| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5M RESOURCES LTD | | 3104 SAN CLEMENTE | | | MISSION | TX | 78572 | |
| 7 Compression LLC | | 5636 Shirley Dr. | | | Tyler | TX | 75708 | |
| AA GARZA LTD | | 10604 BIG THICKET DR | | | AUSTIN | TX | 78747 | |
| ABE S WILSON TRUSTEE | | 109 REGAL DRIVE | | | LAREDO | TX | 78041 | |
| ABIGAIL M RAMIREZ BARBERENA | | 531 NORWICH LOOP | | | LAREDO | TX | 78045 | |
| ADA G KEEN | | 3513 TIGER LANE | | | CORPUS CHRISTI | TX | 78415 | |
| ADALBERTO G & LYNNE S NAVA | | 711 WIDENER | | | LAREDO | TX | 78041 | |
| Adams & Reese, LLP | | 1018 Highland Colony P | Ste. 800 | | Ridgeland | MS | 39157 | |
| ADELA N GONZALEZ | | 18610 TUSCANY STONE APT 1419 | | | SAN ANTONIO | TX | 78258 | |
| ADRIANA DE HOYOS SCHOFIELD | | 7029 MAGIC MOMENT LANE | | | LAS VEGAS | NV | 89119 | |
| Advance Compression | | Equipment, LLC | 7502 US Highway 59 | | North Victoria | TX | 77905 | |
| Ahern | | P.O. Box 100711 | | | Atlanta | GA | 30384 | |
| Ahern Rentals Inc. | | Mark Kirkorsky, PC | P.O. Box 25287 | | Tempe | AZ | 85285 | |
| Alaina Delarosa Trus | | 7419 Pony Creek | | | Missouri City | TX | 77459 | |
| ALAINA KATE DELAROSA PROTECTION TR | | MEREDITH MICHELLE DELAROSA TTEE | 7419 PONY CREEK | | MISSOURI CITY | TX | 77459 | |
| Alan Smith, Esq. | | 100 Vision Dr. | Ste. 400 | | Jackson | MS | 39211 | |
| Albert Glasscock | | 2402 Toulouse | | | Austin | TX | 78748-6046 | |
| ALDO JOSE VILLARREAL | | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 | |
| Alex Rodriguesz | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| Alexander Wettlaufer | | 1410 Etheridge Ave. | | | Austin | TX | 78703-2540 | |
| ALFF Geologic Consult | | 17132 Bishopsgate Dr. | | | Pflugerville | TX | 78660 | |
| ALFONSO AVALOS | | 6610 COUNTY ROAD 307 | | | JOURDANTON | TX | 78026 | |
| Alfonso H. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 | |
| ALFONSO MARIA HERRERA | | 704 ST JAMES | | | LAREDO | TX | 78041 | |
| ALFRED B RHODE ESTATE | | % GERALD ASHBROOK, CPA | 5333 EVERHART RD STE 100A | | CORPUS CHRISTI | TX | 78411 | |
| ALICE D SANCHEZ | | 4114 WOODBRIDGE WAY | | | SAN ANTONIO | TX | 78257-5009 | |
| ALICIA RAMIREZ | | 723 GILLETTE BLVD | | | SAN ANTONIO | TX | 78224 | |
| AllState Energy | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| Alma Garza | | 1308 1st St. | | | Zapata | TX | 78076 | |
| ALONZO MARTINEZ | | 262 S HARTNETT | | | SAINT LOUIS | MO | 63135 | |
| American Natl Ins | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | | Jackson | MS | 39211 | |
| Ana Josephson | c/o Eduvijes Josephson | 1020 Pamela Dr. | | | Mission | TX | 78573 | |
| ANA MARIA HERNANDEZ | | 4937 SAN NICOLAS DR | | | LAREDO | TX | 78046 | |
| ANDERSON OIL LTD | | 5005 WOODWAY STE 300 | | | HOUSTON | TX | 77056 | |
| Andrew Carter Trust | | 9612 Glenacre | | | Dallas | TX | 75243 | |
| ANDREW HAILEY ROBERTS | | 4624 ALLENCREST LN | | | DALLAS | TX | 75244 | |
| ANDREW MICHAEL CARTER IRREV TR | | MARIANNA R NOONER TTEE | 9612 GLENACRE | | DALLAS | TX | 75243 | |
| Andrew Roberts | | 4624 Allencrest Lane | | | Dallas | TX | 75244 | |
| Andrews Valenti, LLC | | 2086 Old Taylor Road, Suite 1022 | | | Oxford | MS | 38655 | |
| ANGELA KAY MARTIN | | 3493 HIGHWAY 59S | | | GEORGE WEST | TX | 78022 | |
| Ann Iturralde Werland | | 13819 Ridge Chase | | | San Antonio | TX | 78230 | |
| Ann Miller | | #2 Wedgewood Court | | | Greensboro | NC | 27403 | |
| ANN SHAW GST TRUST UTW RL SMITH | | FROST BANK TTEE (FE364) | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| Ann Shaw Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296 | |
| Ann Swenson | | 6629 York St. | | | Fort Worth | TX | 76132 | |
| Ann Swenson Trust | | P.O. Box 8 | | | Tilden | TX | 78072 | |
| ANNA B STREITMAN | | 3701 GREENWOOD | | | VICTORIA | TX | 77901 | |
| ANNA FODOR WHITEHURST TR | | 235 LA RUE LN | | | CORPUS CHRISTI | TX | 78411 | |
| ANNA GONZALEZ SORENSEN | | 4818 BERKMAN DR APT 4106 | | | AUSTIN | TX | 78723 | |
| Anna Whitehurst Trus | | 235 La Rue Lane | | | Corpus Christi | TX | 78411 | |
| ANNE E SWENSON | | 6629 YORK ST | | | FORT WORTH | TX | 76132 | |
| ANNE EVELYN SWENSON 2006 TRUST | | ANNE EVELYN SWENSON TRUSTEE | PO BOX 8 | | TILDEN | TX | 78072 | |
| Anne Swenson Estate | | P.O. Box 8 | | | Tilden | TX | 78072 | |
| Anne Swenson Trust | | Mary Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 | |
| Annette Wied Sorrells | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 | |
| Annette Wied Sorrells | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 | |
| Annette Wied Sorrells | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 | |
| Anthony Fam Prop Holdi | | Argent Mineral Mgmt | P.O. Box 1410 | | Ruston | LA | 71273-1410 | |
| ANTHONY FAMILY PROPERTY HOLDINGS INC | | P O BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| ANTHONY KEITH SOUTHERLAND | | 1930 GARNER FIELD RD #20A | | | UVALDE | TX | 78801 | |
| ANTHONY LOUIS MOSCHETTO REV TRUST | | ANTHONY MOSCHETTO TRUSTEE | PO BOX 600635 | | DALLAS | TX | 75360 | |
| Anthony Moschetto | | Trust | P.O. Box 600635 | | Dallas | TX | 75360 | |
| Anthony Steele | | 5230 Stahl Rd. | | | San Antonio | TX | 78247 | |
| ANTIOCO MARTINEZ | | 7923 N 27TH LN | | | MCALLEN | TX | 78504-5535 | |
| Apex Funding Source | | 2875 NE 191st St. | Unit 304 | | Miami | FL | 33180 | |

| Name | | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Arcadia Funding Prtnrs | | 103 Chester Ave. | | Brooklyn | NY | 11218 |
| Archrock | | 901 W Hwy 72 | | Kenedy | TX | 78119 |
| ARMANDO M MARTINEZ | | 3284 MOE NORMAN CT | | TITUSVILLE | FL | 32780-4823 |
| ARMANDO MANUAL MADRIGAL | | 4671 COSLEY DR | | LAS VEGAS | NV | 89147-5141 |
| Armstrong-El Dordo, Ltd. | | PMBGLaw | 8610 Broadway Street, Ste. 440 | San Antonio | TX | 78217 |
| Armstrong-El Sordo Ltd | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| Armstrong-El Sordo Ltd | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| Arnold Tire | | P.O. Box 1234 | | Zapata | TX | 78076 |
| ARNOLDO MARTINEZ | | PO BOX 703 | | ZAPATA | TX | 78076 |
| Arturo S. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | Laredo | TX | 78045 |
| ARTURO VILLARREAL | | 3905 BEAR CLAW | | LAREDO | TX | 78043 |
| Associated Resources | | 14425 Torrey Chase Blv | Ste. 320 | Houston | TX | 77014 |
| Assured Partners | | 2900 North Loop West | Ste. 1150 | Houston | TX | 77092 |
| ASTRID FLORES | | 1805 JACKSON ST | | ZAPATA | TX | 78076 |
| ATIC Limitd Partnrship | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | Jackson | MS | 39211 |
| Atlantis Energy Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Auburn Energy Mgmt | | 911 Regional Park Dr. | | Houston | TX | 77060 |
| AUGUSTA GEORGIA MACDONALD TRUST | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | FT. WORTH | TX | 76199-0084 |
| Augusta McDonald Trs | | P.O. Box 99084 | | Fort Worth | TX | 76199-0084 |
| Ausencio Garcia | | P.O. Box 901 | | George West | TX | 78022 |
| AWF INC | | PO BOX 745 | | CHANUTE | KS | 66720 |
| B Gentry Ventures | | 12200 Katy Fwy | | Houston | TX | 77079 |
| BABALI CORPORATION | | 1222 BEACH BLVD | | LAGUMA VISTA | TX | 78578 |
| BALTAZAR MARTINEZ | | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 |
| Bar Fork Bar Partners | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| BARBARA A CAMINA | | 1802 PIEDRA CHINA | | LAREDO | TX | 78043 |
| Barbara Brown | | 22386 Sunset Dr. | | Golden | CO | 80401 |
| Barbara Browne | | 2490 Spanish Trail | | Belvedere Tiburon | CA | 94920 |
| Barbara Hanson | | 10063 Park Trail | | Houston | TX | 77024 |
| BARBARA HANSON | | 10063 PARK TRL | | HOUSTON | TX | 77024 |
| BARBARA KAY CHAMBERS MCHALE | | 631 LAKEVIEW BLVD APT B206 | | NEW BRAUNFELS | TX | 78130 |
| BARBARA LYNN BROWN | | 22386 SUNSET DR | | GOLDEN | CO | 80401 |
| Barbara McHale | | 631 Lakeview Blvd. | Apt. B206 | New Braunfels | TX | 78130 |
| BARBARA ROGERS | | 3849 WILLIAMSBURG CIR | | AUSTIN | TX | 78731 |
| BARBARA SEMAAN GRANDCHILDRENS TRUST | | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 - TRUST O&G | SAN ANTONIO | TX | 78217 |
| BARBARA SEMAAN TR FOR ANNANEL REGISTER | | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 - TRUST O&G | SAN ANTONIO | TX | 78217 |
| Barrett Richter | | 2777 Woodland Park Dr. | Apt. 412 | Houston | TX | 77082-6646 |
| Bayshore Energy KS LLC | c/o George Parrott, II | 701 Poydras St, #4500 | | New Orleans | LA | 70139 |
| Bayshore Energy OBO | | 1900 St James Place | Ste. 800 | Houston | TX | 77056 |
| BAYSHORE ENERGY OBO LP | | 1900 ST JAMES PL STE 800 | | HOUSTON | TX | 77056 |
| Bel Dallas Baldridge | | 708 Persimmon Ave. | | Edinburg | TX | 78539 |
| BEL DALLAS BALDRIDGE HACHUEL | | 708 PERSIMMON AVE | | EDINBURG | TX | 78539 |
| BELDA I MARTINEZ | | 2202 WHISPERING DR | | ROUND ROCK | TX | 78664 |
| Bellows Operating Co | | 1113 N US Hwy 183 | | Goliad | TX | 77963 |
| Ben Culpepper | | 370 Lonesome Trail | | Fredericksburg | TX | 78624 |
| BEN E JACKSON | | 37 SETTLERS LANDING | | WESTERLY | RI | 02891 |
| Ben Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| BENITA G RAMIREZ | | 10238 GLENKIRK DR | | HOUSTON | TX | 77089 |
| Benito Carbajal | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Benny Zavisch Jr. | | P.O. Box 13 | | Concan | TX | 78838 |
| Bernadine Beasley | | 111 PVT Beasley Rd. | | Beeville | TX | 78102-4751 |
| Best Way Oilfield | | 16030 Market St. | | Channelview | TX | 77530 |
| Bestest Tubing Testing | | & Scanning | P.O. Box 606 | Giddings | TX | 78924 |
| Beth Martin | | 2601 Vanderhoof | | West Covina | CA | 91791 |
| BETSY MECOM | | MARK H MULLINS POA | 600 RYAN ST UNIT 155 | LAKE CHARLES | LA | 70601 |
| Betty Bennett | | 2216 Robyn Lane | | Mission | TX | 78572 |
| Betty Cogdell | | 116 Emerald Dr. | | Floresville | TX | 78114 |
| Beverly Bayhi Trust | | P.O. Box 240 | | Waller | TX | 77484 |
| BEVERLY BAYHI TRUST NO 2 | | PO BOX 240 | | WALLER | TX | 77484 |
| Bexar County | c/o Don Stecker | 112 E Pecan St, #2200 | | San Antonio | TX | 78205 |
| BHCH Mineral Ltd | | P.O. Box 1817 | | San Antonio | TX | 78209 |
| BHCH MINERAL LTD | | PO BOX 1817 | | SAN ANTONIO | TX | 78296-1817 |
| BIG SKY MINERAL TRUST | | SERENA B. KUNDYSEK, TTEE | PO BOX 3788 | ARLINGTON | TX | 76007-3788 |
| Big Starr Testing | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| BLACK STONE MINERALS CO LP | | PO BOX 301267 | | DALLAS | TX | 75303-1267 |
| Blackbeard Operating | | 201 Main St. | Ste. 2500 | Fort Worth | TX | 76102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blackstone Minerals | | P.O. Box 301267 | | Dallas | TX | 75303-1267 |
| Blue Diamond | | Energy Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Blue Diamond | | Oil Services | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Blue Diamond | | Services, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Blue Diamond Energy In | | Elizabeth De Leon | 811 Main St., #2900 | Houston | TX | 77002 |
| Blue Diamond Energy In | | Jeffrey Barber, Esq. | 3100 N State St, #300 | Jackson | MS | 39216 |
| Bluestone Natural | | Resources, II, LLC | 2100 S Utica Ave, #200 | Tulsa | OK | 74114 |
| Bluestone Natural | | Resources II South TX | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Bluestone Natural | | Resources LLC | 1751 River Run, #405 | Fort Worth | TX | 76107 |
| Bluestone Natural | | Resources LLC | 2100 S Utica Ave, #200 | Tulsa | OK | 74114 |
| Bluestone Natural Resources II, LLC | | 1751 River Rd., #405 | | Ft. Worth | TX | 76107 |
| BOB PRUKOP | | PO BOX 582 | | INEZ | TX | 77968 |
| BOBBY COGDELL | | 5217 SABELLE ST | | FORT WORTH | TX | 76117 |
| Bobby Cogdell | | 5217 Sabelle St. | | Haltom City | TX | 76117 |
| Bokf Petro Holding | | 2525 Kell Blvd. | Ste. 510 | Wichita Falls | TX | 76308 |
| BOKF PETRO HOLDING LLC | | 2525 KELL BLVD SUITE 510 | | WICHITA FALLS | TX | 76308 |
| Boldrick Family Prop | | P.O. Box 10648 | | Midland | TX | 79702-7648 |
| BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT CO LLC | PO BOX 10648 | | MIDLAND | TX | 79702-7648 |
| Border Well Service | | P.O. Box 1925 | | Laredo | TX | 78044-1925 |
| Borghardt Family Tru | | 1731 Hawaii Rd. | | Humboldt | KS | 66748 |
| Borghardt Family Tru | | 8907 Watlington | | Henrico | VA | 23229 |
| BORGHARDT FAMILY TRUST DTD 6-20-18 | | CARL T & SYLVIA A BORGHARDT TTEES | 1731 HAWAII RD | HUMBOLDT | KS | 66748 |
| BP America Product | | P.O. Box 277897 | | Atlanta | GA | 30384-7897 |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 277897 | | ATLANTA | GA | 30384-7897 |
| Bracken 1984 Childrens | | Trust - Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| Bracken 1984 Chns | | R, J, A, H, Bracken | 9467 Selma Parkway | Schertz | TX | 78154 |
| BRACKEN 1984 CHNS TR FBO A BRACKEN | | STEVE JORDAN TTEE | 9467 SELMA PKWY | SELMA | TX | 78154 |
| BRACKEN 1984 CHNS TR FBO H BRACKEN | | STEVE JORDAN TTEE | 9467 SELMA PKWY | SELMA | TX | 78154 |
| BRACKEN 1984 CHNS TR FBO J BRACKEN | | STEVE JORDAN TTEE | 9467 SELMA PKWY | SELMA | TX | 78154 |
| BRACKEN 1984 CHNS TR FBO R BRACKEN JR | | STEVE JORDAN TTEE | 9467 SELMA PKWY | SELMA | TX | 78154 |
| Bracken Childrens Trst | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| Bracken Partners Ltd | | 9467 Selma Parkway | | Schertz | TX | 78154 |
| BRACKEN PARTNERS LTD | | 9467 SELMA PARKWAY | | SELMA | TX | 78154 |
| Bracken Partners Ltd | | Trust - Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| Brian C. Wrye | | 21 Florence Ave. | | Fishkill | NY | 12524 |
| BRIAN CHARLTON WRYE | | 21 FLORENCE AVE | | FISHKILL | NY | 12524 |
| Brian Laso | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Briguna, LLC | | Alan L. Smith, Esq. | 100 Vision Dr, Ste 400 | Jackson | MS | 39211 |
| BRITTANY A ATEN | | 3240 SILVERSPOON DR | | LAKE HAVASU CITY | AZ | 86406 |
| Brittany Aten | | 3240 Silverspoon Dr. | | Lake Havasu City | AZ | 86406 |
| BRITTANY NICOLE PUENTE | | 1011 W MONTE CRISTO | | EDINBERG | TX | 78539 |
| Brittany Puente | | 1011 W Monte Cristo | | Edinburg | TX | 78539 |
| Brock Eagle Rock Energ | | 4551 Gautier Vancleave | Ste. A | Gautier | MS | 39553 |
| Brooks County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| Bruce Gates | | 29 Auburn Place | | San Antonio | TX | 78209 |
| Bullzeye Oilfield Serv | | Nealon Law LLC | 442 Fifth Ave, #2455 | New York | NY | 10018 |
| Butler Snow Omara | | P.O. Drawer 22567 | | Jackson | MS | 39225-2567 |
| Butler Snow, LLP | | 1020 Highland Colony P | Ste. 1400 | Ridgeland | MS | 39157 |
| C & L Supply | | P.O. Box 933 | | Hebbronville | TX | 78361 |
| C O SANCHEZ | | 45 SOUTH CORIA STREET | | BROWNSVILLE | TX | 78520 |
| Cactus Wellhead LLC | | 600 Travis, Ste 5600 | | Houston | TX | 77002 |
| Camco Saltwater Transp | | P.O. Box 115 | | George West | TX | 78022 |
| Can Can Interests | | 115 Cynthia Dr. | | Pleasanton | TX | 78064 |
| Candace Fowles | | 655 E 450S | | Delta | UT | 84624-8934 |
| Cara Blumberg Trust | | P.O. Box 1600 | | San Antonio | TX | 78296-1600 |
| CARDEN OIL & GAS INC | ATTN JAY CUCCIA | 3336 N HULLEN | | METAIRIE | LA | 70002 |
| Carl Lang | | P.O. Box 6534 | | San Antonio | TX | 78209 |
| CARL NOONER TRUST | | MARIANNA NOONER TTEE | 9612 GLENACRE CIR | DALLAS | TX | 75243 |
| CARLA A BLUMBERG SPECIAL TR | C/O FROST BANK, AGENT | ACCOUNT NO AB365 | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| Carla Blumberg Trust | | P.O. Box 1600 | | San Antonio | TX | 78296 |
| CARLOS GARZA | | PO BOX 205 | | MISSION | TX | 78573 |
| CARMELITA BATIZ | | 5700 BEARD AVE | | MINNEAPOLIS | MN | 55410 |
| CARNEGIE ENERGY LLC | | 4925 GREENVILLE AVE STE 200 | | DALLAS | TX | 75206 |
| Carnegie Energy LLC | | 4928 Greenville Ave. | Ste. 200 | Dallas | TX | 75206 |
| CAROL ANN BUCHOLZ TRUST 1 | | FARMERS NTL CO,AGENT | PO BOX 3480-O&G DEPT | OMAHA | NE | 68103-0480 |
| Carol Buchholz Trust | | P.O. Box 3480 | Oil & Gas Dept | Omaha | NE | 68103-0480 |

| Name | | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carol Stevens | | 922 Manchester Dr. | | Conroe | TX | 77304-2713 | |
| Carolina Lindholm | | P.O. Box 260337 | | Corpus Christy | TX | 78426-0337 | |
| CAROLYN S WILLIAMS | | 705 HICKORY ST | | JOURDANTON | TX | 78026 | |
| Catalani Oil & Gas | | 10521 Twilight Dr. | | Laredo | TX | 78045 | |
| CATHERINE WILLIAMS | | 11631 HIDDEN VALLEY RD | | CARMEL VALLEY | CA | 93924 | |
| CCW MINERALS LTD | | PO BOX 610 | | BOERNE | TX | 78006 | |
| CCW Minerals, Ltd | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 | |
| Cedar Baldridge | | 2111 Bolsover | | Houston | TX | 77005 | |
| Cellco Partnership | Verizon Wireless | 22001 Loudoun Cnty Pky | | Ashburn | VA | 20147 | |
| Cellular Controlled Pr | | 3220 Keller Springs Rd | Ste. 106 | Carrollton | TX | 75006 | |
| CENOVIA M GARZA | | PO BOX 94 | | LOPENO | TX | 78564 | |
| Central Appraisal Dist | Julie Ann Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| CesCom | Camp Systems Internat | 999 Marconi Ave. | | Ronkonkoma | NY | 11779 | |
| CFO Resources Inc | | 8041 S Padre Island Dr | B197 | Corpus Christi | TX | 78412 | |
| Chapotal Farms | | Post Office Box 3609 | | McAllen | TX | 78502 | |
| Charles Block | | 5011 N Grey Mountain | | Tucson | AZ | 85750 | |
| Charles Kincannon | | 2120 Murcock Rd. | | Marietta | GA | 30062 | |
| Charles Lindholm | | P.O. Box 1207 | | George West | TX | 78022 | |
| Charles Nixon | | 1205 Cambridge Dr. | | Lafayette | CA | 94549 | |
| CHARLES R NIXON | | 1205 CAMBRIDGE DR | | LAFAYETTE | CA | 94549 | |
| CHARLES R WIGGINS | | P O BOX 10862 | | MIDLAND | TX | 79702-7862 | |
| CHARLES SAMUEL LINDHOLM | | 1307 HOUSTON ST | PO BOX 1207 | GEORGE WEST | TX | 78022 | |
| CherCo, LLC | Chet Erwin, President | 2900 North Loop West, Suite 830 | | Houston | TX | 77092 | |
| CherCo, LLC | Alan Smith, Esql | 100 Vision Dr, #400 | | Jackson | MS | 39211 | |
| Cheryl Cox | | P.O. Box 301267 | | Dallas | TX | 75303-1267 | |
| CHERYL ELSAESSER | | 209 S SHATTUCK PL | | ORANGE | CA | 92866 | |
| CHRISTIAN ANDRES PEREZ-GIESE | | 785 VIA MIRADA | | EL PASO | TX | 79922 | |
| Christian Perez Gies | | 785 Via Mirada | | El Paso | TX | 79922 | |
| Christian Robles | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| Christine Cimino | | P.O. Box 644 | | Eatonville | WA | 98328 | |
| CHRISTINE K LORANC CIMINO | | P O BOX 644 | | EATONVILLE | WA | 98328 | |
| Christine Martinez | | 369 Gonzalez St. | | Zapata | TX | 78076 | |
| CHRISTOPHER E MOORE | | 103 DESERT PALM DR | | LAREDO | TX | 78045 | |
| Christopher Fuentes | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| Christopher Hogan, Esq. | | 1001 Fannin, Ste. 4775 | | Houston | TX | 77002 | |
| Christopher Meredith | | P.O. Box 6020 | | Ridgeland | MS | 39158 | |
| Cintas | | P.O. Box 630921 | | Cincinnati | OH | 45263 | |
| CIRA E GLEZ | | 223 SUPERIOR DR | | LAREDO | TX | 78045 | |
| CIRA O WALDER | | 13703 LITTLE POND ROAD | | VALLEY CENTER | CA | 92082 | |
| Claud Farmer | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| CLAUDIA M PAREDES | | 463 FALCON SHORE DR | | ZAPATA | TX | 78076 | |
| Claws Fibers Solutions | | P.O. Box 561 | | San Diego | TX | 78384 | |
| CLAYTON WILLIAMS ENERGY INC | | 6 DESTA DR STE 3000 | | MIDLAND | TX | 79705 | |
| Clemcia Esquivel | | 2129 Danville Dr. | | Monroe | MI | 48162 | |
| CLEMENTE MARTINEZ SANTOS | | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | |
| Clifton Wheeler | | P.O. Box 610 | | Boerne | TX | 78006 | |
| CLIFTON WHEELER JR GST TRUST | | PO BOX 1676 | | GEORGE WEST | TX | 78022 | |
| Clifton Wheeler Trst | | P.O. Box 1676 | | George West | TX | 78022 | |
| CNR PRODUCTION LLC | | 1044 MAIN ST STE 502 | | KANSAS CITY | MO | 64105 | |
| Coastal Chemical | | # 910, 140 10 Ave SE | | Calgary | AB | T2G OR1 | Canada |
| Coastal Chemical | | 6133 Highway 90 | | Broussard | LA | 70518 | |
| Coastal Chemical | | P.O. Box 843365 | | Dallas | TX | 75284-3365 | |
| COASTAL ESTATES | | 8301 N WARE RD | | MCALLEN | TX | 78504 | |
| Coastal Flow Gas | Measurement | P.O. Box 734980 | | Dallas | TX | 75373 | |
| Coastal Shipbuilding | | 1261 Pass Rd. | | Gulfport | MS | 39501 | |
| Colette Blakey | | 35 S 200 E | | Mount Pleasant | UT | 84647-1644 | |
| Columbus Energy LLC | Brett Owens | 3773 Richmond Ave #950 | | Houston | TX | 77046 | |
| Columbus Energy LLC | | 1000 Memorial | Ste. 500 | Houston | TX | 77024 | |
| Columbus Energy, LLC | Brett Owens | 3773 Richmond Ave., Ste. 950 | | Houston | TX | 77046 | |
| Community Minerals | | 2925 Richmond Ave. | Ste. 1200 | Houston | TX | 77098 | |
| Conner Scott | | 3211 Summergrove | | Arlington | TX | 76001 | |
| CONRADO M HEIN JR | | 504 MARTENS DR | | LAREDO | TX | 78041-6053 | |
| Constance Holmes | | 6948 Rumsey St Ext | | Bath | NY | 14810 | |
| Cooper Foundation | | 1801 Austin Avenue | | Waco | TX | 76701 | |
| Copano Field Service GP, LLC | | 2727 Allen Pkwy, #1200 | | Houston | TX | 77019-2153 | |
| Copano Field Services | GP, LLC | 2727 Allen Pkwy, #1200 | | Houston | TX | 77019-2153 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Copano Field Services | | South Texas, LLC | 1001 Louisiana St., #1000 | Houston | TX | 77002-5089 |
| Copano Field Services | | South TX LLC | 1001 Louisian St #1000 | Houston | TX | 77002-5089 |
| Copano Pipeline South Texas, LLC | | 1001 Louisiana St., #1000 | | Houston | TX | 77002-5089 |
| Copano Processing LLC | c/o Patricia Prewitt | 2456 FM 112 | | Taylor | TX | 76574 |
| Corp Aircraft Mgmt LLC | | 5929 Rudd Nichols Rd. | | Texarkana | AR | 71854 |
| Corporate Aircraft Mgt | | 55 Private Road 119 | | Fouke | AR | 71837 |
| Craig Luitjen | | 9280 Dietz Elkhorn | | Boerne | TX | 78015 |
| CRAIG M LUITJEN | | 9280 DIETZ ELKHORN | | BOERNE | TX | 78015 |
| Crimson Exploration | | 717 Texas St. | Ste. 2900 | Houston | TX | 77002 |
| CRIMSON EXPLORATION OP INC | | 717 TEXAS ST STE 2900 | | HOUSTON | TX | 77002 |
| Critical Control | | Unit 910 140-10 Ave SE | | Calgary | AB | T2G 0R1 Canada |
| Critical Control | | 29059 Network Place | | Chicago | IL | 60673 |
| Croft Production Syst | | 19230 FM 442 | | Needville | TX | 77461 |
| Cross Timbers Energy | | 400 W 7th St. | | Fort Worth | TX | 76102 |
| CROSS TIMBERS ENERGY LLC | | 400 W 7TH ST | | FORT WORTH | TX | 76102 |
| Cudd Pressure Control | | Christopher Meredith | P.O. Box 6020 | Ridgeland | MS | 39158 |
| Curley Properties LLC | | Craig Regens | 324 N Robinson Av #100 | Oklahoma City | OK | 73102 |
| D5 MINERALS LP | | PO BOX 6111 | | SAN ANTONIO | TX | 78209 |
| Dana Boyd | | 8366 Metcalf Ave. | | Overland Park | KS | 66212 |
| DANIEL C FLORES | | 1901 LINCOLN ST | | ZAPATA | TX | 78076 |
| DANIEL PARSONS | | 1197 J STREET | | SPRINGFIELD | OR | 97478 |
| Daniel Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Danny Lorance | | 1404 35th Ave | | Seattle | WA | 98122 |
| DAVID ANTHONY TREVINO | | 102 HERITAGE ST | | SUMMERVILLE | SC | 29485 |
| DAVID AUSTIN WRYE | | 2382 GAGE RD | | KEVIL | KY | 42053-9178 |
| David Clements | | 727 Fisher Bonn Rd. | | Fredericksbur | TX | 78624 |
| David Curry, Esq. | | 1113 Vine St. | Ste. 240 | Houston | TX | 77002 |
| DAVID EARL CLEMENTS | | 727 FISHER-BONN RD | | FREDERICKSBURG | TX | 78624 |
| David Garcia, Esq. | | 5420 Springfield Ave. | | Laredo | TX | 78041 |
| David Keller | c/o Melinda Arbuckle | 5050 Quorum Dr., #700 | | Dallas | TX | 75254 |
| David Luera | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| DAVID MADRIGAL | | 22157 E OTTAWA CIR APT 427 | | AURORA | CO | 80016 |
| David Mason | | 116 Del Mar Blvd. | | Corpus Christi | TX | 78404 |
| David Wrye | | 2382 Gage Rd. | | Kevil | KY | 42053-9178 |
| Deanna J Box | | P.O. Box 3376 | | McAllen | TX | 78502 |
| DEBBIE HUNT | | 1412 N GENERAL DR | | SALT LAKE CITY | UT | 84116 |
| DEBRA LYNN ROTE | | 33 TIDE TURN DR | | SALEM | SC | 29676 |
| DEENE SULLIVAN | | 308 D LAKEVIEW TERR | | MONTGOMERY | TX | 77365 |
| Deene Sullivan | | 308 D Lakeview Terr | | Porter | TX | 77365 |
| Delta-T Geophysical | | Consulting, Inc. | 416 Travis St Ste 1101 | Shreveport | LA | 71101 |
| Denise Mayfield | | 1961 Frostwood Dr. | | Tyler | TX | 75703 |
| DENNIS R YEAGER TEST FAM TR | | JERE JEAN YEAGER TTEE | 16 CHESHIRE COURT | SAN ANTONIO | TX | 78218 |
| Dennis Yeager Trust | | 16 Cheshire Court | | San Antonio | TX | 78218-7821 |
| Devin Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| DEVON ENERGY PRODUCTION COMPANY LP | | PO BOX 843550 | | DALLAS | TX | 75284-3559 |
| Diana Morawski | | 4021 Tacoma St. | | Irving | TX | 75062 |
| DIANA RUTH MORAWSKI | | 4021 TACOMA ST | | IRVING | TX | 75062 |
| Diedre Hull | | 3111 Bracken | | Tyler | TX | 75701 |
| Dillon Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Donald Lee | | P.O. Box 95 | | Billings | MT | 59103 |
| Donald Ramos, Esq. | | P.O. Box 452009 | | Laredo | TX | 78045 |
| Donald Ray Beard | | 5403 Fallen Oak Dr. | | Bulverde | TX | 78163 |
| Dorado Drilling | | 275 Fawnwood Circle | | El Dorado | AR | 71730 |
| Dorado Leasing | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Dore Rothberg Law PC | | 16225 Park Ten Place | Ste. 700 | Houston | TX | 77084 |
| Double JJ Vacuum Serv | | 31 Mireles Circle | | Rio Grande | TX | 78582 |
| Double JJ Vacuum Serv | | 31 Moreles Circle | | Rio Grande City | TX | 78582 |
| DOUGLAS HORACE RYLAND | | 28228 N 223RD LN | | WITTMANN | AZ | 85361 |
| Douglas Khork | | 6214 County Rd 8 | | Avoca | NY | 14809 |
| Douglas Ryland | | 28228 N 223rd Lane | | Wittmann | AZ | 85361 |
| Duvall County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| Dylann Delarosa | | Protection Trust | 7419 Pont Creek | Missouri City | TX | 77459 |
| DYLANN GRAY DELAROSA PROECTION TR | | 7419 PONT CREEK | | MISSOURI CITY | TX | 77459 |
| Dynamic Properties | | P.O. Box 8749 | | Tyler | TX | 75711 |
| DYNAMIC PROPERTIES LTD | | PO BOX 8749 | | TYLER | TX | 75711 |
| E G HENRICHSON TEST TRUST | | 222 WEST CANO ST | | EDINBERG | TX | 78539 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| E G Henrichson Trust | 222 West Cano St. | | | Edinburg | TX | 78539 |
| Eagel Rock Freight LLC | 3700 Citation Way | | | Medford | OR | 97504 |
| Eagle Rock Freight | 3709 Citation Way | | | Medford | OR | 97504 |
| Edrington Penn | 1868 Penrose Dr. | | | Reidsville | NC | 27320 |
| Edrington Ranch Trst | P.O. Box 1600 | Trust O & G Dept | | San Antonio | TX | 78296-1600 |
| EDRINGTON RANCH TRUST | FROST BANK TTEE ACCT W10000400 | PO BOX 1600 TRUST O&G DEPT | | SAN ANTONIO | TX | 78296-1600 |
| EDUARDO GARZA | PO BOX 608 | | | LAJOYA | TX | 78560 |
| EDWARD AUSTIN BLUMBERG TRUST | EDWARD AUSTIN BLUMBERG TTEE | 1467 JANETS WAY | | NEW BRAUNFELS | TX | 78130 |
| Edward Blumberg Trus | 1467 Janets Way | | | New Braunfels | TX | 78130 |
| Edward Clements | 2703 Mountain Laurel L | | | Austin | TX | 78703 |
| Edward Cockerell | 1133 N 2nd St. | Ste. 202 | | Abilene | TX | 79601-5829 |
| EDWARD EARL CLEMENTS | 2703 MOUNTAIN LAUREL LN | | | AUSTIN | TX | 78703 |
| Eileen Carother Wojahn | 107 Alder Wood Terrace | | | Willis | TX | 77318 |
| Eileen Wgahn | c/o Nicholas Caro | 728 Autumn Cherry Trail | | Magnolia | TX | 77354 |
| El Campo Spraying Inc | 2601 N Mechanic | | | El Campo | TX | 77437 |
| El Dorado | Oil & Gas, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| El Dorado Gas & Oil | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| EL DORADO GAS & OIL INC | 5100 E SKELLY DR #400 | | | TULSA | OK | 74135 |
| El Dorado Oil & Gas | Operating Company Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| El Gato | P.O. Box 399 | | | Hebbronville | TX | 78361 |
| El Gato SWD, Inc. | Von Jones, Esq. | 1250 NE Loop 410 #808 | | San Antonio | TX | 78209 |
| ELDA A MARTINEZ | 5543 S KILBOURN | | | CHICAGO | IL | 60629 |
| ELIDA I MARTINEZ BENAVIDES | 4523 LARCH | | | BAYTOWN | TX | 77521 |
| ELIDA I MARTINEZ SOSA | NORTE COLONIA J LUNA | CALLE JOSE MEDINA NO 515 | | MADERO | | 89400 | MEXICO |
| Elizabeth Ewing | Life State | 2209 Rockingham Lp | | College Station | TX | 77845 |
| ELIZABETH GRACE PEREZ | PO BOX 741 | | | PENITAS | TX | 78576 |
| ELIZABETH L B EWING LIFE ESTATE | 2209 ROCKINGHAM LP | | | COLLEGE STATION | TX | 77845 |
| Elizabeth Perez | P.O. Box 741 | | | Penitas | TX | 78576 |
| Elma Cantu | 1824 Wendy Dr. | | | Edinburg | TX | 78539 |
| ELMA GARZA CANTU | 1824 WENDY DR | | | EDINBURG | TX | 78539 |
| Eloisa F. Barrera | 500 W Water Street | | | Rio Grande City | TX | 78582 |
| ELOY M MARTINEZ JR | 5437 CROCKET ST | | | CORPUS CHRISTI | TX | 78415 |
| ELOY URIBE | 1625 LA MESA AVE | | | SPRING VALLEY | CA | 91977 |
| Elva Carroll | P.O. Box 39 | | | Three Rivers | TX | 78071 |
| ELVIRA JUAN TREVINO | 1602 E POLK | | | HARLINGEN | TX | 78550 |
| Emmanuele Pardo | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Energy Fishing & | Rental Services | P.O. Box 6406 | | Corpus Christi | TX | 78466 |
| Energy Gas Compression | 2020 N Lexington Blvd. | | | Corpus Christi | TX | 78409 |
| Enhanced Contract Gaug | 6201 E Curry Rd. | | | Edinburg | TX | 78542 |
| ENRIQUE VILLARREAL JR | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 |
| Enterprise Products | P.O. Box 4735 | | | Houston | TX | 77210-4735 |
| Enterprise Texas | Pipeline, LLC | P.O. Box 4018 | | Houston | TX | 77210-4018 |
| Enterprise Texas Pipeline | P.O. Box 4018 | | | Houston | TX | 77210-4018 |
| Enterprise TX Pipeline | 1885 Saint James Place | 15th Floor | | Houston | TX | 77056 |
| Equify Financial LLC | 777 Main St. | Ste. 3900 | | Fort Worth | TX | 76102-5343 |
| Era II Camp Venture | 600 Travis St. | Ste. 7200 | | Houston | TX | 77002 |
| ERA II CAMP VENTURE CO LLC | CMP VIVA LP AGENT | 600 TRAVIS ST STE 7200 | | HOUSTON | TX | 77002 |
| ERE ENTERPRISES INC | 2675 E 400 RD | | | OOLOGAH | OK | 74053 |
| ERNESTINA URIBE MARTINEZ | PO BOX 452185 | | | LAREDO | TX | 78045 |
| ERNESTINE C TREVINO | 207 NORTH WEST STREET | | | RIO GRANDE CITY | TX | 78582 |
| ERNESTO F URIBE | PATRICIA U HOUSTON AIF POA | 3643 WILLOWOOD LN | | HOUSTON | TX | 77023 |
| ERNESTO J GARZA | 530 IDYLWOOD LN | | | LAREDO | TX | 78045-2426 |
| Escambia Asset | Company, LLC | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Escambia Asset Co | Elizabeth De Leon | 811 Main St., #2900 | | Houston | TX | 77002 |
| Escambia Asset Co LLC | Jeffrey Barber, Esq. | 3100 N State St, #300 | | Jackson | MS | 39216 |
| Escambia Operating | Company, LLC | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Escambia Operating Co | Elizabeth De Leon | 811 Main St., #2900 | | Houston | TX | 77002 |
| Escambia Operating Co | Jeffrey Barber, Esq. | 3100 N State St, #300 | | Jackson | MS | 39216 |
| ESEQUIEL ALMAGUER JR | 116 CHESTERFIELD DR | | | SAN ANTONIO | TX | 78223-1638 |
| Estate Mary Nuuttila | 353 CR 258 | | | Liberty Hill | TX | 78642 |
| ESTATE OF JENNIFER LYNN ANDREWS | EMILY SETTLES | & ZACHARY SETTLES CO-EXECUTORS | 2306 BARTON SKYWAY UNIT A | AUSTIN | TX | 78704 |
| ESTATE OF MARY CHESSIE NUUTTILA DECD | THOMAS VICK NUUTTILA IND EXEC | 353 CR 258 | | LIBERTY HILL | TX | 78642 |
| ESTATE OF MARY LOUISE HARVILLE | 61554 LYNNELLEN DR | | | MONTROSE | CO | 81403 |
| Estate Sally Fischer | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| ETC Texas Pipeline | Yetter Coleman, LLP | 811 Main St., #4100 | | Houston | TX | 77002 |
| ETOCO LP | 1600 SMITH ST STE 3910 | | | HOUSTON | TX | 77002 |

| Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Eugenia Wheeler | | P.O. Box 1529 | | | George West | TX | 78022 |
| EULALIA CANTU SANCHEZ | C/O SAINT SEVERE SANCHEZ-SALINAS | 730 MESA RIDGE | | | SAN ANTONIO | TX | 78258-4816 |
| EUSTACE H WINN ESTATE | | EUSTACE H WINN III EXECUTOR | C/O CAMPBELL DELONG LLP | PO BOX 1856 | GREENVILLE | MS | 38702-1856 |
| Eustace Winn Estate | | P.O. Box 1856 | | | Greenville | MS | 38702-1856 |
| Excalibur | | P.O. Box 3941 | | | Victoria | TX | 77903 |
| Excalibur Rentals, Inc | | John Massouh | P.O. Box 15008 | | Amarillo | TX | 79105 |
| Excell Operating, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| Express Oil & Gas | | 1168 210th St. | | | Big Rapids | MI | 49307 |
| Express Oil & Gas | | 11168 210th St. | | | Big Rapids | MI | 49307 |
| F ZUNIGA FAMILY TRUST | | FEDERICO C ZUNIGA TTEES | PO BOX 452387 | | LAREDO | TX | 78045 |
| Fesco, Ltd | | 1000 Fesco Ave. | | | Alice | TX | 78332 |
| FESCO, Ltd | | 1250 NE Loop 410 | Ste. 808 | | San Antonio | TX | 78209 |
| FILEMON GARZA URIBE | | 11119 KIRBY DR APT 616 | | | LAREDO | TX | 78045 |
| First Service Bank | Attn Tom Grumbles | 136 South Broadview | | | Greenbrier | AR | 72058 |
| First Service Bank | | 136 South Broadview | | | Greenbrier | AR | 72058 |
| Flooring Mart | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| FLORENCE ISMAY TRUST | | FROST NATIONAL BANK TTEE | PO BOX 1600 TR O&G DEPT | | SAN ANTONIO | TX | 78296-1600 |
| Florence Ismay Trust | | P.O. Box 1600 | Trust O & G Dept | | San Antonio | TX | 78296-1600 |
| Flow Tech | | 110 Flores Dr. | | | Zapata | TX | 78076 |
| Foam Master | | P.O. Box 159 | | | Santa Elena | TX | 78591 |
| Forrest Wheeler | | 412 S Adams #113 | | | Fredericksburg | TX | 78624 |
| Fourth Floor Partners | | Brett Owens | 3773 Richmond Ave #950 | | Houston | TX | 77046 |
| FOURTH FLOOR PARTNERS LLC | | 3773 RICHMOND AVE STE950 | | | HOUSTON | TX | 77046 |
| Frances Chandler | | 1600 Texas St. | Ste. 11208 | | Fort Worth | TX | 76102 |
| Frances Swenson Trus | | P.O. Box 8 | | | Tilden | TX | 78072 |
| FRANCISCO MARTINEZ | | SUSANA R MARTINEZ IND EX | 1034 SHADWELL DR | | SAN ANTONIO | TX | 78228 |
| Frank Armstrong | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| Frank Armstrong | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| Frank Armstrong | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| Frank Penn IV | | 1404 Brookwood Dr. | | | Reidsville | NC | 27320 |
| FRANK Y HILL | | P O BOX 387 | | | BOERNE | TX | 78006-0000 |
| Franklin Howard Wied | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| Fred Matocha | | P.O. Box 715 | | | Jourdanton | TX | 78026 |
| Fredercksburg Royalt | | 5111 Broadway | | | San Antonio | TX | 78209 |
| FREDERICKSBURG ROYALTY LTD | | 5111 BRAOADWAY | | | SAN ANTONIO | TX | 78209 |
| Fredericksburg Royalty Ltd | | P.O. Box 1481 | | | San Antonio | TX | 78209 |
| Freer ISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| FW MINERALS LTD | | 412 S ADAMS #113 | | | FREDERICKSBURG | TX | 78624 |
| FW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| GARY CUNNINGHAM | | 2922 BURNSIDE | | | SAN ANTONIO | TX | 78209 |
| Gary Hellenga | | 324 East Chart St. | | | Plainwell | MI | 49080 |
| Gary Lamb | | P.O. Box 3383 | | | Midland | TX | 79702 |
| Gary Matocha | | 6413 Widgeon Dr. | | | Plano | TX | 75024 |
| GARZA FAMILY LIV TRUST | | 2200 N MCCOLL RD | | | EDINBURG | TX | 78541 |
| Garza Family Trust | | 2200 N McColl Rd. | | | Edinburg | TX | 78541 |
| GATES EDUCATIONAL TRUST | | BRUCE C GATES TRUSTEE | 29 AUBURN PL | | SAN ANTONIO | TX | 78209 |
| GATO MINERALS LLC | | 13 HILLWAY DR | | | ROUND ROCK | TX | 78664 |
| George Jochetz III | | 12323 Rip Van Winkle D | | | Houston | TX | 77024 |
| George Phillips Jr | | 6417 Indian Path | | | San Angelo | TX | 76901-4923 |
| Gerardo Salinas | | 5320 Victoria Lane | | | Zapata | TX | 78076 |
| Gerrardo Martinez | | 1411 Falcon Ave. | | | Zapata | TX | 78076 |
| GI GI EXPRESS LLC | | 8416 LAFONTAINE DRIVE | | | NORTH RICHLANDS HILL | TX | 76182 |
| GILBERT G SANCHEZ | | 1738 VALE TERRACE DR | | | VISTA | CA | 92084 |
| Gilberto Perez, Jr. | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| GILES ENERGY INC | | 5902 CORINTHIAN PARK DRIVE | | | SPRING | TX | 77379 |
| GLENDA BRACKEN | C/O VISTA MINERAL MGMT | 8620 N NEW BRAUNFELS AVE STE 425 | | | SAN ANTONIO | TX | 78217 |
| Glenda Bracken | | Walter Batla | 10941 Circle St. | | Austin | TX | 78736 |
| Global Compression Ser | | 3800 E 42nd St. | Ste. 409 | | Odessa | TX | 79762 |
| Global Compressor Serv | | 15 Smith Rd. | Ste. 4000 | | Midland | TX | 79705 |
| Grable Martin PLLC | | 5473 Blair Rd, Ste 100 | PMB 51281 | | Dallas | TX | 75231 |
| GRACE G GLENN | | PO BOX 170068 | | | AUSTIN | TX | 78717-0004 |
| Gray Sales dba | | Long Star Industries | P.O. Box 188 | | Hebbronville | TX | 78361 |
| GREGORY CLINTON ROBERTS | | 106 MILL CREEK LN | | | WEATHERFORD | TX | 76086 |
| Gregory Roberts | | 106 Mill Creek Lane | | | Weatherford | TX | 76086 |
| GUADALUPE AGUERO DE RAMIREZ ESTATE | | TOMAS SOLIS SR EXEC | 3210 PINE ST | | LAREDO | TX | 78046 |
| Guenther Descendants | | 153 Treeline Park | Ste. 300 | | San Antonio | TX | 78209 |

| Name | | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GUENTHER DESCENDANTS 1996 TRUST | | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | SAN ANTONIO | TX | 78209 |
| GUILLERMO O SANCHEZ | | 1825 SCHUBERTS PLACE | | SEGUIN | TX | 78155-5346 |
| Gulf Coast Aircraft | | Leasing, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| GUSTAVO R TREVINO | | 4812 MYRTLE ST | | PICO RIVERA | CA | 90660 |
| H S H Royalty Corp | | Box 1245 | | Ann Arbor | MI | 48106-1245 |
| H S H ROYALTY CORP | | BOX 1245 | | ANN ARBOR | MI | 48106-1245 |
| Hampton Marceaux | | P.O. Box 66 | | Calliham | TX | 78007 |
| HARRY G ZAVISCH III FAMILY LP | | 107 BARCELONA DR | | UNIVERSAL CITY | TX | 78148 |
| Harry Zavisch III | | 107 Barcelona | | Universal City | TX | 78148-3101 |
| Harry Zavisch III | | Family Trust | 107 Barcelona | Universal Cit | TX | 78148-3101 |
| Heather Young | | 121 S 7th St. | | Cottage Grove | OR | 97424 |
| HECTOR QUINTANILLA | | PO BOX 52 | | TILDEN | TX | 78072 |
| HEINREICH FREYMANN | | ELSA F MILLER CONSERVATOR | 929 W SUNSET BLVD STE 21-PM BOX 258 | ST GEORGE | UT | 84770 |
| Hidalgo County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| Hilario Saenz | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| HILL FAMILY CEMETERY ASSOC | C/O FLORENCE SIMS | PO BOX 197 | | SAN FELIPE | TX | 77473-0197 |
| Hillary Communications | | P.O. Box 2196 | | Lowell | AR | 72745 |
| Hilmar Blumberg | | 200 N River St. | Ste. 150 | Seguin | TX | 78155 |
| Hilmar Blumberg | | Frost Bank | P.O. Box 1600 | San Antonio | TX | 78296-1600 |
| HILMAR D BLUMBERG TR | | FROST BANK TTEE | ACCT #AA640 MIN ASSET MGMT T-6          PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| HILMAR DANIEL BLUMBERG | | 200 N RIVER ST SUITE 150 | | SEGUIN | TX | 78155 |
| Hogan III Trust | | 715 Wiltshire Ave. | | San Antonio | TX | 78209 |
| Hogan Thompson Schuelk | | 1001 Fannin St. | Ste. 4775 | Houston | TX | 77002 |
| HOMERO MARTINEZ | | 369 GONZALEZ | | ZAPATA | TX | 78076 |
| Howard Marr | | P.O. Box 797747 | | Dallas | TX | 75379 |
| HOWARD N MARR | | PO BOX 797747 | | DALLAS | TX | 75379 |
| Howdy Enterprises Ltd | | 4256 St Hwy 21 W | | Caldwell | TX | 77836 |
| HS & E, Inc. | | 5113 Iroquois Dr. | | Frisco | TX | 75034 |
| HUFF FAMILY LP | | PO BOX 1473 | | THREE RIVERS | TX | 78071 |
| HUFF RANCH LP | | PO BOX 1473 | | THREE RIVERS | TX | 78071 |
| Hugoton Operating | | Company, Inc. | 275 Fawnwood Circle | El Dorado | AR | 71730 |
| HUGOTON OPERATING COMPANY INC | | 5100 E SKELLY DR #405 | | TULSA | OK | 74135 |
| Hugoton Operating Company, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Hugoton Operating, Inc | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Husky Petroleum Serv | | 808 S Shary Rd. | Ste. 5-404 | Mission | TX | 78572 |
| Imperative Chemicals | | P.O. Box 679330 | | Dallas | TX | 75267 |
| Improved Production | | Technologies, LLC | P.O. Box 1188 | Premont | TX | 78375 |
| Industrial Machine | | Works, Inc. | 27530 Hwy 31 N | Flomaton | AL | 36441 |
| IPFS | | 2900 N Loop West | | Houston | TX | 77092 |
| IRMA S MARTINEZ | | PO BOX 14887 | | ZAPATA | TX | 78076 |
| IRMA S SALINAS | | 214 WING FALLS | | SAN ANTONIO | TX | 78253 |
| IRS (p) | | Cent Insolvency Op | P.O. Box 7346 | Philadelphia | PA | 19101-7346 |
| ISABEL MARGARITA RAMOS | | 3201 E SAN JOSE | | LAREDO | TX | 78046 |
| Ivy Creek Investment | | P.O. Box 25313 | | Dallas | TX | 75225 |
| IVY CREEK INVESTMENTS LTD | | PO BOX 25313 | | DALLAS | TX | 75225-0000 |
| J & G WHITEHURST MINERAL TRUST | | 400 TOWER DR | | SAN ANTONIO | TX | 78232 |
| J & J Pawlik Land | | P.O. Box 1040 | | George West | TX | 78022 |
| J & J PAWLIK MINERALS LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| J & J Pipe & Supply | | P.O. Box 276 | | Ganado | TX | 77962 |
| J & J Solutions, LLC | | 6990 Independence | | Perry | OK | 73077 |
| J E & L E Mabee | | 6 Desta Dr | Ste. 5400 | Midland | TX | 79705 |
| J E MABEE & L E MABEE | | 6 DESTA DRIVE STE 5400 | | MIDLAND | TX | 79705 |
| J GREGORIO LOPEZ | | P O BOX 55 | | ENCINO | TX | 78353 |
| J R Collins Trust | | P.O. Box 5616 | | Granbury | TX | 76049 |
| J R COLLINS TRUST DTD 2-1-99 | | JOHN R COLLINS TTEE | PO BOX 5616 | GRANBURY | TX | 76049 |
| J R J Construction | | P.O. Box 716 | | Zapata | TX | 78076 |
| Jack Andrews | | 316 Hawthorne Dr. | | Plano | TX | 75094-3526 |
| Jack Crawford, Esq. | | 1020 Highland Colony | Parkway, Ste. 1400 | Ridgeland | MS | 39157 |
| Jack Crawford, Esq. | | P.O. Drawer 22567 | | Jackson | MS | 39225-2567 |
| JACK SCOTT ANDREWS | | 316 HAWTHORNE DRIVE | | MURPHY | TX | 75094-3526 |
| JACKIE DEHOYOS GUTIERREZ | | 224 MAGUEY DRIVE | | LAREDO | TX | 78041 |
| JAIME FLORES | | 2814 AUSTRIAN PINE | | HARLINGEN | TX | 78550 |
| James & Arvella Baum | | 4420 South Ranch Rd. | 1623 | Stonewall | TX | 78671 |
| James Baldridge | | 305 Westlake Dr. | | Austin | TX | 78746 |
| James Beasley | | P.O. Box 726 | | Beeville | TX | 78104 |
| James Bogert | | P.O. Drawer 3766 | | McAllen | TX | 78502 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| James Brackett | 400 Charles Rd. | | San Antonio | TX | 78209 |
| James Clark | 1499 Summit View Dr. | | Holts Summit | MO | 65043 |
| JAMES E THORP | 2001 KIRBY DR STE1350 | | HOUSTON | TX | 77019 |
| JAMES EDWARD SOUTHERLAND | 10518 HORSESHOE DRIVE | | CORPUS CHRISTI | TX | 78410 |
| JAMES H BOGERT | PO BOX DRAWER 3766 | | MCALLEN | TX | 78502 |
| JAMES H RYLAND | 8010 COOPER CORRAL | | SAN ANTONIO | TX | 78255-2321 |
| James Kincannon | P.O. Box 2131 | | Sherman | TX | 75091 |
| JAMES L BERNINGER | DECEASED | PO BOX 643 | SULTON | WA | 98294 |
| James Little | 218 Ridgemont | | San Antonio | TX | 78209 |
| JAMES M CLARK | 1499 SUMMIT VIEW DR | | HOLTS SUMMIT | MO | 65043 |
| JAMES M KINCANNON | PO BOX 2131 | | SHERMAN | TX | 75091 |
| JAMES R & ARVELLA R BAUMAN | 4420 SOUTH RANCH RD 1623 | | STONE WALL | TX | 78671 |
| JAMES R BEASLEY | PO BOX 726 | | BEEVILLE | TX | 78104 |
| JAMES ROMIG | 413 Sheri Ln | | Hurst | TX | 76053 |
| James Ryland | 8010 Cooper Corral | | San Antonio | TX | 78255-2321 |
| JAMES W LITTLE | 218 RIDGEMONT | | SAN ANTONIO | TX | 78209 |
| JANE ELISE HOGAN BRACKETT | EXEMPT TRUST | 400 CHARLES ROAD | SAN ANTONIO | TX | 78209 |
| JARETH GREGORY MCBREHON | 57 W 76TH ST APT 1 | | NEW YORK | NY | 10023 |
| Jareth McBrehon | 57 W 76th St. | Apt. 1 | New York | NY | 10023 |
| Javier Gonzalez | 208 Canyon View | | George West | TX | 78022 |
| JAVIER L FLORES | 1602 ALAMO ST | | ZAPATA | TX | 78076 |
| JBH Equipment | PetroRigs | 333 NW 5th St. #707 | Oklahoma City | OK | 73102 |
| JC LIttle Investment | P.O. Box 703 | | Crystal City | TX | 78839 |
| JC LITTLE INVESTMENT LP | PO BOX 703 | | CRYSTAL CITY | TX | 78839 |
| JDS Aviation, Inc. | 318 Regents Park Ave | | Wentzville | MO | 63385 |
| JDS Aviation, Inc. | 3801 East Castleridge | | Texarkana | AR | 71854 |
| Jeanine Hok | 517 Ida Place | | Temple | GA | 30179 |
| JEANINE J PARSONS | 1974 MCDONALD CT | | SPRINGFIELD | OR | 97478 |
| JEANINE L HOK | 517 IDA PL | | TEMPLE | GA | 30179 |
| JEFFREY ALLEN LESTER | 2183 FM 108 SOUTH | | GONZALES | TX | 78629 |
| JEFFREY B LANCASTER | 4505 OLD BULLARD RD | | TYLER | TX | 75703 |
| Jeffrey Lancaster | 4505 Old Bullard Rd. | | Tyler | TX | 75703 |
| Jeffrey Lester | 2183 FM 108 South | | Gonzales | TX | 78629 |
| Jeffrey Woolley | 3845 Ranch Road 2222 | #10 | Austin | TX | 78731 |
| Jennifer Andrews Est | 2306 Barton Sky | | Austin | TX | 78704 |
| Jennifer Sednaoui | 472 Bedford Center Rd | | Bedford | NY | 10506-1024 |
| JENNIFER W SEDNAOUI | 472 BEDFORD CENTER RD | | BEDFORD | NY | 10506-1024 |
| JERRY J TREVINO | 514 W LINDA STREET | | HARLINGEN | TX | 78550 |
| Jesus Trevino Jr. | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christ | TX | 78401 |
| Jesus Trevino Sr. | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| JG 1996 Trust | 153 Treeline Park | Ste. 300 | San Antonio | TX | 78209 |
| JG 1996 TRUST | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | SAN ANTONION | TX | 78209 |
| JILL PETRY | PO DRAWER 218 | | CARRIZO SPRINGS | TX | 78834 |
| Jim Hogg Co ISD | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| Jim Hogg County | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| Jim Wells CAD | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| JK EQUITY GROUP INC | PO BOX 251 | | TILDEN | TX | 78072 |
| JO DANA REEVES WARE | 8 BUENA VISTA CIRCLE | | UVALDE | TX | 78801 |
| Jo Dana Ware | 8 Buena Vista Circle | | Uvalde | TX | 78801 |
| JOANNE DEATRICK LIV TRUST | RAYMOND K L GREENE SUCC TTEE | 31471 AVE E | BIG PINE KEY | FL | 33043 |
| Joanne Deatrick Trus | 31471 Ave E | | Big Pine Key | FL | 33043 |
| Joe & Betty Hernandz | 5298 F M 1681 | | Stockdale | TX | 78160 |
| Joe Anthony Gomez | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| JOE R AND BETTY HERNANDEZ | 5298 F M 1681 | | STOCKDALE | TX | 78160 |
| John & Melissa Hardi | 273 CR 536 | | Sinton | TX | 78387 |
| John & Melissa Hardin | 273 County Road 536 | | Sinton | TX | 78387 |
| JOHN A MARTINEZ | 11300 DENAE DRIVE | | SAN ANTONIO | TX | 78233 |
| JOHN A WHITEHURST FAMILY TRUST | 1651 E 70TH ST #110 | | SHREVEPORT | LA | 71105 |
| JOHN ARTHUR WHITEHURST TRUST | 400 TOWER DRIVE | | SAN ANTONIO | TX | 78232 |
| John Brooke Trustee | 1615 Harvey St. | | McAllen | TX | 78501 |
| JOHN BUTLER LESTER JR | 2183 FM 108 SOUTH | | GONZALES | TX | 78629 |
| JOHN C DICKERSON | 2230 AVE F | | BAY CITY | TX | 77414 |
| John Dickerson | 2230 Ave F | | Bay City | TX | 77414 |
| JOHN G MCGARR JR | PO BOX 1617 | | BOERNE | TX | 78006 |
| John Harris Trust | P.O. Box 840738 | | Dallas | TX | 75284-0738 |
| John Henry | 15400 Ranch Rd 12 | | Wimberley | TX | 78676 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| John Huff | 2551 FM 1810 | | Decatur | TX | 76234-5751 |
| John Lester Jr. | 2183 FM 108 South | | Gonzales | TX | 78629 |
| John McGarr, Jr. | P.O. Box 1617 | | Boerne | TX | 78006 |
| John Moore | 5850 E Lovers Lane | Apt. 101 | Dallas | TX | 75206-2903 |
| JOHN N HUFF | 2551 FM 1810 | | DECATUR | TX | 76234-5751 |
| JOHN P HARRIS TEST TRUST | BANK OF AMERICA N A | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| John Paul Price | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| JOHN T MOORE | 5850 E LOVERS LN APT 101 | | DALLAS | TX | 75206-2903 |
| JOHN TODD HENRY | 15400 RANCH ROAD 12 | | WIMBERLEY | TX | 78676 |
| JOHN W AND MELISSA HARDIN | 273 CR 536 | | SINTON | TX | 78387 |
| JOHN W BROOKE TRUSTEE | 1615 HARVEY ST | | MCALLEN | TX | 78501 |
| John Whitehurst | Family Trust | 1651 E 70th St, #110 | Shreveport | LA | 71105 |
| John Whitehurst Trus | 400 Tower Dr. | | San Antonio | TX | 78232 |
| Johnny Puga, Jr. | P.O. Box 1103 | | George West | TX | 78022 |
| Johnny Puga, Sr. | P.O. Box 1103 | | George West | TX | 78022 |
| Jon Brown | P.O. Box 246 | | Palestine | TX | 75802-0246 |
| Jon Dowty | 411 N Isabel St. | | Glendale | CA | 91206 |
| JON N DOWTY | 411 N ISABEL ST | | GLENDALE | CA | 91206 |
| JON S BROWN | PO BOX 246 | | PALESTINE | TX | 75802-0246 |
| Jordan & Ortiz, PC | 500 N Shoreline Blvd. | Ste. 804 | Corpus Christi | TX | 78401 |
| JORGE A MARTINEZ | 4200 BOATWRIGHT COVE | | AUSTIN | TX | 78725 |
| JORGE C FLORES | 3112 SPRING CREEK DR | | LAREDO | TX | 78045 |
| Jorge D. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | Laredo | TX | 78045 |
| Jorge Garza | P.O. Box 278 | | Rio Grande City | TX | 78582 |
| Jorge Guerra | 200 Ramirez St. | | Lopeno | TX | 78564 |
| Jorge Salinas | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| JOSE A DE HOYOS III | 8702 PUERRTO BELO | | LAREDO | TX | 78045 |
| JOSE A MARTINEZ | 446 PAPAYA DRIVE K15 | | ZAPATA | TX | 78076 |
| JOSE A VELA | 217 W 11TH | | MISSION | TX | 78572 |
| Jose Alvarado | 2112 W University | | Edinburg | TX | 78539 |
| JOSE F ALVARADO | 2112 W UNIVERSITY | | EDINBERG | TX | 78539 |
| JOSE GILBERTO MADRIGAL III | 7050 MULBERRY ST | | HANOVER PARK | IL | 60133-3527 |
| JOSE L MARTINEZ | PO BOX 6493 | | SAN ANTONIO | TX | 78209 |
| Jose Lauro Maldonado II | 87 Farm Road 3073 | P.O. Box 125 | Hebbronbille | TX | 78361 |
| Jose Luis Salinas | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| JOSE M FLORES JR | 402 HIDALGO ST | | ZAPATA | TX | 78076 |
| JOSE M SANCHEZ | 482 SATINWOOD WAY | | CHULA VISTA | CA | 91911 |
| Jose Maldonado, II | P.O. Box 125 | | Hebbronville | TX | 78361 |
| Jose R. Salinas | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Jose Vela | 217 W 11th | | Mission | TX | 78572 |
| Jose Villarreal, Sr. | 239 Papaya Dr. | | Zapata | TX | 78076 |
| JOSEPH CASSEB | 2122 N MAIN AVE | | SAN ANTONIO | TX | 78212 |
| JOSEPH MICHAEL SOUTHERLAND | 5620 PING WAY | | CIBOLO | TX | 78108 |
| JOVITA U TREVINO | 107 KNIGHTS CROSS DRIVE | | SAN ANTONIO | TX | 78258 |
| JPJ MINERALS LLC | 1819 VIKING DR | | HOUSTON | TX | 77018 |
| JT Swabbing Services | 6803 Western Rd. | | Mission | TX | 78574 |
| JT Swabbing Services | P.O. Box 1327 | | Mission | TX | 78573 |
| JUAN MANUAL ORTIZ | 604 PALMVIEW DR | | PALMVIEW | TX | 78574 |
| JUAN MANUEL MADRIGAL | 10437 S AVE G | | CHICAGO | IL | 60617 |
| Juan Navarro | 209 Kennedy St. | | Zapata | TX | 78076 |
| Juan Ortiz | 604 Palmview Dr. | | Mission | TX | 78574 |
| Juan Salinas | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Juan Trigo | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| JUANITA GRISELDA PAINTER | 7502 ROCKPOINT DRIVE | | AUSTIN | TX | 78731 |
| JULIA S CHAVANA | 1621 AVALON | | PORT LAVACA | TX | 77979 |
| JULIE ANN HARLAN SPECIAL NEEDS TRUST | ROBERT B FLEMING SUCC TTEE | 1745 E RIVER RD STE 101 | TUCSON | AZ | 85718 |
| Julie Harlan Trust | 1745 E River Rd. | Ste. 101 | Tucson | AZ | 85718 |
| June Deckard | 2510 Old Orchard | | San Antonio | TX | 78230 |
| JUNE NEEL DECKARD | 2510 OLD ORCHARD | | SAN ANTONIO | TX | 78230 |
| JUSTIN Q SIBLEY | 15604 OPAL FIRE DR | | AUSTIN | TX | 78728 |
| Justin Q Sibley Prot | 8812 Dawn Ridge Cir | #103 | Austin | TX | 78757 |
| JUSTIN QUENTIN SIBLEY PROTECTION TR | 8812 DAWN RIDGE CIRCLE #103 | | AUSTIN | TX | 78757 |
| Justin Sibley | 15604 Opal Fire Dr. | | Austin | TX | 78728 |
| JUVENTINO FLORES JR | 1809 JACKSON ST | | ZAPATA | TX | 78076 |
| JW Power | P.O. Box 674814 | | Dallas | TX | 75267 |
| J-W Power Co | Miller Mentzer Walker | P.O. Box 130 | Palmer | TX | 75152 |

| Name | Attn / c/o | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K & R Operating | | P.O. Box 463 | | | Houston | TX | 77210-4985 |
| K S BRACKEN FAMILY LIMITED PARTNERSHIP | | PO BOX 131209 | | | TYLER | TX | 75713 |
| K. S. Bracken Limited | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| K. S. Bracken Lmt Prtn | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| KAIBAB INC | | PO BOX 1617 | | | BOERNE | TX | 78006 |
| Karen Clift | | 11900 NE 18th St. | Apt. 362 | | Vancouver | WA | 98684 |
| KAREN S CLIFT | | 11900 N E 18TH ST APT 362 | | | VANCOUVER | WA | 98684 |
| KARL A WHITMIRE | | 7313 SPRING FORK CIR | | | CORPUS CHRISTI | TX | 78413 |
| Karl Whitmire | | 7313 Spring Fork Cir | | | Corpus Christi | TX | 78413 |
| Karnes Electric Corp | | 1111 E 6th St. | Bldg B, Ste. 400 | | Austin | TX | 78703 |
| Kasper Disposal | | P.O. Box 452328 | | | Laredo | TX | 78045 |
| Katco Vacuum Service | | P.O. Box 399 | | | Hebbronville | TX | 78361 |
| Katco Vacuum Truck Ser | | P.O. Box 399 | | | Hebbronville | TX | 78361 |
| Katherine S. Nance | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| Katherine S. Nance | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| Katherine Stroman Nanc | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| KATHRYN KRONAWITTER | | PO BOX 2844 | | | RANCHOS DE TAOS | NM | 87557 |
| KATHRYN MCNIECE RANDOLPH | | 9798 TWIN SHORES DR | | | WILLIS | TX | 77318 |
| Kathryn Randolph | | 9798 Twin Shores Dr. | | | Willis | TX | 77318 |
| Katie Leon | | P.O. Box 470857 | | | Fort Worth | TX | 76147 |
| KATIE WHEELER LEON | | PO BOX 470857 | | | FORT WORTH | TX | 76147 |
| Kay S. Bracken | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| KAY SHIRLEY BRACKEN | | PO BOX 131209 | | | TYLER | TX | 75713 |
| KEG | | PO BOX 1212 | | | MIDLAND | TX | 79702-1269 |
| Kelly Hemphill | | P.O. Box 219690 | | | Kansas City | MO | 64121-9690 |
| KELLY L HEMPHILL-LEVY PROCEEDS | | DEPT OF TREASURY - XXX-XX-2170 | LEVY PROCEEDS ATTN TAX DEPT | PO BOX 219690 | KANSAS CITY | MO | 64121-9690 |
| Kenneth & Ann Whitehur | | 235 LaRue Lane | | | Corpus Christi | TX | 78411 |
| KENNETH DAVIS | | 2004 NE CR 14463 | | | MONTROSE | MO | 64770 |
| KENNETH R WHITEHURST | | 235 LA RUE LN | | | CORPUS CHRISTI | TX | 78411 |
| Kenneth Robert Whitehurst GS Trust | | 235 La Rue Lane | | | Corpus Christie | TX | 78411 |
| KENNETH ROBERT WHITEHURST TRUST | | 235 LA RUE LN | | | CORPUS CHRISTI | TX | 78411 |
| KENNETH SELLERS | | 3016 E RENFRO ST EAST | | | BURLESON | TX | 76028 |
| Kenneth Whitehurst | | 235 La Rue Lane | | | Corpus Christi | TX | 78411 |
| Kevin Baldridge | | 708 Persimmon Ave. | | | Edinburg | TX | 78539 |
| KEVIN JOAQUIN BALDRIDGE | | 708 PERSIMMON AVE | | | EDINBERG | TX | 78539 |
| Kevin Maraist, Esq. | | 1001 Third St., Ste. 1 | | | Corpus Christi | TX | 78404 |
| Kevin Rogers, Esq. | | Wells Marble | P.O. Box 131 | | Jackson | MS | 39205-0131 |
| Kimberjay Oil & | | Gas, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Kinder Morgan Inc. | | 1001 Louisiana St. | | | Houston | TX | 77002 |
| Kinder Morgan Tejas Pipeline, L.P. | Attn Contract Administration | 500 Dallas, Suite 1000 | | | Houston | TX | 77002 |
| KJSS LTD | | 5332 RIVER BLUFF CURVE | | | BLOOMINGTON | MN | 55437 |
| KJSS, Ltd | | 5332 River Bluff Curve | | | Minneapolis | MN | 55437 |
| Krenger Oil & Gas | | 1601 E 19th St. | | | Edmond | OK | 73013 |
| KRENGER OIL & GAS LLC | | 1601 E 19TH | | | EDMOND | OK | 73013 |
| KURT HANSON | | P O BOX 563 | | | HOUSTON | TX | 77001-0563 |
| KURT M HANSON | | P O BOX 563 | | | HOUSTON | TX | 77001-0563 |
| KWL MINERALS LTD | | TYLER C LEON VP | PO BOX 470857 | | FORT WORTH | TX | 76147 |
| KWL Minerals, Ltd | | 201 Main St. | Ste. 2500 | | Fort Worth | TX | 76102 |
| L & P Childrens Trst | | P.O. Box 1676 | | | George West | TX | 78022 |
| L JEAN ONEIL | | 91 CHESTERFIELD RD | | | WILLIAMSBURG | MA | 01096 |
| L MECOM ENERGY LLC | | PO BOX 460 | | | CHAPPELL HILL | TX | 77426-4060 |
| L&P CHILDRENS TRUST | | LEE B WHEELER TRUSTEE | PO BOX 1676 | | GEORGE WEST | TX | 78022 |
| LANETTE A GLASSCOCK DUPERIER | | 211 VIESCA AVE | | | SAN ANTONIO | TX | 78209 |
| Lanette Duperier | | 211 Viesca Ave. | | | San Antonio | TX | 78209 |
| Laura Heath | | Box 627 | | | Olney | TX | 76374 |
| LAURA THETFORD HEATH | | BOX 627 | | | OLNEY | TX | 76374 |
| LAURO ALMARAZ JR | | 7702 MARISSA DR | | | CORPUS CHRISTI | TX | 78414 |
| Lauro Almarez Jr | | 7702 Marissa Dr. | | | Corpus Christi | TX | 78414 |
| Lavaca County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Lawrence Ambler Jr | | 149 CR 805 | | | Nacogdoches | TX | 75964 |
| Lawrence Companies Inc | | 327 North Roberts St. | | | Gilmer | TX | 75644 |
| Lawrence Consolidate | | Enterprise, Ltd | P.O. Box 6745 | | Tyler | TX | 75711 |
| Lawrence Consolidated | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| LAWRENCE CONSOLIDATED ENTERPRISES LTD | | PO BOX 6745 | | | TYLER | TX | 75711 |
| LAWRENCE E AMBLER JR | | 149 CR 805 | | | NACOGDOCHES | TX | 75964 |
| LBW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |

| | | | | | |
|---|---|---|---|---|---|
| LEE BRACKEN WHEELER | | PO BOX 1676 | | GEORGE WEST | TX | 78022 |
| LEE DAVIS SPENCER | | PO BOX 3224 | | GRAPEVINE | TX | 76099 |
| Lee Spencer | | P.O. Box 3224 | | Grapevine | TX | 76099 |
| Lee Wheeler | | P.O. Box 1676 | | George West | TX | 78022 |
| Leo & Hector Quintanil | | Jackson Walker, LLP | 100 Congress Ave #1100 | Austin | TX | 78701 |
| LEO O QUINTANILLA | | PO BOX 91137 | | SAN ANTONIO | TX | 78209 |
| LEO Q PARTNERS LTD | | PO BOX 91137 | | SAN ANTONIO | TX | 78209 |
| Leo Rocamontes | | 7175 Von Ormy | | Von Ormy | TX | 78073 |
| LEOBARDO MARTINEZ JR | | BOX 5111 STOP 51A | | ZAPATA | TX | 78076 |
| Leon Glasscock II | | 1739 Citadel Plaza | | San Antonio | TX | 78209 |
| Leonard Morgan | | 4342 Edmond Dr. | | Odessa | TX | 79762 |
| LEONARDO A SANCHEZ | | 100 MASON REED CV | | KYLE | TX | 78640-5429 |
| Leroy Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Leroy Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| Lexington Cotton | | Producers, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Librada G Perez | | 1814 Airole Way | | Austin | TX | 78704 |
| LIBRADA GERTRUDIS PEREZ | | 1814 AIROLE WAY | | AUSTEN | TX | 78704 |
| LILLIAN BREETZ FEHRENBACH | | PO BOX 6698 | | SAN ANTONIO | TX | 78209 |
| Lillian Fehrenbach | | P.O. Box 6698 | | San Antonio | TX | 78209 |
| Linda Birmingham Trs | | P.O. Box 3480 | O & G Dept | Omaha | NE | 68103-0480 |
| LINDA K BIRMINGHAM TRUST | C/O FARMERS NTL CO AGENT | PO BOX 3480 O&G DEPT | | OMAHA | NE | 68103-0480 |
| Linebarger Goggan | | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Live Oak CAD | | Linebarger Goggan Blai | 112 E Pecan St, #2200 | San Antonio | TX | 78205 |
| LMB Partnership Ltd | | P.O. Box 593 | | Mission | TX | 78572 |
| LMB PARTNERSHOP LTD | | PO BOX 593 | | MISSION | TX | 78572 |
| LONNIE TREVINO | | 30035 LEAL RD | | SAN BENITO | TX | 78586 |
| LOUIS L MICHAEL TRUST | | 4001 N NEW BRAUNFELS AVE APT 1106 | | SAN ANTONIO | TX | 78209 |
| Louis Michael Trust | | 4001 N New Braunfels A | Apt. 1106 | San Antonio | TX | 78206 |
| Louise Vollmer, Esq. | | 8610 Broadway St. | Ste. 440 | San Antonio | TX | 78217 |
| Lourdes Esquivel | | P.O. Box 734 | | Zapata | TX | 78076 |
| LOURDES ISABEL RAMIREZ | | 3803 EBONY | | LAREDO | TX | 78046 |
| Lowie R Cunningham | | 531 State St. | | Adrian | MI | 49221 |
| LOWIE RYLAND CUNNINGHAM | | 531 STATE ST | | ADRIAN | MI | 49221 |
| LRW RESOURCES INC | | 421 BELKNAP PL | | SAN ANTONIO | TX | 78212 |
| LRW Resources Inc. | | 421 Belknap Pla | | San Antonio | TX | 78212 |
| Lucia Esquivel | | 17 Miami Gardens Rd. | | West Park | FL | 33023 |
| LUCILA G FLORES LIFE ESTATE | | 1702 ALAMO ST | | ZAPATA | TX | 78076 |
| LYNNE SOUTHERLAND NAVA | | 711 WIDENER LN | | LAREDO | TX | 78041 |
| M & M Valve Service | | P.O. Box 679564 | | Dallas | TX | 75267 |
| Maguire Oil Co | | 5950 Berkshire Lane | Ste. 1500 | Tilden | TX | 78072 |
| MAGUIRE OIL COMPANY | | 5950 BERKSHIRE LN STE 1500 | | DALLAS | TX | 75225-5843 |
| MANUEL A URIBE | | PO BOX 367 | | SAN YGNACIO | TX | 78067 |
| MANUEL GUTIERREZ JR | | 236 NEWCASTLE DR | | LAREDO | TX | 78045 |
| MANUELA R RODRIGUEZ | | 2706 COLDSTREAM | | SAN ANTONIO | TX | 78224 |
| MARCIA E GONZALES | | 3550 BYRD STREET | | SAN DIEGO | CA | 92154 |
| MARCIA JUDITH CORDOVA | | 513 VIOLETTE DRIVE | | LAREDO | TX | 78043 |
| Marco Garza | | P.O. Box 278 | | Rio Grande City | TX | 78582 |
| Margaret Fehrenbach | | 1618 Lake Bluff Dr. | | Garland | TX | 75043 |
| Margaret Howell | | 27530 Hwy 31 N | | Flomaton | AL | 36441 |
| MARGARET L FEHRENBACH | | 1618 LAKE BLUFF DR | | GARLAND | TX | 75043 |
| MARGARITA REYNE RIVERA | | 14521 N ELANOS RD | | MISSION | TX | 78574 |
| Margarita Rivera | | 14521 N Elanos Rd. | | Mission | TX | 78574 |
| Maria Carrales Estat | | 17823 Jara Chinas | | Penitas | TX | 78576 |
| MARIA CONCEPCION GONZALEZ | | 907 SANDY LN | | LAREDO | TX | 76045-2062 |
| MARIA DEL SOCORRO CAVAZOS | | 511 ACACIA STREET | | LAREDO | TX | 78045 |
| MARIA DOLORES R ROSS | | RICHARD ROSS | 2102 WILLOW STREET | LAREDO | TX | 78043 |
| MARIA DOLORES RAMIREZ | | 2119 S EJIDO APT 22 | | LAREDO | TX | 78046 |
| MARIA E DEL RIO | | 435 JOCKEY | | SAN ANTONIO | TX | 78227 |
| MARIA E JENSEN | | 25020 HAPPY ACRES DR | | SUN CITY | CA | 92585 |
| MARIA ELIDA M GONZALEZ | | PO BOX 14892 | | ZAPATA | TX | 78076-4691 |
| Maria Escobar | | 1301 S 15th | | Edinburg | TX | 78539 |
| MARIA FRANSISCA RAMIREZ | | 2803 KAISER DR | | SAN ANTONIO | TX | 78222 |
| MARIA G MARTINEZ | | BOX 3422 STOP 34B | | ZAPATA | TX | 78076-2830 |
| Maria Hinojosa | c/o Donato Ramos, Esq. | P.O. Box 452009 | | Laredo | TX | 78045 |
| MARIA O MARTINEZ | | PO BOX 1031 | | ZAPATA | TX | 78076 |
| MARIA QUEZADA-FREYMANN | | LIFE ESTATE | 403 GRANT ST | SAN YGNACIO | TX | 78067 |

| Name | | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maria Rios | | 2701 Chateau St. | | Edinburg | TX | 78539 |
| MARIA RITA CARRALES ESTATE | | 17823 JARA CHINAS | | PENITAS | TX | 78576 |
| MARIA SUSANA LOPEZ | | P O BOX 112 | | LOPENO | TX | 78564 |
| Maria Villanueva | | 1318 S 15th St. | | Edinburg | TX | 78539 |
| Marianna Nooner | | 9612 Glenacre Circle | | Dallas | TX | 75243 |
| MARIANNA R NOONER | | 9612 GLENACRE CIRCLE | | DALLAS | TX | 75243 |
| MARIBEL AVALOS | | 2566 GOLIAD RD APT 2303 | | SAN ANTONIO | TX | 78223-3943 |
| MARIO ALBERTO AVALOS | | 813 MINUTEMAN DRIVE | | LAREDO | TX | 78046 |
| Mario Barrera | | 5306 Grande Lane | | Zapata | TX | 78076 |
| MARK AUSTIN ROBERTS | | 4413 BAT FALCON DR | | AUSTIN | TX | 78738 |
| Mark E. Jones | | 1078 Main St. | | Industry | TX | 78944 |
| Mark Luitjen | | 101 Hill Country Lane | | San Antonio | TX | 78232 |
| Mark Roberts | | 4413 Bat Falcon Dr. | | Austin | TX | 78738 |
| Mark Stephen Wied | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| Mark Stephen Wied | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| Mark Stephen Wied | | PMBGLaw | 8610 Broadway Street, Ste. 440 | San Antonio | TX | 78217 |
| Marsha Bane | | P.O. Box 2403 | | Fredericksburg | TX | 78624 |
| Marshall Trust #1 | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| MARSHALL TRUST ONE MORTGAGOR | | PO BOX 91139 | | SAN ANTONIO | TX | 78209 |
| MARTHA A MARTINEZ SOSA | | COL RICARDO FLORES MAGON | HAITI NO 1706 PONIENTE | MEXICO | | MEXICO |
| MARY ANN T SILVA | | 1000 E STENGER ST APT F2 | | SAN BENITO | TX | 78586-4925 |
| Mary Beasley | | 5457 N Alexander Lane | | Fort Stockton | TX | 79735-9405 |
| Mary Booton | | Terry Life Estate | 426 Florian Dr. | Kerrville | TX | 78028 |
| MARY E QUINN | | 4402 CLEARWATER | | CORPUS CHRISTI | TX | 78413 |
| MARY ELLEN BOOTON TERRY LIFE ESTATE | | 426 FLORIAN DR | | KERRVILLE | TX | 78028 |
| Mary Henley | | 3822 E Calle Cayo | | Tucson | AZ | 85718 |
| MARY HUFF MUELLER | | 5095 S AVENDIA SIN PRISA | | GREEN VALLEY | AZ | 85022 |
| MARY J BEASLEY | | 5457 N ALEXANDER LN | | FORT STOCKTON | TX | 79735-9405 |
| MARY JANE HENLEY | | 3822 E CALLE CAYO | | TUCSON | AZ | 85718 |
| MARY JON BRYAN | | 3355 W ALABAMA STE 1200-B | | HOUSTON | TX | 77098 |
| Mary Jon Bryan | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| Mary Mueller | | 5095 S Avendia | Sin Prisa | Phoenix | AZ | 85022 |
| MATAGORDA B1 LP | C/O P & P OIL & GAS SOLUTIONS, LLC | 2441 HIGH TIMBERS DR, SUITE 300 | | WOODLANDS | TX | 77380 |
| Matagorda B1 LP | | 2441 High Timbers Dr. | Ste. 300 | Woodlands | TX | 77380 |
| Matagorda County | | 1801 7th St. | | Bay City | TX | 77414-5091 |
| Maverick Nat Resourc | | Breitburn Operating | 1111 Bagby St, #1600 | Houston | TX | 77002-2547 |
| MAVERICK NATURAL RESOURCES LLC | | BREITBURN OPERATING LP | 1111 BAGBY ST SUITE 1600 | HOUSTON | TX | 77002-2547 |
| Max E Line | | Specialists LLC | 379 Private Road 4731 | Castroville | TX | 78009 |
| Maxey Wireline | | Consulting Service LLC | 379 Private Road 4731 | Castroville | TX | 78009 |
| MCCLAUGHERTY FAMILY LIMITED PARTNERSHIP | | PO BOX 405 | | TILDEN | TX | 78072 |
| McDowell Knight Roedde | | 11 North Water St. | Ste. 13290 | Mobile | AL | 36602 |
| McMullen County TX | c/o Linebarger Goggan | 112 E Pecan St, #2200 | | San Antonio | TX | 78205 |
| Med-Loz Lease Service | | P.O. Box 627 | | Zapata | TX | 78076 |
| Melvin Beasley Estat | | 5453 N Alexander Lane | | Fort Stockton | TX | 79735-1751 |
| MELVIN LEON BEASLEY ESTATE | | 5453 N ALEXANDER LN | | FORT STOCKTON | TX | 79735-1751 |
| MEREDITH DE LA ROSA | | 2032 BARRINGTON POINTE DR | | LEAGUE CITY | TX | 77573 |
| Meredith Delarosa | | 2032 Barrington Pointe | | League City | TX | 77573 |
| Meredith Delarosa | | Protection Trust | 7419 Pony Creek | Missouri City | TX | 77459 |
| MEREDITH MICHELLE DELAROSA PROTEC TR | | 7419 PONY CREEK | | MISSOURI CITY | TX | 77459 |
| Mestena, LLC | | Alan Smith, Esq. | 100 Vision Dr., #400 | Jackson | MS | 39211 |
| MetLife Investment Mgt | | 6750 Poplar Ave. | Ste. 109 | Memphis | TN | 38138 |
| MetLife Investment Mgt | | P.O. Box 733935 | | Dallas | TX | 75373-3935 |
| MICHAEL A FANUZZI | | 403 BLUFFCREST | | SAN ANTONIO | TX | 78216-4658 |
| Michael Ambler | | P.O. Box 89 | | Sabinal | TX | 78881 |
| MICHAEL D POLLACK | | PO BOX 847 | | ENNIS | MT | 59729-0847 |
| Michael Dowty | | 26107 Shadowbrook | | Denham Springs | LA | 70726 |
| Michael Fanuzzi | | 403 Bluffcrest | | San Antonio | TX | 78216-4658 |
| MICHAEL FREEZY FROST FAMILY TRUST | | SANDRA DECKER FROST TTEE | 301 BYRON NELSON,UNIT#3 | MCALLEN | TX | 78503 |
| Michael Frost Trust | | 301 Byron Nelson | Unit #3 | McAllen | TX | 78503 |
| MICHAEL G RUTHERFORD | | 8 GREENWAY PLAZA | SUITE 1400 | HOUSTON | TX | 77046 |
| MICHAEL H DOWTY | | 26107 SHADOWBROOK | | DENHAM SPRINGS | LA | 70726 |
| Michael Pollack | | P.O. Box 847 | | Ennis | MT | 59729-0847 |
| Michael Rutherford | | 8 Greenway Plaza | Ste. 1400 | Houston | TX | 77046 |
| MICHAEL S AMBLER | | PO BOX 89 | | SABINAL | TX | 78881 |
| Mid Continental | | P.O. Box 21468 | | Tulsa | OK | 74121 |
| MIDLAND TRUST | | PO BOX 12208 | | DALLAS | TX | 75225 |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGUEL A CAVAZOS JR | | 3221 BANYAN DR | | | HARLINGEN | TX | 78550 |
| MIGUEL ANGEL VILLARREAL | | 2108 E TRAVIS | | | LAREDO | TX | 78043 |
| Miguel Esquivel | | 25786 Kinyon St. | | | Taylor | MI | 48 |
| Mike Menke | | 84 Turquoise Dr. | | | Sandia Park | NM | 87047 |
| Milo Q Sibley Trust | | 8812 Dawn Ridge Circ | #103 | | Austin | TX | 78757 |
| MILO QUINTON SIBLEY PROTECTION TR | | 8812 DAWN RIDGE CIRCLE #103 | | | AUSTIN | TX | 78757 |
| MILTON E KINCANNON | | 55 LEVANTINO DR | | | HOT SPRINGS VILLAGE | AR | 71909 |
| Milton Kincannon | | 55 Levantino Dr. | | | Hot Springs Village | AR | 71909 |
| Milton Wentz Estate | | P.O. Box 27 | | | Olmito | TX | 78575 |
| MILTON WENTZ JR ESTATE | | PO BOX 27 | | | OLMITO | TX | 78575 |
| MINERVA M GARZA | | 807 GLENN ST | | | ZAPATA | TX | 78076 |
| Mississippi Power | C/O Matthew McDade | 1310 25th Avenue | | | Gulfport | MS | 39501 |
| Montgomery Petro | | 1020 E Levee St. | Ste. 130 | | Dallas | TX | 75207 |
| MONTGOMERY PETROLEUM INC | | 1020 E LEVEE ST STE 130 | | | DALLAS | TX | 75207 |
| Morales Backhoe Serv | | 609 W David St. | | | Hebbronville | TX | 78361 |
| Moran Equipment | | 319 Industrial Parkway | | | Elk City | OK | 73644 |
| Moran Equipment | | P.O. Box 2232 | | | Elk City | OK | 73644 |
| MORAN EXPLORATIN LP | | 2803 SACKETT | | | HOUSTON | TX | 77098-1125 |
| Moran Exploration LP | | 2803 Sackett | | | Houston | TX | 77098-1125 |
| MORAN MINERALS CO LP | | 2803 SACKETT | | | HOUSTON | TX | 77098-1125 |
| Morgan Capital Grp | | P.O. Box 4165 | | | Ormond Beach | FL | 32175 |
| MORGAN CAPTIAL GROUP INC | | PO BOX 4165 | | | ORMOND BEACH | FL | 32175 |
| MS Dept of Revenue | | P.O. Box 22828 | | | Jackson | MS | 39225 |
| MYRNA U MEDINA | | 2365 SPRING OAK WAY | | | SAN DIEGO | CA | 92139 |
| Nancy Bracken | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| Nancy Bracken | | P.O. Box 8029 | | | Tyler | TX | 75711 |
| NANCY C STEPHENS | | P O BOX 340 | | | BROWNWOOD | TX | 76804 |
| Nancy Holliman Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296 |
| NANCY HOLLIMON GST TRUST UTW RL SMITH | | FROST BANK TTEE (FE365) | PO BOX 1600 | | SAN ANTONIO | TX | 78296 |
| Nancy Khork | | 1335 S Grand Dr. | | | Apache Junction | AZ | 85120 |
| NANCY OBRIEN EXEMPT TR | | NANCY L HOGAN OBRIEN TRUSTEE | 104 GRASSY LANE | | FORT DAVIS | TX | 79734-4040 |
| Nancy OBrien Trust | | 14 Grassy Lane | | | Fort Davis | TX | 79734-4040 |
| Nancy Plumlee | | P.O. Box 150 | | | Giddings | TX | 78942-0150 |
| Nancy Stephens | | P.O. Box 340 | | | Brownwood | TX | 76804 |
| NANCY WHEELER PLUMLEE | | PO BOX 150 | | | GIDDINGS | TX | 78942-0150 |
| NAOMI C RHODE REVOCABLE TRUST | | ANNE YOUNGSTROM TTEE | 4015 BAYSHORE BLVD # 3F | | TAMPA | FL | 33611 |
| Naomi Rhode Estate | | 4015 Bayshore Blvd. | #3F | | Tampa | FL | 33611 |
| Nathan Modisette | | 1960 Jameson Lane | | | Santa Barbara | CA | 93108 |
| NEIL E HANSON ESTATE | C/O BARBARA A HANSON EXECUTR | 10063 PARK TRAIL | | | HOUSTON | TX | 77024 |
| Neil Hanson Estate | | 10063 Park Trail | | | Houston | TX | 77024 |
| Newman & Newman | | 587 Highland Colony P | | | Ridgeland | MS | 39157 |
| NINA L COPLEY | | 1801 LAKE LANDING DR | | | LEAGUE CITY | TX | 77573 |
| NOELIA MARTINEZ | | 13917 NORTH LOS EBANOS RD | | | MISSION | TX | 78573-4347 |
| NORMA NOEMI G GARCIA | | 1315 SALAZAR TRAIL | | | SAN ANTONIO | TX | 78216 |
| NORMA S DE JOHNSTON | | 1088 PARK PLAZA APT 224 | | | AUSTIN | TX | 78753 |
| Norman Charlton III | | 1919 Hwy 35 N #454 | | | Rockport | TX | 78382 |
| Nortex Corporation | c/o Norther Trust Co | P.O. Box 27710 | | | Houston | TX | 77227-7710 |
| NORTEX CORPORATION | C/O NORTHER TRUST COMPANY | ACCT NO 03-14131 | PO BOX 27710 | | HOUSTON | TX | 77227-7710 |
| NTU Pipeline, LLC | | 1751 River Run | Ste. 405 | | Fort Worth | TX | 76107-6646 |
| NTU Pipeline, LLC | | 1751 River Run, Ste. 405 | | | Ft. Worth | TX | 76107-6646 |
| Nueces Co. Texas | | Lineberger Law Firm | Post Office Box 17428 | | Austin | TX | 78760-7424 |
| Nueces County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| O. D. Oilfield Energy | | 6470 N Moorefield Rd. | | | Mission | TX | 78574 |
| Obdulia Leal | | P.O. Box 734 | | | Zapata | TX | 78076 |
| ODON M GARCIA JR | | 1653 E MANOR DR | | | CORPUS CHRISTI | TX | 78412 |
| Okin Adams Bartlett | | 1113 Vine St., Ste 240 | | | Houston | TX | 77002 |
| OMAR MARTINEZ | | 9424 AIZENBERG CIRCLE | | | ELK GROVE | CA | 95624-1661 |
| Oscar Ruiz | | 216 SW 3rd St. | | | Premont | TX | 78375 |
| Osprey Resources, Inc. | | P.O. Box 56449 | | | Houston | TX | 77256-6449 |
| P2 Energy Solutions | | 1670 Broadway | Ste. 2800 | | Denver | CO | 80202 |
| Palmyra Minerals, Ltd | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| Park Energy Services | c/o Dore Rothberg Law, P.C. | Attn Connor Smith | 16225 Park Ten Place | Ste. 700 | houston | TX | 77084 |
| Park Energy Services | C/O Dore Rothbert Law, P.C. | 16225 Park Ten Place Dr., #700 | | | Houston | TX | 77084 |
| Park Energy Services | | 500 N Broadway S | #300 | | Oklahoma City | OK | 73102 |
| Park Energy Servs LLC | | Dore Rothberg Law PC | 16275 Park Ten Pl #700 | | Houston | TX | 77084 |
| Parker & Son, Inc. | | Lawrence Seiter, Esq. | P.O. Box 1988 | | Mobile | AL | 36633 |

| Name | | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Parker & Son, LLC | | Lawrence Seiter, Esq. | P.O. Box 1988 | Mobile | AL | 36633 |
| PAT R RUTHERFORD JR | | 8 GREENWAY PLAZA STE 1400 | | HOUSTON | TX | 77046 |
| Pat Rutherford Jr. | | 8 Greenway Plaza | Ste. 1400 | Houston | TX | 77046 |
| PATRICIA BLOOMQUIST | | 4418 LEAFVIEW WAY | | GILLSVILLE | GA | 30543 |
| Patricia Booton | | 7057 Johnson Circle | | Longmont | CO | 80503 |
| PATRICIA CLEMENTS JORDAN | | 207 NORTH STONE | | ROUND ROCK | TX | 78664 |
| Patricia Dickens | | 4807 Bellerive Dr. | | Dallas | TX | 75287 |
| Patricia Jordan | | 207 North Stone | | Round Rock | TX | 78664 |
| PATRICIA LYNNE BENAVIDES | | 101 E VISER | | MADISONVILLE | TX | 77864-3348 |
| PATRICIA P BOOTON | | 7057 JOHNSON CIRCLE | | NIWOT | CO | 80503 |
| PATRICK AND/OR BEV GIBBS | | 513 VAN NORMAL ROAD | BOX 382 | JORDAN | MT | 59337 |
| PATRICK H SWEARINGEN JR | | PO BOX 6007 | | SAN ANTONIO | TX | 78209 |
| Patrick Jackson | | P.O. Box 1245 | | Three Rivers | TX | 78071 |
| Patrick Sheehan | | Sheehan and Ramsey, PLLC | 429 Porter Ave | Ocean Springs | MS | 39564 |
| Patrick Swearingen | | P.O. Box 6007 | | San Antonio | TX | 78209 |
| Paul Koonce | | 246 Hwy 72 | | Calliham | TX | 78007 |
| PAUL LECOCKE | | 1312 AUBURN PL | | PLANO | TX | 75093 |
| PAUL MONROE KOONCE | | 246 HWY 72 | | CALLIHAM | TX | 78007 |
| Payton L Baldridge | | 2209 Rockingham Loop | | College Station | TX | 77845 |
| PEARL LTD | | 131 DANUBE | | SAN ANTONIO | TX | 78213 |
| Pecos County | | Linebarger Goggan Blai | 112 E Pecan St, #2200 | San Antonio | TX | 78205 |
| PEGGY ANN BAIN | | 3334 GINTER LN | | KATY | TX | 77494-4327 |
| Peggy Bain | | 3334 Ginter lane | | Katy | TX | 77494-4327 |
| PEGGY CLEMENTS PASQUINI | | 18710 CAMPBELL RD | | DALLAS | TX | 75252 |
| Peggy Pasquini | | 18710 Campbell Rd. | | Dallas | TX | 75252 |
| Pelican Ventures | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| PENNY DURHAM JONES | | 163 LONE PINE ROAD | | DURANGO | CO | 81301 |
| Penny Jones | | 163 Lone Pine Rd. | | Durango | CO | 81301 |
| Penny W Frost | | 13190 NE CR 1754 | | Butler | MO | 64730 |
| PENNY WHITESIDE FROST | | 13190 NE CR 1754 | | BUTLER | MO | 64730 |
| PETER C ROMIG | | 4007 4TH ST | | BROWNWOOD | TX | 76801 |
| PETER CLIFTON SWENSON 2006 TRUST | | PO BOX 8 | | TILDEN | TX | 78072 |
| Peter Romig | | 4007 4th St. | | Brownwood | TX | 76801 |
| Peter Swenson Trust | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | San Antonio | TX | 78209 |
| Peter Swenson Trust | | P.O. Box 8 | | Tilden | TX | 78072 |
| Petroledger Financial | | 800 Isom Rd., Ste. 101 | | San Antonio | TX | 78216 |
| Petroledger Financial | | Bruce Smith | 800 Isom Rd, Ste 101 | San Antonio | TX | 78216 |
| PGH Petroleum & | | Environmental Engineer | 618 E South St Ste 700 | Orlando | FL | 32801 |
| Phelps Dunbar, LLP | | 910 Louisiana St. | Ste. 4300 | Houston | TX | 77002 |
| PHILIP A KAZEN JR FAMILY TRUST | | PHILIP A KAZEN JR TRUSTEE | PO BOX 6201 | SAN ANTONIO | TX | 78209 |
| Philip Garner | | 43 Maymont Way | | Spring | TX | 77382 |
| PHILIP M GARNER | | 43 MAYMONT WAY | | THE WOODLANDS | TX | 77382 |
| Pilot Thomas | | P.O. Box 2136 | | Grapevine | TX | 76099 |
| Pilot Thomas | | P.O. Box 677732 | | Dallas | TX | 75267 |
| Pilot Thomas Logistics | | P.O. Box 737749 | | Dallas | TX | 75373-7749 |
| PLACID OIL COMPANY | | PO BOX 841803 | | DALLAS | TX | 75284-1803 |
| Plains Marketing, L.P. | Contract Administration Department | 333 Clay St., Suite 1600 | | Houston | TX | 77002 |
| PLC O & G Properties | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| PLC O&G PROPERTIES | | PO BOX 470574 | | FORT WORTH | TX | 76147-0574 |
| PLEDGE RESOURCES LLC | | 2101 CEDAR SPRINGS RD | STE 600 | DALLAS | TX | 75201 |
| PMBG Law | | 8610 Broadway St. | Ste. 440 | San Antonio | TX | 78217 |
| PORTAL ENERGY CORP | | 2101 CEDAR SPRINGS RD STE 600 | | DALLAS | TX | 75201 |
| Premier Metal Buyers | | 1555 Highway 36 N | | Brenham | TX | 77833 |
| Price Partners | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| Prime Royalty Co LLC | | 1313 Campbell Rd. | Ste. D | Houston | TX | 77055 |
| PRIME ROYALTY COMPANY LLC | | 1313 CAMPBELL ROAD STE D | | HOUSTON | TX | 77055 |
| PUNKIN HOLDINGS LTD | | PO BOX 3811 | | EDINBURG | TX | 78540 |
| QUARTZ ROYALTY LLC | | PO BOX 1433 | | CHICKASHA | OK | 73023 |
| Qwik Pipe | c/o Kellie M. Ross | 1717 West Loop S #1400 | | Houston | TX | 77027 |
| Qwik Pipe | | 1825 Upland Dr. | | Houston | TX | 77043 |
| QwikPipe | C/O Kellie M. Ross | 1717 West Loop South, Ste. 1400 | | Houston | TX | 77027 |
| R & R ROYALTY COMPANY | | 4001 MAPLE AVE STE 600 | | DALLAS | TX | 75219 |
| Rafael Garza | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| RALPH E HENRY | | 2417 BERKSHIRE WAY | | CEDAR PARK | TX | 78613 |
| Ralph Henry | | 2417 Berkshire Way | | Cedar Park | TX | 78613 |
| RAMON R MADRIGAL | | P O BOX 2293 | | BANDERA | TX | 78003 |

| | | | | | |
|---|---|---|---|---|---|
| Ramon Suniga, Jr. | P.O. Box 1085 | | | George West | TX | 78022 |
| RANDALL L WHITMIRE | PO BOX 744 | | | PORTLAND | TX | 78374 |
| Randall Whitmire | P.O. Box 744 | | | Portland | TX | 78374 |
| RAQUEL HERRERA RAMIREZ | 802 CUPID LANE | | | LAREDO | TX | 78045 |
| RATHMELL LAND & CATTLE CO LTD | PO BOX 311 | | | ZAPATA | TX | 78076 |
| RDP Exploration LLC | 82 S Player Manor Circ | | | Spring | TX | 77382 |
| REA-GOL Ltd | 245 Geneseo Rd. | | | San Antonio | TX | 78209 |
| REA-GOL LTD | (Mar001) | 245 GENESEO RD | | SAN ANTONIO | TX | 78209 |
| REBECA M GARZA | 101 GROVE AVE | | | LAREDO | TX | 78045 |
| REEVES LEE SMITH ESTATE | FROST BANK IND EXEC | MINERAL ASSET MGMT T-5 | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| Reeves Smith Estate | Frost Bank Min Asset | P.O. Box 1600 | | San Antonio | TX | 78296 |
| Rene Villagran | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Republic Services | P.O. Box 78829 | | | Phoenix | AZ | 85062 |
| Resource Strategies | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | | Jackson | MS | 39211 |
| RESTATED BORGHARDT FAMILY TR AGREEMENT | SYLVIA A BORGHARDT TTEE | RICHARD L WULF POA | 8907 WATLINGTON RD | HENRICO | VA | 23229 |
| Reynaldo Rodriguez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| RICARDO HUGO VILLARREAL | C/O TEXAS COMPTROLLER | | | AUSTIN | TX | 78711-2019 |
| Ricardo Rodriguez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Richard & Marsha | Wulf Trust | 8907 Watlington Rd. | | Henrico | VA | 23229-7149 |
| RICHARD AND MARSHA WULF JOINT TRUST | RICHARD L AND MARSHA E WULF TTEES | 8907 WATLINGTON RD | | RICHMOND | VA | 23229-7149 |
| Richard Beasley | P.O. Box 213 | | | Beeville | TX | 78104 |
| RICHARD LOUIS WULF | 8907 WATLINGTON RD | | | RICHMOND | VA | 23229-7140 |
| RICHARD MILTON PARSONS | 5268 RETABLO AVE APT B | | | LAS VEGAS | NV | 89103 |
| Richard Morales | 602 E Calton Rd., #202 | | | Laredo | TX | 78041 |
| Richard Parsons | 5268 Retablo Ave. | Apt. B | | Las Vegas | NV | 89103 |
| Richard Tinsman | 10107 McAlilister Frwy | | | San Antonio | TX | 78216 |
| RICHARD TINSMAN | 10107 MCALLISTER FRWY | | | SAN ANTONIO | TX | 78216 |
| RICHARD W BEASLEY | PO BOX 213 | | | BEEVILLE | TX | 78104 |
| Richard Wulf | 8907 Watlington Rd. | | | Henrico | VA | 23229-7140 |
| Rio Grande City ISD | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| Rio Grande E & P LLC | 1000 Memorial | Ste. 500 | | Houston | TX | 77024 |
| Rio Grande E & P, LLC | 1000 Memorial, Ste. 500 | | | Houston | TX | 77240 |
| Rita J Crow | 4618 61st St. | | | Lubbock | TX | 79414 |
| RITA JANE CROW | 4618 61st ST | | | LUBBOCK | TX | 79414 |
| Rivercrest Royalties | 777 Taylor St. | Ste. 810 | | Fort Worth | TX | 76102 |
| RIVERCREST ROYALTIES LLC | BRETT G TAYLOR AIF | 777 TAYLOR STREET SUITE 810 | | FORT WORTH | TX | 76102 |
| RJ Young | P.O. Box 306412 | | | Nashville | TN | 37230 |
| Robert & Glenna Wulf | 731 Hawaii Rd. | | | Humboldt | KS | 66748 |
| ROBERT & MARGERY CAMPBELL | FAMILY TRUST | ROBERT & MARGERY CAMPBELL | | ARCADIA | CA | 91006-2336 |
| ROBERT A BRACKEN | 9467 SELMA PKWY | | | SELMA | TX | 78154 |
| Robert Bracken | 9467 Selma Pkwy | | | Schertz | TX | 78154 |
| Robert Bracken | Bracken Enterprises | 10941 Circle Dr. | | Austin | TX | 78736 |
| ROBERT E PARKINS | 3321 FISHING CREEK VALLEY ROAD | | | HARRISBURG | PA | 17112 |
| Robert Eldon | 101 Salt Marsh Lane | | | Groveland | FL | 34736 |
| ROBERT F WHITEHURST TRUST | 6313 BOCA RATON DR | | | CORPUS CHRISTI | TX | 78413 |
| ROBERT GERALD LINDHOLM | PO BOX 399 | | | GEORGE WEST | TX | 78022-0399 |
| Robert Gonzales | 903 West Milam | | | Beeville | TX | 78102 |
| Robert Howell | 27530 Hwy 31 N | | | Flomaton | AL | 36441 |
| Robert Lindholm | P.O. Box 399 | | | George West | TX | 78022-0399 |
| ROBERT M ELDON 2007 REV TR | ROBERT M ELDON | 101 SALT MARSH LN | | GROVELAND | FL | 34736 |
| Robert Parkins | 3321 Fishing Creek | Valley Rd | | Harrisburg | PA | 17112 |
| ROBERT W AND GLENNA J WULF LVG TR | 1731 HAWAII RD | | | HUMBOLDT | KS | 66748 |
| Robert Whitehurst Tr | 6313 Boca Raton Dr. | | | Corpus Christi | TX | 78413 |
| Roberta Penn | 310 Tennessee Ave. | | | Wilmington | NC | 28401 |
| ROBERTA WINTON PENN | 310 TENNESSEE AVE | | | WILMINGTON | NC | 28401 |
| ROBERTO D URIBE JR | P O BOX 743 | | | JAMUL | CA | 91935 |
| Roberto De Los Santos | P.O. Box 372 | | | Mathis | TX | 78368 |
| Roberto Esquivel | P.O. Box 15248 | | | Zapata | TX | 78076 |
| ROBERTO OMAR HEIN | PO BOX 45 | | | ZAPATA | TX | 78076-0045 |
| Rocking Fork Royalty | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| ROCKING FORK ROYALTY LTD | PO BOX 130129 | | | TYLER | TX | 75713 |
| Rockwater Energy Solut | 16225 Park Ten Pl Dr. | Ste. 700 | | Houston | TX | 77084 |
| Roel Ramirez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| ROGELIO MARTINEZ | PO BOX 38 | | | FALCON HEIGHTS | TX | 78545 |
| ROGER BAX | PO BOX 1891 | | | JEFFERSON CITY | MO | 65102 |
| Roma ISD | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROMOKA RESOURCES LLC | | 17967 JARA CHINAS RD | | | PENITAS | TX | 77098-1125 |
| ROMULO GARZA MINERAL TRUST | | 17967 JARA CHINAS RD | | | PENITAS | TX | 78576 |
| ROOS FAMILY INVESTMENTS LLC | | PO BOX 440 | | | ROFF | OK | 74865 |
| ROOS PROPERTIES INC | | P O BOX 440 | | | ROFF | OK | 74865-0440 |
| ROSA M SACHSENMEYER | | 4523 LARCH DRIVE | | | BAYTOWN | TX | 77521 |
| Rosa Maria Flores | | 500 W Water Street | | | Rio Grande City | TX | 78582 |
| Rose Kendrick | | 3664 Stonebrook Dr. | | | Norman | OK | 73072 |
| ROSE KNIPPENBERG | | 627 ANCHORAGE LN | | | HOUSTON | TX | 77079 |
| ROSE LYNN KENDRICK | | 3664 STONEBROOK DRIVE | | | NORMAN | OK | 73072 |
| ROSENDA G MARTINEZ | | PO BOX 96 | | | LOPENO | TX | 78564 |
| ROY GRADY WHEELER | | PO BOX 267 | | | PLEASANTON | TX | 78064 |
| Roy Wheeler | | P.O. Box 267 | | | Pleasanton | TX | 78064 |
| ROYALTIES OF AMERICA MARKETING LLC | | PO BOX 13240 | | | ODESSA | TX | 79768-3240 |
| Royalty ClearingHous | | 701 Brazos St. | Ste. 660 | | Austin | TX | 78701 |
| ROYALTY CLEARINGHOUSE LTD | | 701 BRAZOS ST STE 660 | | | AUSTIN | TX | 78701 |
| ROYALTY CLEARINGHOUSE PARTNERSHIP | | SHAIN MCCAIG MANAGING PARTNER | 701 BRAZOS ST STE 660 | | AUSTIN | TX | 78701-3090 |
| Ruben Gonzales Trust | | 2100 Dog Track Rd. | | | Pensacola | FL | 32506 |
| RUBEN GONZALES TRUSTEE | | 2100 DOG TRACK RD | | | PENSACOLA | FL | 32506 |
| Ruben Gonzalez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| RUBEN TREVINO | | 25002 ALLISON CT | | | SPRING | TX | 77389 |
| Rushing & Guice, PLLC | | P.O. Box 1925 | | | Biloxi | MS | 39533 |
| RUSSELL G TORTI | | 1207 WESTMONT DR | | | SOUTHLAKE | TX | 76092 |
| RUSSELL JOSEPH ROMIG | | 2958 TUMBLEWEED CT | | | GRAPEVINE | TX | 76051 |
| Russell Romig | | 2958 Tumbleweed Ct. | | | Grapevine | TX | 76051 |
| Russell Torti | | 1207 Westmont Dr. | | | Southlake | TX | 76092 |
| RUTH WILKINS | | 1617 LITTLE CREEK DR | | | WAXAHACHIE | TX | 75165 |
| Ryand Health Serv LLC | | 5612 Damondale | | | San Antonio | TX | 78261 |
| Ryand Health Serv LLC | | Daniel Dickerson | 5612 Damondale | | San Antonio | TX | 78261 |
| S & C PROPERTIES | | PO BOX 601295 | | | DALLAS | TX | 75360-1295 |
| S & K Investments Inc. | | 1956 East Pass Rd. | | | Gulfport | MS | 39507 |
| S EVANS LTD | | 4004 LEXINGTON AVE | | | DALLAS | TX | 75205 |
| S Evans Ltd | | Walter Batla | 10941 Circle St. | | Austin | TX | 78736 |
| Sally Price Fischer | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| SALOME J FLORES | | PO BOX 3413 | | | ZAPATA | TX | 78076 |
| Sam Finto | | P.O. Box 694 | | | Orange Grove | TX | 78372 |
| San Antonio Area Fou | | Mgt-T Frost Bank | P.O. Box 1600 | | San Antonio | TX | 78296 |
| SAN ANTONIO AREA FOUNDATION | | ACCT FC22103 MINERAL ASSET | MGT T-6 FROST BANK | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| SAN JUANA GARZA | | PO BOX 392 | | | ZAPATA | TX | 78076 |
| SANDRA AMBLER WILDER | | 9246 FRIENDSHIP RD | | | HOUSTON | TX | 77080 |
| SANDRA D FROST | | 301 BYRON NELSON UNIT #3 | | | MCALLEN | TX | 78503 |
| Sandra Frost | | 301 Byron Nelson | Unit #3 | | McAllen | TX | 78503 |
| Sandra Kornish | | 1200 White Birch Lane | | | Carlisle | PA | 17013-3591 |
| Sandra Wilder | | 9246 Friendship Rd. | | | Houston | TX | 77080 |
| Santiago Solis III | | 1302 Villa Ave. | | | Zapata | TX | 78076 |
| SARA E SIMPSON | | 309 AVE B | | | KENTWOOD | LA | 70444 |
| SARATOGA ROYALTY LP | | PO BOX 141356 | | | DALLAS | TX | 75214 |
| SAUL O SANCHEZ | | 902 BENTLE BRANCH | | | CEDAR HILL | TX | 75104 |
| SAUNDRA K RICHTER | | 3207 REDSTONE RD | | | BOULDER | CO | 80305-7177 |
| Saundra Richter | | 3207 Redstone Rd. | | | Boulder | CO | 80305-7177 |
| Sawnie B. Smith | | 4684 Beverly Dr. | | | Dallas | TX | 75209-6006 |
| SAWNIE BALDRIDGE SMITH | | 4684 BEVERLY DR | | | DALLAS | TX | 75209-6006 |
| SBOG, LLC | c/o Alan Smith, Esq. | 100 Vision Dr., #400 | | | Jackson | MS | 39211 |
| SCOTT C POPE | | 901 NE LOOP 410 STE 909 | | | SAN ANTONIO | TX | 78209 |
| Scott Pope | | 901 NE Loop 410 | Ste. 909 | | San Antonio | TX | 78209 |
| SD Rial Company LLC | | P.O. Box 601449 | | | Dallas | TX | 75360-1449 |
| Service Compression | | 2523 86th St. | | | Lubbock | TX | 79423 |
| SHARON A CHIU | | 311 LAUREL HILL | | | SAN MARCOS | TX | 78666 |
| Sharon Chiu | | 311 Laurel Hill | | | San Marcos | TX | 78666 |
| Sharon Harrison | | 995 Calle Feliz | | | Santa Fe | NM | 87505 |
| SHARON HENRY | | 2417 BERKSHIRE WAY | | | CEDAR PARK | TX | 78613 |
| Sherry Bryant | | 2509 Cherry Sage Dr | | | Arlington | TX | 76001-8450 |
| SHERRY J BRYANT | | 2509 CHERRY SAGE DR | | | ARLINGTON | TX | 76001-8450 |
| Shop America, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| SIDDONS MINERAL PARTNERS LTD | | 3503 WILD CHERRY DR | BLDG 14 | | AUSTIN | TX | 78738-1817 |
| Siddons Mineral Partners, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | | Austin | TX | 78738 |
| Siddons Mineral Partnership, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | | Austin | TX | 78738 |

| Name | Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Siddons Mineral Prtn | | 3505 Wild Cherry Dr. | Bldg 14 | Austin | TX | 78738-1817 |
| SIDDONS RANCH PARTNERS LTD | | 3503 WILD CHERRY DR | BLDG 14 | AUSTIN | TX | 78738-1817 |
| Siddons Ranch Partners, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | Austin | TX | 78738 |
| Siddons Ranch Partners, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | Austin | TX | 78738 |
| SIDESTREAM LLC | | PO BOX 14538 | | ODESSA | TX | 79768 |
| Sidestream, LLC | | 1020 Highland Colony P | Ste. 1400 | Ridgeland | MS | 39157 |
| SIGIFREDO OCHOA JR | | 106 SOUTH ALTON BLVD | | ALTON | TX | 78573 |
| Sigifredo Ochoa Jr | | 106 South Alton Blvd. | | Mission | TX | 78573 |
| Silverbow Resources Op | | 920 Memorial City Way | Ste. 850 | Houston | TX | 77024 |
| SOL CASSEB III | | 204 LOCHAVEN LANE | | SAN ANTONIO | TX | 78213 |
| SONIA I CHAPA | | 413 MARIGOLD | | MCALLEN | TX | 78501 |
| SONIA S DE VASQUEZ | | PO BOX 572 | | ZAPATA | TX | 78076 |
| Southern Compression | | Company, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Southern Lease Serv | | P.O. Box 868 | | George West | TX | 78022 |
| SOUTHERN LEASE SERVICE LTD | | P O BOX 868 | | GOERGE WEST | TX | 78022 |
| Southern MS Farming | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Southland Royalty | | Partnership | P.O. Box 587 | Marlow | OK | 73055 |
| SOUTHLAND ROYALTY PARTNERSHIP | C/O CHARLES W BROWN | PO BOX 587 | | MARLOW | OK | 73055 |
| SOUTHWEST ENERGY PARTNERS LLC | | 4447 N CENTRAL EXPY #110-311 | | DALLAS | TX | 75205 |
| Southwest TX Corp | | Joseph Austin | 201 Main St., #2500 | Fort Worth | TX | 76102 |
| STANDRIDGE FAMILY TRUST | | 5224 CLAREDON HILL DR | | FORT COLLINS | CO | 80526 |
| STANLEY A MORTON TRUST | | FROST NATIONAL BANK SCCR TTEE | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| Stanley Healy | | 2777 Woodland Park Dr | Apt. 412 | Houston | TX | 77082-6646 |
| Stanley Morton Trust | | Frost Natl Bank Sccr | P.O. Box 1600 | San Antonio | TX | 78296 |
| STANLEY RICHTER HEALY | | 2777 WOODLAND PARK DR APT 412 | | HOUSTON | TX | 77082-6646 |
| Starr County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| State of Texas | | 1100 San Jacinto Blvd. | | Austin | TX | 78711 |
| Stephanie W Vaughn | | 4840 CR 38 | | Robstown | TX | 78380 |
| STEPHANIE WHITMIRE VAUGHN | | 4840 CR 38 | | ROBSTOWN | TX | 78380 |
| STERLING M MORRIS | | PO BOX 1300 | | WHARTON | TX | 77488 |
| Sterling Morris | | P.O. Box 1300 | | Wharton | TX | 77488 |
| Steven Dowty | | 5 Camden Ave. | | Asheville | NC | 28804 |
| STEVEN K DOWTY | | 5 CAMDEN AVENUE | | ASHEVILLE | NC | 28804 |
| STEVEN PARSONS | | 8651 THURSTON RD SPACE #18 | | SPRINGFIELD | OR | 97478 |
| Stroman Ranch Co Ltd | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| Stroman Ranch Co Ltd | | PMBG law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| Stroman Ranch, Ltd. | | PMBGLaw | 8610 Broadway Street, Ste. 440 | San Antonio | TX | 78217 |
| Sue E McFatter | | 586 County Road 302 | | Sandia | TX | 78383-2200 |
| SUE S THETFORD | | 13090 N 100TH DR | | SUN CITY | AZ | 85351 |
| Sue Thetford | | 13090 N 100th Dr. | | Sun City | AZ | 85351 |
| Sunnyside Farms | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Sunnyside Well Service | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Sunset Factory, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Susan Bennett | | 4613 NE Killingsworth | Unit 1 | Portland | OR | 97218-1969 |
| Susan Moulton | | 6119 Greenville Ave. | #446 | Dallas | TX | 75206 |
| SUSAN NM MOULTON | C/O GARY W BRANDON CPA | 6119 GREENVILLE AVE #446 | | DALLAS | TX | 75206 |
| SUSAN R BENNETT | | 4613 NE KILLINGSWORTH ST UNIT 1 | | PORTLAND | OR | 97218-1969 |
| Suzanne Sibley | | 8701 S Gessner | Stop 5434 Hal | Houston | TX | 77074-2944 |
| SW Energy Partners | | 4447 N Central Expy | #110-311 | Dallas | TX | 75205 |
| SYLVIA ANN BORGHARDT | | 1731 HAWAII RD | | HUMBOLT | KS | 66748 |
| Sylvia Borghardt | | 1731 Hawaii Rd. | | Humboldt | KS | 66748 |
| T & J, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| T J MARTIN III | | 3495 HIGHWAY 59 S | | GEORGE WEST | TX | 78022 |
| TALLEY D WETTLAUFER | | 261 N DREXEL AVE | | COLUMBUS | OH | 43209 |
| Talley Wettlaufer | | 1410 Ethridge Ave. | | Austin | TX | 78703-2540 |
| Tanya Kuehlem | | 129 County Road 307 | | Tilden | TX | 78072 |
| Targa Gas Marketing LLC | Contract Administration Department | 811 Louisiana, Suite 2100 | | Houston | TX | 77002 |
| TAS Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Tawny Esquivel | | 8068 E Damar St. | | Long Beach | CA | 90808 |
| TAWNY JEAN PARSONS ESQUIVEL | | 8068 E DAMAR ST | | LONG BEACH | CA | 90808 |
| Taylor CO. TX (Central Appr. Dist.) | C/O Julie Ann Pearson | Post Office Box 1269 | | Round Rock | TX | 78680-1269 |
| TEAL RANCH LP | | PO BOX 417 | | TILDEN | TX | 78072 |
| Tele-Stem, LLP | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Tellco Petroleum Corp | | 18618 Hoich Dr. | | Omaha | NE | 68136 |
| Tellco Petroleum Corp. | | 18618 Houch Drive | | Omaha | NE | 68136 |
| TERESA GEORGE ZAVISCH | | 11102 CEDAR MOUNTAIN | | SAN ANTONIO | TX | 78249 |

| Name | | | | City | State | Zip |
|---|---|---|---|---|---|---|
| TERESA HEIN | | PO BOX 1202 | | ZAPATA | TX | 78076 |
| Teresa R Kronschnabl | | 7728 Elkhorn Mtn Trail | | Austin | TX | 78729-6412 |
| TERESA ROBERTS KRONSCHNABL | | 7728 ELKHORN MTN TRAIL | | AUSTIN | TX | 78729-6412 |
| Terry Producing | | 4436 FM 1459 | | Sweeny | TX | 77480 |
| TERRY RYAN | | 106 MORNINGVIEW CIR | | BOERNE | TX | 78006 |
| TETCO-ENERCORP LP | | PO BOX 171720 | | SAN ANTONIO | TX | 78217 |
| Texas General Land Office | | Post Office Box 12873 | | Austin | TX | 78711 |
| TEXAS OSAGE ROYALTY POOL INC | | 8602 CROWNHILL BLVD | | SAN ANTONIO | TX | 78209-1121 |
| TH HOGAN III EXEMPT TRUST | | THOMAS F HOGAN TRUSTEE | 715 WILTSHIRE AVE | SAN ANTONIO | TX | 78209 |
| THE BROWNE 2007 TRUST | | JAMES E BROWNE & | BARBARA W BROWNE TTEES | 2490 SPANISH TRAIL | TIBURON | CA | 94920 |
| The Browne Trust | | 2490 Spanish Trail | | Tiburon | CA | 94920 |
| THE CARA A BLUMBERG TR | | FROST BANK TTEE | ACCT #AA639 MIN ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| THE ESTATE OF RUTH MARY POLLACK | C/O CASSY PICKARD | 448 LAKE DRIVE | | GUILFORD | CT | 06437 |
| THE FRANCES G SWENSON IRRV TRUST | | PO BOX 8 | | TILDEN | TX | 78072 |
| The West Firm | C/O Christopher Rust | 575 Broadway, 2nd Floor | | Albany | NY | 12207 |
| Therese Crocker, Esq. | c/o John Flood | 802 N Carancahau, #900 | | Corpus Christi | TX | 78401 |
| Thetford Ranch Holdi | | 7373 Broadway St. | Ste. 307 | San Antonio | TX | 78209 |
| THETFORD RANCH HOLDINGS LLC | | 7373 BROADWAY ST STE 307 | | SAN ANTONIO | TX | 78209 |
| Thomas Berninger | | 10600 SW 352 Ave. | | Boring | OR | 97009 |
| THOMAS E WHITEHURST | | 6313 BOCA RATON | | CORPUS CHRISTI | TX | 78413 |
| THOMAS EDWARD WHITEHURST TRUST | | 6313 BOCA RATON | | CORPUS CHRISTI | TX | 78413 |
| Thomas Farmer | | 9280 Prospect Hill Rd. | | Mechanicsville | VA | 23116 |
| THOMAS L BERNINGER | | 10600 SE 352 AVE | | BORING | OR | 97009 |
| Thomas Swarek | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Thomas Whitehurst | | 6313 Boca Raton Dr. | | Corpus Christ | TX | 78413 |
| Thomas Whitehurst Tr | | 6313 Boca Raton Dr. | | Corpus Christi | TX | 78413 |
| Thru Tubing | | P.O. Box 203379 | | Dallas | TX | 75320 |
| Thru Tubing Solutions | | P.O. Box 203379 | | Dallas | TX | 75320 |
| Tide Haven ISO | | Perdue Brandon Fielder | 1235 North Loop West, Ste. 600 | Houston | TX | 77008 |
| Timothy Howell | | 441 Indian Lane | | Brewton | AL | 36426 |
| Tina Winn | | 104 Nell Deane Blvd. | | Schertz | TX | 78154-1500 |
| TINA Z WINN | | 104 NELL DEANE BLVD | | SCHERTZ | TX | 78154-1500 |
| Titanium Well Services | | 1216 Airport | | Alice | TX | 78332-7334 |
| Todd Whitmire | | P.O. Box 1786 | | Eunice | NM | 88231 |
| Tom Beasley | | P.O. Box 490 | | Beeville | TX | 78104 |
| Tom Joiner & Associate | | Kendall Hanby | P.O. Box 1490 | Tuscaloosa | AL | 35403 |
| TOUFIC NICOLAS TRUSTEE | | TRINITY TOWERS APT 1901 | 101 N UPPER BROADWAY | CORPUS CHRISTI | TX | 78401-2753 |
| Toyota Motor Credit Co | | 14841 Dallas Parkway | Ste. 350 | Dallas | TX | 75254 |
| Travis Colle | | P.O. Box 32 | | Oakville | TX | 78060 |
| TREK RESOURCES INC | | 1020 E LEVEE STE 130 | | DALLAS | TX | 75207 |
| Tri Element, Inc. | | 1216 Airport Rd. | | Alice | TX | 78332 |
| TX Comptroller Accts | | BK Division | P.O. Box 12548, MC-008 | Austin | TX | 78711 |
| TX Industrial Engine | | P.O. Box 590 | | George West | TX | 78022 |
| TX Osage Royalty | | Pool, Inc. | 8602 Crownhill Blvd. | San Antonio | TX | 78209-1121 |
| U S Enercorp Ltd | | 1250 NE Loop 410 | Ste. 500 | San Antonio | TX | 78209 |
| U S ENERCORP LTD | | EMPLOYEE POOL | 1250 NE LOOP 410 STE 500 | SAN ANTONIO | TX | 78209 |
| United Rentals | | 10330 David Taylor Dr. | | Charlotte | NC | 28262-2334 |
| United Site Services | | P.O. Box 246 | | Columbus | TX | 78934 |
| UNIVERSITY OF TEXAS SYSTEM | | UNIVERSITY LANDS | PO BOX 551 | MIDLAND | TX | 79702 |
| University of TX Sys | | P.O. Box 551 | | Midland | TX | 79702 |
| Urbano Sanchez | | 565 Paseo Lindo St. | | Rio Grande City | TX | 78582 |
| URSULA ZUNIGA MOODY | | 9200 S PULASKI RD | | OAK LAWN | IL | 60453 |
| US Atty, SD of MS | | Rep IRS | 1575 20th Ave. | Gulfport | MS | 39501 |
| US TREASURY - LEVY PROCEEDS | | SUZANNE SIBLEY/449921457/1040/2010-16 | 8701 S GESSNER | STOP 5434 HAL | HOUSTON | TX | 77074-2944 |
| USA Compression Partnr | | 1000 Main St. | 36 Floor | Houston | TX | 77002 |
| Valerie Butz | | 5323 Darnell | | Houston | TX | 77096 |
| VALERIE P BUTZ | | 5323 DARNELL | | HOUSTON | TX | 77096 |
| VANNIE E COOK JR | | 101 WEST EXPWY 83 | | MCALLEN | TX | 78503 |
| Vault Pressure Control | | 2929 West Same Houston | Parkway North | Houston | TX | 77043 |
| VERONICA A RICH | | 404 ROCHELLE BLVD | | IRVING | TX | 75062 |
| VERONICA RENEE LANDMANN | | 305 N MADISON | | MADISONVILLE | TX | 77864 |
| Vicky Gallaway | | 12820 Greenwood Forest | Apt. 12 | Houston | TX | 77066 |
| VICKY GALLAWAY | | 12820 GREENWOOD FOREST DR APT1217 | | HOUSTON | TX | 77066 |
| VICTOR A URIBE SR | | 911 E EISTETTER | | LAREDO | TX | 78041 |
| Victoria County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| VIERSEN OIL & GAS CO | | PO BOX 702708 | | TULSA | OK | 74170 |

| Name | | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VIOLA M MOORE | | 103 DESERT PALM DR | | LAREDO | TX | 78045-6814 |
| VIRGINIA S WETTLAUFER | | 21 SAYBROOK PL | | BUFFALO | NY | 14209-1106 |
| Virginia Wettlaufer | | 21 Saybrook Place | | Buffalo | NY | 14209-1106 |
| Von Jones, Esq. | | 1250 NE Loop 410 | Ste. 808 | San Antonio | TX | 78209 |
| WAHATOYA LTD | C/O MECOM MANAGEMENT LLC | 600 RYAN ST UNIT 155 | | LAKE CHARLES | LA | 70601 |
| WALTER H WULF REV FAMILY TRUST | C/O WALTER H WULF JR | PO BOX 188 | | HUMBOLDT | KS | 66748 |
| Walter Wulf Trust | | P.O. Box 188 | | Humboldt | KS | 66748 |
| Walther Wulf Jr. | | P.O. Box 188 | | Humboldt | KS | 66748 |
| Ward Adkins Jr | | 5519 Tupper Lake | | Houston | TX | 77056 |
| WARD N ADKINS JR | | 5519 TUPPER LAKE | | HOUSTON | TX | 77056-0000 |
| We Ship It, LLC | | 4501 Hills & Dales Rd. | NW, Ste. 202 | Canton | OH | 44708 |
| Webb CISD | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| WELDON HAMMOND | | 4 LAZY LN | | SAN ANTONIO | TX | 78209-2833 |
| Wende Lancaster | | 636 Elizabeth Rd. | | San Antonio | TX | 78209 |
| WENDE LYNNE LANCASTER | | 636 ELIZABETH RD | | SAN ANTONIO | TX | 78209 |
| Wheeler Trust No. 1 | | 45561 S Turtlehead Ct. | | Plymouth | MI | 48170 |
| Wheeler Trust No. 2 | | 45561 S Turtlehead Ct. | | Plymouth | MI | 48170 |
| Wheeler Trust No. 3 | | 45561 S Turtlehead Ct. | | Plymouth | MI | 48170 |
| White Rock Oil & Gas | | 5810 Tennyon Pkwy | Ste. 500 | Plano | TX | 75024 |
| Whitfield Minerals | | P.O. Box 840738 | | Dallas | TX | 75284-0738 |
| WHITFIELD MINERALS LP | | BANK OF AMERICA NA INV MGR | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| WHITNEY B JONES | | 1120 WESTWAY | | MCALLEN | TX | 78501 |
| Whitney Jones | | 1120 Westway | | McAllen | TX | 78501 |
| WILLIAM A SOUTHERLAND | | 616 CR 207 | | ALICE | TX | 78332 |
| William Ambler | | P.O. Box 545 | | Rosepine | LA | 70659-0545 |
| WILLIAM B THETFORD | | 604 SIMPSON RD | | VICTORIA | TX | 77904 |
| William Branch Jr | | 24592 W 110th St. | | Olathe | KS | 66061 |
| WILLIAM C AMBLER | | PO BOX 545 | | ROSEPINE | LA | 70659-0545 |
| WILLIAM CRAIG HENRY | | PO BOX 386 | | CHARLOTTE | TX | 78011 |
| WILLIAM CRITTENDEN BOOTON | | DECEASED | 5955 LOMIA VERDE CIR | AUSTIN | TX | 78749 |
| William Dunn | | 1403 King David Dr. | | Three Rivers | TX | 78071 |
| WILLIAM E SCOTT FOUNDATION | | 801 CHERRY ST UNIT 46 | | FORT WORTH | TX | 76102-6836 |
| WILLIAM GORDON BRANCH JR | | 24592 W 110TH ST | | OLATHE | KS | 66061 |
| William Grant | | 1804 Eagles Crest Dr. | | Port Orange | FL | 32128 |
| William Henry | | P.O. Box 386 | | Charlotte | TX | 78011 |
| William Scott Founda | | 801 Cherry St. | Unit 46 | Fort Worth | TX | 76102-6836 |
| William Thetford | | 604 Simpson Rd. | | Victoria | TX | 77904 |
| William Wessler, Esq. | | P.O. Box 175 | | Gulfport | MS | 39502 |
| Windom Royalties LLC | | Nobile Royalties | P.O. Box 660082 | Dallas | TX | 75266-0082 |
| WINDOM ROYALTIES LLC | | NOBLE ROYALTIES INC | PO BOX 660082 | DALLAS | TX | 75266-0082 |
| WM Corp Services Inc | | 1200 Smith St. | Ste. 1400 | Houston | TX | 77002 |
| World Ag | | Investment, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| World AG Investment | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| World Aircraft, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Worldwide Imports | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| WS Energy Services LLC | | Von Jones, Esq | 1250 NE Loop 410 #808 | San Antonio | TX | 78209 |
| YAKIMA LTD | | 4914 TIMBERLINE DR | | AUSTIN | TX | 78746 |
| Yosemite Creek O & G | | 4350 S Monaco St. | 5th Floor | Denver | CO | 80237 |
| YOSEMITE CREEK O&G LLP | | 4350 S MONACO ST 5TH FLR | | DENVER | CO | 80237 |
| Yvete Puga | | P.O. Box 1103 | | George West | TX | 78022 |
| Zack Maxey | | Nealon Law LLC | 442 Fifth Ave #2455 | New York | NY | 10018 |
| Zapata County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| Zapata Excell Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Zavala County | | 200 E Uvalde St., Ste.1 | | Crystal City | TX | 78839 |