| Matrix Sort | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 469 | Coastal Chemical | | # 910, 140 10 Ave SE | | | Calgary | AB | T2G OR1 | CANADA |
| 706 | Critical Control | | Unit 910 140-10 Ave SE | | | Calgary | AB | T2G 0R1 | CANADA |
| 4142 | PATRICK MANUEL GUERRA | | 4425 JUNE SPRINGS ROAD | | | KELOWANA | BC | VIW4C8 | CANADA |
| 2931 | PAUL JEFFERY PARKS | | 2 VIA PARRUCCIO | | | SPOLETO IT PG | | 06049 | ITALY |
| 3673 | ADBIEL RAMIREZ | | ALLENDE #306 NTE | CIUDAD MIER | | TAMAULIPAS | | CP 88390 | MEXICO |
| 3674 | ALMA MONTMAYOR RAMIREZ | | VASCONGADAS 3425 | COL TORREMOLINOS | | MONTERREY, N.L. | | CP 64850 | MEXICO |
| 3858 | CLEMENTE MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| 3864 | ELIDA I M SOSA DE COLUNGA | | JOSE MEDINA #515 N | COL JESUS LUNA LUNA | | CIUDAD MADERO TAMP | | 89515 | MEXICO |
| 3891 | JOSE ALFREDO MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| 3898 | JUAN CARLOS MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| 3680 | MARIE GUADALUPE RAMIREZ | | ARRAYANES #9 | JARDINES DE SAN MATEO | | NAUCALPAN | | CP 53240 | MEXICO |
| 3698 | MELIDA WYNTER | | SAN LUIS POTOSI | 1145 SUR COLONIA RODRIGUEZ | | REYNOSA, TAMALIPAS | | CP 88630 | MEXICO |
| 3930 | PAULA JOSEFINA MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERNO | | TAMPS | | 89000 | MEXICO |
| 3931 | PEDRO MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89570 | MEXICO |
| 3936 | REFUGIO A MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| 3651 | YOLANDA M DE CHPA | | VASCONGADAS 3425 | COL TORREMOLINOS | | MONTERREY | | | MEXICO |
| 3652 | YOLANDA M RMIREZ DE CHAPA | | VASCONGADAS 3425 | COL TORREMOLINOS | | MONERREY | | | MEXICO |
| 2025 | LUCIE JOAN ANDREWS | | 38 RIVERWAY COURT RECORDER ROAD | | | NORWICH-NORFOLK | | NR1 1BP | UNITED KINGDOM |
| 1309 | 5H BROTHERS LP | | PAUL B. HEARD | P O BOX 1076 | | BEEVILLE | TX | 78104 | |
| 3728 | 5M RESOURCES LTD | | 3104 SAN CLEMENTE | | | MISSION | TX | 78572 | |
| 1165 | 5SM LP | | 117 IDAHO | | | LAREDO | TX | 78041-0000 | |
| 431 | 7 Compression LLC | | 5636 Shirley Dr. | | | Tyler | TX | 75708 | |
| 3149 | 821 ENERGY LLC | | PO BOX 910 | | | ALEDO | TX | 76008 | |
| 2775 | A C GREEN | | P O BOX 487 | | | LOLITA | TX | 77971 | |
| 3163 | A E MARGO | | 705 TORONTO #D5 | | | MCALLEN | TX | 78503-0000 | |
| 3388 | A FIDEL SANTOS | | 401 MANOR RD | | | LAREDO | TX | 78041-2754 | |
| 3349 | A FRANK KLAM | | 8309 CEDARBRAKE | | | HOUSTON | TX | 77055 | |
| 3527 | A L RHODES TRUSTEE | | 1150 ESTATES DR STE D | | | ABILENE | TX | 79602-4216 | |
| 3533 | A P SCOTT | | 618 S VERMONT ST | | | COVINGTON | LA | 70433-3735 | |
| 3 | AA Garza, Ltd | | 10604 Big Thicket Dr. | | | Austin | TX | 78747 | |
| 3729 | ABE S WILSON TRUSTEE | | 109 REGAL DRIVE | | | LAREDO | TX | 78041 | |
| 1452 | ABEL GUTIERREZ | | 1103 LINCOLN ST APT 16 | | | ZAPATA | TX | 78076 | |
| 3849 | ABELARDO HERNANDEZ JR | | 344 MANGO DR | | | ZAPATA | TX | 78076 | |
| 1453 | ABELINO BUSTAMANTE JR | | PO BOX 42 | | | BULVERDE | TX | 78163 | |
| 2755 | ABH BAXTER LP | | PO BOX 1649 | | | AUSTIN | TX | 78767 | |
| 3730 | ABIGAIL M RAMIREZ BARBERENA | | 531 NORWICH LOOP | | | LAREDO | TX | 78045 | |
| 910 | AC FELT ESTATE | | MOODY NTL BANK-TR DIV1820059600 | PO BOX 1139 | | GALVESTON | TX | 77553-1139 | |
| 1967 | ACE HILL ALSUP JR | | 3604 MOON RIVER ROAD | | | AUSTIN | TX | 78746-0000 | |
| 3138 | ACE WELL SERVICE INC | | GREATER SOUTH TEXAS BANK | % MR RAMIRO MOLINA | P O BOX 190 | HEBRONVILLE | TX | 78361-0000 | |
| 4384 | ACELA MARTINEZ | | 2219 E FROST ST | | | LAREDO | TX | 78043-1614 | |
| 2822 | ADA AURORA GONZALEZ | | 1820 GUERRERO STREET | | | LAREDO | TX | 78043-0000 | |
| 1571 | ADA CELIA GAZAWAY | | P O BOX 271 | | | UTOPIA | TX | 78884 | |
| 3731 | ADA G KEEN | | 3513 TIGER LANE | | | CORPUS CHRISTI | TX | 78415 | |
| 3250 | ADA M RAMOS | | P O BOX 26 | | | HEBBRONVILLE | TX | 78361-0000 | |
| 3732 | ADALBERTO G & LYNNE S NAVA | | 711 WIDENER | | | LAREDO | TX | 78041 | |
| 3445 | ADAM COHN TRUST UW MELVIN COHN | C/O H MILES COHN | 4809 WELFORD DRIVE | | | BELLAIRE | TX | 77401-5333 | |
| 792 | Adams & Reese, LLP | | 1018 Highland Colony P | Ste. 800 | | Ridgeland | MS | 39157 | |
| 1946 | ADAN M BENAVIDES 1996-M TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| 1949 | ADAN M BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| 3733 | ADELA N GONZALEZ | | 18610 TUSCANY STONE APT 1419 | | | SAN ANTONIO | TX | 78258 | |
| 1071 | ADELAIDE PIERCE CARTER | | 30310 CIR R LN | | | VALLEY CENTER | CA | 92082-4805 | |
| 2471 | ADELFA PEREZ DARNELL | | 905 CORTEZ STREET | | | LAREDO | TX | 78040-6263 | |
| 3850 | ADELINA R CANTU | | P O BOX 934 | | | HEBBRONVILLE | TX | 78361-0000 | |
| 1235 | ADELLE SHAW | | 813 W FRIAR TUCK | | | HOUSTON | TX | 77056 | |
| 3643 | ADOBE ACQUISITION LLC | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 | |
| 3670 | ADRIAN L MORENO | | 525 ESTATES DRIVE | | | COPPER CANYON | TX | 75077 | |
| 2819 | ADRIANA ARIAS | | 1380 RUE BEAUVAIS | | | MANDEVILLE | LA | 70471-1285 | |
| 3734 | ADRIANA DE HOYOS SCHOFIELD | | 7029 MAGIC MOMENT LANE | | | LAS VEGAS | NV | 89119 | |
| 2413 | ADRIANA FARA GARCIA BENAVIDES | | 8903 FOX LN | | | LAREDO | TX | 78045 | |
| 2959 | ADRIANA L LAUREL LIFE ESTATE | | 2314 MIDDLECOFF LANE | | | LAREDO | TX | 78045 | |
| 3164 | ADRIANA LEAL | | 415 OAK LEAF DRIVE | | | DUNCANVILLE | TX | 75137-0000 | |
| 1251 | ADRIENNE P CHROBAK | | MC VENTURES LLC | 10503 LAUREL HILL CV | | AUSTIN | TX | 78730 | |
| 432 | Advance Compression | | Equipment, LLC | 7502 US Highway 59 | | North Victoria | TX | 77905 | |
| 1580 | AFANDOU INC LLC | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | |
| 676 | Ahern | | P.O. Box 100711 | | | Atlanta | GA | 30384 | |
| 789 | Ahern Rentals Inc. | | Mark Kirkorsky, PC | P.O. Box 25287 | | Tempe | AZ | 85285 | |
| 1454 | AIDA DIANA BUSTAMANTE RAMIREZ | | PO BOX 63 | | | BRUNI | TX | 78344-0063 | |
| 1166 | AIDA G RAMIREZ | | 202 IDAHO ST | | | LAREDO | TX | 78041-3213 | |
| 3251 | AIDA LERMA LOPEZ | | P O BOX 617 | | | STOCKDALE | TX | 78160-0000 | |
| 1455 | AIDA P RAMIREZ | | 431 BADAJOZ | | | LAREDO | TX | 78046-8587 | |
| 4 | Alaina Delarosa Trus | | 7419 Pony Creek | | | Missouri City | TX | 77459 | |
| 2446 | ALAINA KATE DELAROSA PROTECTION TR | | MEREDITH MICHELLE DELAROSA TTEE | 7419 PONY CREEK | | MISSOURI CITY | TX | 77459 | |
| 1900 | ALAN D FRIEDMAN | | 4211 VERSAILLES AVE | | | DALLAS | TX | 75205 | |
| 1915 | ALAN D FRIEDMAN TRUST E | | ALAN D FRIEDMAN TTEE | 4211 VERSAILLES AVE | | DALLAS | TX | 75205 | |
| 2713 | ALAN DEMING WALBERG | | 2243 AVE L | | | DICKENSON | TX | 77539 | |
| 8808 | Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for American National Insurance | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| 8807 | Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for ATIC Limited Partnership | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| 8809 | Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for Briguna, LLC | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| 8810 | Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for Resource Strategies, LLC | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| 1689 | ALAN R HANNIFIN | | PO BOX 20129 | | | SARASOTA | FL | 34276 | |
| 788 | Alan Smith, Esq. | | 100 Vision Dr. | Ste. 400 | | Jackson | MS | 39211 | |
| 1968 | ALBAR ELIZONDO JR | | 500 E ANDERSON LANE #250X | | | AUSTIN | TX | 78752-0000 | |
| 4417 | ALBERT ANDREW ALONZO | | 5927 WHITE CLOUD | | | SAN ANTONIO | TX | 76238 | |
| 1969 | ALBERT F MULLER II | | 307 A F MULLER SR BLVD | | | LAREDO | TX | 78045-0000 | |
| 1279 | ALBERT FORD HAUSSER | | 263 GENESEO | | | SAN ANTONIO | TX | 78209 | |
| 5 | Albert Glasscock | | 2402 Toulouse | | | Austin | TX | 78748-6046 | |
| 2770 | ALBERT L EDWARDS | | 421 CHERRY CREEK LN | | | FARMINGTON | MO | 63640 | |
| 1613 | ALBERTICO H MACAL | | 3214 STEPHEN FOSTER | | | SAN ANTONIO | TX | 78223-4709 | |
| 1970 | ALBERTO ELIZONDO | | 2521 ROYAL TROONE DRIVE | | | PLANO | TX | 75025-0000 | |
| 2996 | ALBERTO LOPEZ | | 4312 E LOPEZ DR | | | EDINBURG | TX | 78542 | |

| ID | Name | C/O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4227 | ALBERTO R URIBE | | 645 W 9TH ST APT 637 | | LOS ANGELES | CA | 90015 |
| 3851 | ALBERTO TREVINO JR | | APT #1917 | 1 TOWERS PARK LN | SAN ANTONIO | TX | 78209-6439 |
| 2303 | ALBEZA C GONZALEZ | | P O BOX 663 | | ROMA | TX | 78584-0000 |
| 3735 | ALDO JOSE VILLARREAL | | 2822 KAISER DR | | SAN ANTONIO | TX | 78222 |
| 4306 | ALEJANDRO E VILLARREAL III | | 4653 CASA BLANCA RD | | LAREDO | TX | 78041-7672 |
| 4307 | ALEJANDRO E VILLARREAL JR | | P O BOX 2672 | | LAREDO | TX | 78044-2672 |
| 1953 | ALEJANDRO M BENAVIDES 99-C TRUST | C/O ROSALINA MADRID TTEE | 318 BORDEAUX | | LAREDO | TX | 78041 |
| 3973 | ALEX R BRIONES JR | | 1230 SULLIVAN COURT | | WEST SACRAMENTO | CA | 95605 |
| 433 | Alex Rodriguesz | | Anderson Alexander | 101 N Shoreline 6th Fl | | | |
| 1714 | ALEX STOKES PALMER | | 1009 BELLE MEASE BLVD | | NASHVILLE | TN | 37205 |
| 6 | Alexander Wettlaufer | | 1410 Etheridge Ave. | | Austin | TX | 78703-2540 |
| 1084 | ALEXANDER WRIGHT EX RES TRUST | C/O TRAVIS PROP MGNT | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| 3593 | ALEXANDRIA K WETTLAUFER | | 1410 ETHRIDGE AVE | | AUSTIN | TX | 78703-2540 |
| 1584 | ALEXIA ANA BARRERA | | 22006 DIAMOND CHASE | | SAN ANTONIO | TX | 78259 |
| 434 | ALFF Geologic Consult | | 17132 Bishopsgate Dr. | | Pflugerville | TX | 78660 |
| 3736 | ALFONSO AVALOS | | 6610 COUNTY ROAD 307 | | JOURDANTON | TX | 78026 |
| 2702 | ALFONSO H PEREZ | | PO BOX 127 | | ROMA | TX | 78584-0127 |
| 435 | Alfonso H. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | Laredo | TX | 78045 |
| 2998 | ALFONSO LOPEZ JR | | BOX 2832 | | ZAPATA | TX | 78076-0000 |
| 3737 | ALFONSO MARIA HERRERA | | 704 ST JAMES | | LAREDO | TX | 78041 |
| 2522 | ALFONSO TREVINO JR | | 326 NEW CASTLE DRIVE | | LAREDO | TX | 78045 |
| 3469 | ALFRED & DOROTHY S HASELOFF SR | | 800 BOULDER BLUFF | | SAN MARCOS | TX | 78666-8348 |
| 4511 | ALFRED B RHODE ESTATE | | % GERALD ASHBROOK, CPA | 5333 EVERHART RD STE 100A | CORPUS CHRISTI | TX | 78411 |
| 7 | Alfred Rhode Estate | | 5333 Everhart Rd | Ste. 100A | Corpus Christ | TX | 78411 |
| 2999 | ALFREDO ALFREDO | | 5029 - 10TH STREET | | PORT ARTHUR | TX | 77642-0000 |
| 3997 | ALFREDO E URIBE | | 2105 STIRRUP DR | | ROUND ROCK | TX | 78681 |
| 4477 | ALFREDO ROSAS SR - DECEASED | | 5029 10TH ST | | PORT ARTHUR | TX | 77642 |
| 2530 | ALFREDO TREVINO III | | 310 E GRUY | | HEBBRONVILLE | TX | 78361 |
| 4308 | ALFREDO VILLARREAL | | 2226 W GRAMERCY PL | | SAN ANTIONIO | TX | 78201-4824 |
| 3738 | ALICE D SANCHEZ | | 4114 WOODBRIDGE WAY | | SAN ANTONIO | TX | 78257-5009 |
| 1195 | ALICE JANE RELAFORD | | PO BOX 10421 | | Corpus Christi | TX | 78460 |
| 1600 | ALICIA CARMEN GARZA | | 118 MILFORD DR | | SAN ANTONIO | TX | 78213 |
| 3252 | ALICIA LERMA DE TOVAR | | 3759 CO RD 332 | | STOCKDALE | TX | 78160-0000 |
| 2254 | ALICIA M KOENEKE | | P O BOX 50 | | SAN ISIDRO | TX | 78588 |
| 3825 | ALICIA RAMIREZ | | 723 GILLETTE BLVD | | SAN ANTONIO | TX | 78224 |
| 2227 | ALICIA SHANK | | 5126 STORMY TRAIL | | SAN ANTONIO | TX | 78247-0000 |
| 1456 | ALICIA VERONICA SALINAS | | 1912 VICTORIA STREET | | LAREDO | TX | 78040-0000 |
| 4002 | ALICIA YVONNE WILLS | | 1208 MESA TRAIL | | KELLER | TX | 76248-0000 |
| 3165 | ALISSA D PENA | | 5313 WENTWORTH DRIVE | | CORPUS CHRISTI | TX | 78413-0000 |
| 2535 | ALISSA G HERNANDEZ | | 8219 SHINNING ELK | | GARDEN RIDGE | TX | 78266 |
| 2222 | ALIZA F OLIVEROS | | 6620 GRANDE BAY | | LAREDO | TX | 78041-2017 |
| 2618 | ALLAN TUTHILL | | 13848 BLUE SAGE LN | | VALLEY CENTER | CA | 92082-5884 |
| 1733 | ALLEN C & ANN F STAGGERS TRUST | | FBO BENTLEY T STAGGERS SCCR TTEE | 368 UNDERWOOD RD | MARSHALL | TX | 75672 |
| 1732 | ALLEN C & ANN F STAGGERS TRUST | | FBO SCARLET W STAGGERS SCCR TTEE | PO BOX 1065 | FLINT | TX | 75762 |
| 1734 | ALLEN CHARLES STAGGERS JR | | 3017 ROSBOROUGH SPRINGS RD | | MARSHALL | TX | 75672 |
| 4238 | ALLEN HUG | | 150 EAST 77TH STREET APT 7-C | | NEW YORK | NY | 10021-0000 |
| 1766 | ALLEN L MCCALLIE | | 1643 BERKLEY CIRCLE | | CHATTANOOGA | TN | 37405 |
| 2139 | ALLEN LANIER JR | | 125 ARIZONA LOOP | | LAREDO | TX | 78041-0000 |
| 629 | AllState Energy | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 4528 | Alma Garza | | 1308 1st St. | | Zapata | TX | 78076 |
| 3000 | ALMA GLORIA V GUERRERO | | 3714 CAPRI DRIVE | | CORPUS CHRISTI | TX | 78415-3315 |
| 2245 | ALMA L COPLEN | | 8806 CREST RIDGE CIRCLE | | AUSTIN | TX | 78750 |
| 3852 | ALMA LETICIA CUELLAR | | 1416 E KEARNEY ST | | LAREDO | TX | 78040-0000 |
| 1971 | ALMA LETICIA ZAPATA | | 1608 ORANGE BLOSSOM LOOP | | LAREDO | TX | 78045-6285 |
| 3001 | ALMA LOPEZ | | 3010 E TRENTON RD | | EDINBURG | TX | 78542-0000 |
| 3253 | ALMA M GONZALEZ | | P O BOX 336 | | HEBBRONVILLE | TX | 78361-0000 |
| 2095 | ALMA ROSA ELIZONDO | | 2185 COUNTY ROAD 302 | | GLEN ROSE | TX | 76043 |
| 3853 | ALMA ROSA R NAVARRO | | 5223 WILLOW GLEN | | HOUSTON | TX | 77033 |
| 2134 | ALMA T GARZA | | 1308 1ST ST | | ZAPATA | TX | 78076 |
| 3002 | ALONSO M LOPEZ | | PO BOX 112 | | LOPENO | TX | 78564-0000 |
| 2472 | ALONSO TREVINO | | P O BOX 7427 | | CORPUS CHRISTI | TX | 78467-7427 |
| 3739 | ALONZO MARTINEZ | | 262 S HARTNETT | | SAINT LOUIS | MO | 63135 |
| 3980 | ALONZO RODRIGUEZ | | 1205 WEST 1ST STREET | | HEBBRONVILLE | TX | 78361 |
| 2858 | ALONZO Z LAUREL LTD | | 217 W VILLAGE BLVD STE 2 | | LAREDO | TX | 78041-2285 |
| 3964 | ALPHONSO G GONZALES | | 9255 SW 97TH TERRACE | | MIAMI | FL | 33176 |
| 1055 | ALTHEA PARKS | | 1289 MANARIN DR | | SUNNYDALE | CA | 94087 |
| 2602 | ALVALY RAMIREZ | | 508 JAIME J ZPAPTA | | FALCON | TX | 78564 |
| 2473 | ALVARO LANDA JR | C/O NORMA LANDA GARZA | 1011 W VIGGO ST | | HEBBRONVILLE | TX | 78361-0000 |
| 3393 | ALVIN F SCHUCHERT | | 3807 ROCK SPRINGS DR | | KINGWOOD | TX | 77345-1243 |
| 3360 | ALVIN H DUEITT | | 4901 GREENBRIAR DRIVE | | CORPUS CHRISTI | TX | 78413 |
| 1638 | ALVIN KRUSE LE | | LAURIE A THOMAS, REMAINDER | 8200 LYNN LANE RD | BROKEN ARROW | OK | 74012 |
| 1972 | ALVINA MULCAHY | | % RICHMOND HEALTH CARE CENTER | 705 JACKSON ST | RICHMOND | TX | 77469-0000 |
| 3390 | ALVRONE SATER TRUST | | UWO I RUDMAN DECEASED | PO BOX 226270 | DALLAS | TX | 75222 |
| 3391 | ALVRONE SATER TRUST NO 3 | | ALVRONE SATER TR #3 | C/O THE NORTHERN TR CO | PO BOX 226270 | DALLAS | TX | 75222 |
| 3421 | ALWORTH PROSPECT | C/O MARTIN D BALK SCCR TTEE | 118 MESA PARK DR STE 300 | | EL PASO | TX | 79912-6120 |
| 2302 | ALYAS LP | | 476 HAVASU PT | | SPRING BRANCH | TX | 78070 |
| 2948 | ALYSON ALEXANDER | | 340 OLD MILL RD SPC218 | | SANTA BARBARA | CA | 93110 |
| 2213 | AMADOR LOPEZ JR | | 2013 BRAZOS ST | | ZAPATA | TX | 78076 |
| 2293 | AMADOR R ELIZONDO | | 4609 HAVER HILL LN | | CORPUS CHRISTI | TX | 78411 |
| 3491 | AMANDA BIERSTEDT MAJEK | | PO BOX 1112 | | ORANGE GROVE | TX | 78372-1112 |
| 2265 | AMANDA GIUS | | 1841 SCENIC VIEW DR | | CANYON LAKE | TX | 78133 |
| 2646 | AMAPOLA M LOPEZ | | 505 DELMAR ST | | ZAPATA | TX | 78076-0000 |
| 1280 | AMCON RESOURCES INC | | P O BOX 3025 | | OKLAHOMA CITY | OK | 73101-3025 |
| 3535 | AMELIA LUCINDA T SPEER | | 10818 MOUNT TIPTON | | SAN ANTONIO | TX | 78213-1632 |
| 1973 | AMERICA ELIZONDO | | P O BOX 891 | | ZAPATA | TX | 78076-2845 |
| 1254 | AMERICAN NATIONAL INS CO | | 2525 S SHORE BLVD STE 207 | | LEAGUE CITY | TX | 77573 |
| 8794 | American National Insurance Company | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | Jackson | MS | 39211-7009 |
| 436 | American Natl Ins | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | Jackson | MS | 39211 |
| 4019 | AMERICAN PETROFINA CO OF TEXAS | | FINA OIL & CHEMICAL CO | 1201 LOUISIANA ST SUITE 1800 | HOUSTON | TX | 77002 |
| 2873 | AMERMAN MINERAL INT LTD PTSHP | C/O MYERS DALE & ASSOC PC | 5161 SAN FELIPE ST STE 320-107 | | HOUSTON | TX | 77056-3640 |
| 3003 | AMINTA C WEAVER | | 309 NORTH STONEMAN AVENUE | | ALHAMBRA | CA | 91801-2409 |

| ID | Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4171 | AMINTA P TIJERINA | | 1905 GARFIELD STREET | | | LAREDO | TX | 78043-0000 |
| 2640 | AMINTA SALINAS RAMIREZ | | 2301 LAGO VISTA | | | ZAPATA | TX | 78076 |
| 8951 | Amrstrong-El Sordo, Ltd | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| 1826 | ANA CHRISTINE JOSEPHSON | C/O EDUVIJES PEREZ JOSEPHSON | 1020 PAMELA DR | | | MISSION | TX | 778572 |
| 8 | Ana Josephson | c/o Eduvijes Josephson | 1020 Pamela Dr. | | | Mission | TX | 78573 |
| 2370 | ANA MARIA GARCIA DAVIS | | 3742 BUSHWOOD LANE | | | CORPUS CHRISTI | TX | 78415 |
| 3835 | ANA MARIA HERNANDEZ | | 4937 SAN NICOLAS DR | | | LAREDO | TX | 78046 |
| 1974 | ANA MARIA P RAMIREZ | | 1706 ELM ST | | | ZAPATA | TX | 78076-3244 |
| 4309 | ANA MARIE ITURRALDE WERLAND | | 13819 RIDGE CHASE | | | SAN ANTONIO | TX | 78230-1190 |
| 2140 | ANA PETRITA TREVINO | | 7930 PHEASANT CREEK | | | SAN ANTONIO | TX | 78240-0000 |
| 3854 | ANA R FLORES | | 10250 LUPINE COUNTY RD 2400 | | | LYFORD | TX | 78569-0000 |
| 1150 | ANADARKO PETROLEUM CORP | | REVENUE/ROYALTY | PO BOX 730875 | | DALLAS | TX | 75373 |
| 9 | Anderson Oil Ltd | | 5005 Woodway Ste. 300 | | | Houston | TX | 77056 |
| 1457 | ANDREA DE LOS SANTOS | | 10859 CROWN VIEW | | | SAN ANTONIO | TX | 78239-0000 |
| 1696 | ANDREA H HUGHES | | 4204 NORMANDY | | | DALLAS | TX | 75205 |
| 1284 | ANDREA WARREN LAVALLEY | | AMENDED & RESTATED TRUST | C/O JAMES P BRADLEY TRUSTEE | 111 CHERRY LANE | FAIRFIELD | CT | 06824-2004 |
| 1432 | ANDRES ARAMBULA | | P O BOX 603 | | | ZAPATA | TX | 78076-0000 |
| 1085 | ANDREW C SCOTT EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| 10 | Andrew Carter Trust | | 9612 Glenacre | | | Dallas | TX | 75243 |
| 1827 | ANDREW HAILEY ROBERTS | | 4624 ALLENCREST LN | | | DALLAS | TX | 75244 |
| 2961 | ANDREW LAUREL | | 2314 MIDDLECOFF LANE | | | LAREDO | TX | 78045 |
| 11 | Andrew Roberts | | 4624 Allencrest Lane | | | Dallas | TX | 75244 |
| 1113 | ANDREW VOLEK | | 53 TUPELO ST N | | | PALACIOS | TX | 77465-6464 |
| 783 | Andrews Valenti, LLC | | 2086 Old Taylor Rd. | Ste. 1022 | | Oxford | MS | 38655 |
| 4310 | ANDY A VILLARREAL | | 1110 WEST MULBERRY | | | SAN ANTONIO | TX | 78201-0000 |
| 3004 | ANGEL A LOPEZ | | P O BOX 106 | | | LOPENO | TX | 78564-0000 |
| 2823 | ANGELA GONZALEZ GOMEZ | | 1323 KIMBERLY DRIVE | | | LAREDO | TX | 78045-0000 |
| 2427 | ANGELA KAY MARTIN | | 3493 HIGHWAY 59S | | | GEORGE WEST | TX | 78022 |
| 12 | Angela Martin | | 3493 Highway 59 S | | | George West | TX | 78022 |
| 4302 | ANGELICA CELESTE MALDONADO | | 10405 CALAVERAS DR | | | WACO | TX | 76708 |
| 3114 | ANGELINA GOFF | | 710 E AVE C | | | KINGSVILLE | TX | 78363 |
| 3653 | ANGELINA R CISNEROS | | 33 MCLELLAND BLVD | | | BROWNSVILLE | TX | 78520-7421 |
| 1975 | ANITA PEREZ GARZA | | 10319 RISEN BAY | | | SAN ANTONIO | TX | 78254-0000 |
| 3668 | ANITA R MEDINA | | PO BOX 971 | | | ZAPATA | TX | 78076-0971 |
| 2718 | ANN BROWDER | | PO BOX 580 | | | WEATHERFORD | TX | 76086-0580 |
| 3648 | ANN CANALES | | 204 E FRONT ST | | | ALICE | TX | 78332-5858 |
| 2578 | ANN F HARROD | | 730 S MEADOW CIR | | | CINCINNATI | OH | 45231-6096 |
| 678 | Ann Iturralde Werland | | 13819 Ridge Chase | | | San Antonio | TX | 78230 |
| 4021 | ANN LOE BRONFMAN CHARITABLE RM RM | | ANNNITY TRUST | HARVARD MANAGEMENT CO | 600 ATLANTIC AVENUE 14TH FLOOR | BOSTON | MA | 02210-2203 |
| 13 | Ann Miller | | #2 Wedgewood Court | | | Greensboro | NC | 27403 |
| 3570 | ANN PENN MILLER | | #2 WEDGEWOOD COURT | | | GREENSBORO | NC | 27403 |
| 14 | Ann Shaw Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296 |
| 15 | Ann Swenson | | 6629 York St. | | | Fort Worth | TX | 76132 |
| 16 | Ann Swenson Trust | | P.O. Box 8 | | | Tilden | TX | 78072 |
| 1665 | ANNA DOWNS BYRNE | | 1347 CORTE DE PRIMAVERA | | | THOUSAND OAKS | CA | 91360-7026 |
| 2141 | ANNA ELIZABETH T GONZALEZ | | 122 MADISON AVE | | | ZAPATA | TX | 78076 |
| 3740 | ANNA GONZALEZ SORENSEN | | 4818 BERKMAN DR APT 4106 | | | AUSTIN | TX | 78723 |
| 2304 | ANNA GUERRA MUNOZ | | 10955 WURZBACH RD | APT 1005 | | SAN ANTONIO | TX | 78230-2551 |
| 1332 | ANNA L FERRAGALLO | | 8161 SURREY LN | | | OAKLAND | CA | 94605 |
| 1458 | ANNA LAURA GARZA | | 1516 CENTENO LN | | | RIO BRAVO | TX | 78046 |
| 2824 | ANNA MARIA GONZALEZ MENDIOLA | | 1607 GALVESTON STREET | | | LAREDO | TX | 78043 |
| 4418 | ANNA MARIA GOULD | | 4806 ELM CREEK | | | BULVERDE | TX | 78163 |
| 2142 | ANNA MARIA MUNOZ | | P O BOX 37295 | | | SAN ANTONIO | TX | 78237-0000 |
| 17 | Anna Streitman | | 3701 Greenwood | | | Victoria | TX | 77901 |
| 4003 | ANNA TERESA DUGGAN-SCHULTZ | | 8204 HOOVERS BEND | | | SAN ANTONIO | TX | 78250 |
| 18 | Anna Whitehurst Trus | | 235 La Rue Lane | | | Corpus Christi | TX | 78411 |
| 1314 | ANNABEL IRIS GARZA | | 6616 OAKMONT CT | | | PLANO | TX | 75093 |
| 4191 | ANNABELLE U HALL | | 2501 O KANE STREET | | | LAREDO | TX | 78043 |
| 4216 | ANNE E WYANT | | 2121 S YORKTOWN AVE | APT 504 | | TULSA | OK | 74114-1421 |
| 1074 | ANNE MCCORD PIERCE - IMA | | WELLS FARGO BANK-SAO | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1667 | ANNE R CAROTHERS | | 44 MELENDY AVE #2 | | | WATERTOWN | MA | 02472 |
| 19 | Anne Swenson Estate | | P.O. Box 8 | | | Tilden | TX | 78072 |
| 679 | Anne Swenson Trust | | Mary Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| 3438 | ANNE VOGEL BRUBAKER | | 2215 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94133-2211 |
| 2874 | ANNE WILSON PAULSON | | 1 HARTLEY PL | | | DURHAM | NC | 27707-2437 |
| 4510 | ANNE YOUNGSTROM | & AS TSTEE OF ANN YOUNGSTROM TRUST | 4015 BAYSHORE BLVD # 3F | | | TAMPA | FL | 33611 |
| 3557 | ANNETTE GINGRAS HOBBS | | 2116 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505 |
| 3656 | ANNETTE M GALLOWAY | | 915 RIDGEWAY DR | | | BULVERDE | TX | 78213 |
| 680 | Annette Wied Sorrells | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| 437 | Annette Wied Sorrells | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 8879 | Annette Wied Sorrells | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| 4115 | ANNETTE WIED SORRELS | | PO BOX 956 | | | HEBBRONVILLE | TX | 78361 |
| 1012 | ANNIE LEE SANDERS | | 17806 MISTY LACE DR | | | HUMBLE | TX | 77396-1628 |
| 2143 | ANSELMO TREVINO JR | | 2211 LINCOLN ST | | | ZAPATA | TX | 78076 |
| 438 | Anthony Fam Prop Holdi | | Argent Mineral Mgmt | P.O. Box 1410 | | Ruston | LA | 71273-1410 |
| 20 | Anthony Family | | Property Holdings Inc. | P.O. Box 1410 | | Ruston | LA | 71273-1410 |
| 3707 | ANTHONY KEITH SOUTHERLAND | | 1930 GARNER FIELD RD #20A | | | UVALDE | TX | 78801 |
| 3484 | ANTHONY KUBESCH | | PO BOX 994 | | | HAMILTON | MT | 59840-0994 |
| 3564 | ANTHONY L PALMIERI | | 8 SEELEY STORMS DR | | | GLENWOOD | NJ | 07418 |
| 21 | Anthony Moschetto | | Trust | P.O. Box 600635 | | Dallas | TX | 75360 |
| 834 | Anthony Steele | | 5230 Stahl Rd. | | | San Antonio | TX | 78247 |
| 1589 | ANTIOCO CANALES | | 200420052006 ACS SUPPORT | P O BOX 24017 | | FRESNO | CA | 93779-4017 |
| 3741 | ANTIOCO MARTINEZ | | 7923 N 27TH LN | | | MCALLEN | TX | 78504-5535 |
| 4073 | ANTOINETTE REISER OVERLY | C/O ROBERT REISER | 253 SUMMER ST | | | BOSTON | MA | 02210-1114 |
| 1459 | ANTONIA BUSTAMANTE | | 1815 CONVENT AVENUE | | | LAREDO | TX | 78040-4850 |
| 1460 | ANTONIA BUSTAMANTE | | LIFE ESTATE OF ESPERANZA BUSTAMANTE | 1815 CONVENT AVENUE | | LAREDO | TX | 78040-0000 |
| 3166 | ANTONIO ALCIDES | | 10823 ROYAL BLUFF | | | SAN ANTONIO | TX | 78239-0000 |
| 2228 | ANTONIO FLORES | | 322 FARREL ROAD | | | LAREDO | TX | 78045 |
| 4183 | ANTONIO GARCIA JR | | PO BOX 450782 | | | LAREDO | TX | 78045 |
| 3073 | ANTONIO LAURO MARTINEZ | | 415 PRADA MACHIN DRIVE | | | LAREDO | TX | 78046-0000 |
| 3005 | ANTONIO LOPEZ | | 2709 SWALLOW AVE | | | MCALLEN | TX | 78504-0000 |

| ID | Name | Care of / Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3855 | ANTONIO R RODRIGUEZ | | 1231 W RUSSELL PLACE | | SAN ANTONIO | TX | 78201 |
| 439 | Apex Funding Source | | 2875 NE 191st St. | Unit 304 | Miami | FL | 33180 |
| 3667 | ARABELA R DE MARTINEZ | | PO BOX 1254 | | HIDALGO | TX | 78557-1254 |
| 1620 | ARABELA RAMOS MUNOZ | | P O BOX 284 | | ZAPATA | TX | 78076 |
| 1792 | ARACELI LOPEZ SALINAS | | P O BOX 3 | | ZAPATA | TX | 78076-0000 |
| 4192 | ARACELI U MARTINEZ | | 385 CERRITO DR | | ZAPATA | TX | 78076 |
| 3856 | ARACELLI GOMEZ THATCHER | | 210 TULIP CIRCLE | | LAREDO | TX | 78046-5114 |
| 3348 | ARBALEST LP | | 2502 WESTGATE DR | | HOUSTON | TX | 77019 |
| 440 | Arcadia Funding Prtnrs | | 103 Chester Ave. | | Brooklyn | NY | 11218 |
| 4172 | ARCHER PEARL ENERGY LTD | | 401 AUSTIN HIGHWAY STE 212 | | SAN ANTONIO | TX | 78209 |
| 681 | Archrock | | 901 W Hwy 72 | | Kenedy | TX | 78119 |
| 8949 | Archrock Partners Op | | Kevin Maraist | 1001 Third St., Ste. 1 | Corpus Christi | TX | 78404 |
| 8911 | Archrock Partners Operating LLC | Attn J. Walter Newman IV, Esq. | Newman & Newman | 587 Highland Colony Pkwy | Ridgeland | MS | 39157 |
| 1433 | ARISTEO ELIZONDO JR | | 15029 PLAINVIEW DR | | AUSTIN | TX | 78725-0000 |
| 2229 | ARLENE G CHAPIN | | 189 HOLLY RIDGE LANE | | FORT WORTH | TX | 76108-0000 |
| 1131 | ARLIE A TELSCHOW | | PO BOX 1533 | | CONROE | TX | 77305-1533 |
| 4022 | ARMAND G ERPF ESTATE | | SUE ERPF VAN DE BOVENKAMP EXE | 275 MADISON AVE FLOOR 41 | NEW YORK | NY | 10016-1101 |
| 1461 | ARMANDO BUSTAMANTE | | 2804 MAGNUM ROAD | | LAREDO | TX | 78043-0000 |
| 3254 | ARMANDO LERMA & SYLVIA LYRMA | | P O BOX 136 | | STOCKDALE | TX | 78160-0000 |
| 3742 | ARMANDO M MARTINEZ | | 3284 MOE NORMAN CT | | TITUSVILLE | FL | 32780-4823 |
| 3743 | ARMANDO MANUAL MADRIGAL | | 4671 COSLEY DR | | LAS VEGAS | NV | 89147-5141 |
| 3520 | ARMANDO PEREZ JR | | 999 COUNTY ROAD 116 | | ALICE | TX | 78332-9357 |
| 3714 | ARMANDO RAMIREZ | | 10345 FLATLAND TRAIL | | CONVERSE | TX | 78109 |
| 2144 | ARMANDO RAMIREZ | | 2717 GARFIELD STREET | | LAREDO | TX | 78043-0000 |
| 4311 | ARMIDA VILLARREAL | | 2201 FREMONT STREET | | LAREDO | TX | 78043-0000 |
| 8938 | Armstong-El Dorado | c/o Richard Morales | 602 E Calton Rd., #202 | | Laredo | TX | 78041 |
| 4112 | ARMSTRONG EL SORDO LTD | | CAROLYN A MYNATT G PARTNER | 3428 BETHEL RD | WEATHERFORD | TX | 76087 |
| 8880 | Armstrong-El Dordo, Ltd. | | PMBGLaw | 8610 Broadway Street, Ste. 440 | San Antonio | TX | 78217 |
| 682 | Armstrong-El Sordo Ltd | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| 441 | Armstrong-El Sordo Ltd | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| 1976 | ARNALDO ELIZONDO | | 1602 KINGWOOD DRIVE | | LAREDO | TX | 78045-0000 |
| 1656 | ARNOLD LEWIS AMBOS | | 812 ANDERSON STREET | | GLOBE | AZ | 85501 |
| 683 | Arnold Tire | | P.O. Box 1234 | | Zapata | TX | 78076 |
| 3844 | ARNOLDO MARTINEZ | | PO BOX 703 | | ZAPATA | TX | 78076 |
| 2526 | ARNOLDO TREVINO | | PO BOX 1516 | | FREER | TX | 78357 |
| 3255 | ARNULFO GUERRA JR | | 913 S 5TH AVE | | EDINBURG | TX | 78539-4204 |
| 3256 | ARNULFO LERMA | | 4517 WOODBEND | | BRYAN | TX | 77803-0000 |
| 3089 | ARTHUR C VOLZ JR | | 4072 SUCIA DRIVE | | FERNDALE | WA | 98248 |
| 962 | ARTHUR H LOWREY | | 3515 PARKSHIRE DR | | PEARLAND | TX | 77584-9474 |
| 4023 | ARTHUR L LOEB CHARITABLE | | RM ANNUITY TRUST-HVD MGMT CO | 600 ATLANTIC AVENUE | BOSTON | MA | 02210-2203 |
| 3083 | ARTURO A MARTINEZ | | 124 N ABREGO XING | | FLORESVILLE | TX | 78114 |
| 2379 | ARTURO ALEJANDRO RAMIREZ | | 1307 ALAN STREET | | LAREDO | TX | 78040 |
| 3167 | ARTURO B ROBLES | | 5959 BONHOMME RD APT 223 | | HOUSTON | TX | 77036-3148 |
| 2628 | ARTURO MUNOZ JR | | 130 E ULEX | | MCALLEN | TX | 78504 |
| 2703 | ARTURO PEREZ | | 203 E OAK CIR | | ROMA | TX | 78584-8068 |
| 442 | Arturo S. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | Laredo | TX | 78045 |
| 2266 | ARTURO VASQUEZ SR | | P O BOX 722 | | FREER | TX | 78357-0000 |
| 3744 | ARTURO VILLARREAL | | 3905 BEAR CLAW | | LAREDO | TX | 78043 |
| 443 | Associated Resources | | 14425 Torrey Chase Blv | Ste. 320 | Houston | TX | 77014 |
| 444 | Assured Partners | | 2900 North Loop West | Ste. 1150 | Houston | TX | 77092 |
| 3745 | ASTRID FLORES | | 1805 JACKSON ST | | ZAPATA | TX | 78076 |
| 1977 | ATALIE M LIDEN-IVES | | 3513 CALLE DEL RANCHO NE | | ALBUQUERQUE | NM | 87106-0000 |
| 445 | ATIC Limitd Partnrship | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | Jackson | MS | 39211 |
| 8793 | ATIC Limited Partnership | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | Jackson | MS | 39211-7009 |
| 1815 | ATLANTIC INLAND GROUP INC | | 8000 DONORE PL #49 | | SAN ANTONIO | TX | 78229-0000 |
| 630 | Atlantis Energy Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 685 | Auburn Energy Mgmt | | 911 Regional Park Dr. | | Houston | TX | 77060 |
| 1926 | AUGUST RESOURCES LTD | | % H L BROWN OPERATING LLC | PO BOX 2237 | MIDLAND | TX | 79702-2237 |
| 22 | Augusta McDonald Trs | | P.O. Box 99084 | | Fort Worth | TX | 76199-0084 |
| 1657 | AUGUSTUS WILLIAM ANDERSON | | 5404 AVRON | | METAIRIE | LA | 70003 |
| 3257 | AURELIANO GONZALEZ | | PO BOX 14891 | | ZAPATA | TX | 76076-4091 |
| 2474 | AURELIO ALBERTO AVILA | | 705 WEST VIGGO | | HEBBRONVILLE | TX | 78361-0000 |
| 2531 | AURELIO ANTONIO CANTU | | PO BOX 22 | | PREMONT | TX | 78375 |
| 2524 | AURORA ELIZA GARCIA | | 206 E VIGGIE | | HEBBRONVILLE | TX | 78361 |
| 446 | Ausencio Garcia | | P.O. Box 901 | | George West | TX | 78022 |
| 915 | AUSTEN H FURSE III TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| 1409 | AUSTEN S CAMPBELL | | PO BOX 11086 | | MIDLAND | TX | 79702-1086 |
| 23 | AWF Inc | | P.O. Box 745 | | Chanute | KS | 66720 |
| 2875 | B BRYAN LEITCH III TRUSTEE | | 2606 STATE ST | | DALLAS | TX | 75204-0000 |
| 24 | B Gentry Ventures | | 12200 Katy Fwy | | Houston | TX | 77079 |
| 3357 | B M CASENTINI TRUST | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 |
| 2876 | B RAUCH INVESTMENTS | C/O GERALD RAUCH | PO BOX 270415 | | HOUSTON | TX | 77277-0415 |
| 3157 | B&A MINERALS LTD | | 323 MANOR ROAD | | LAREDO | TX | 78041 |
| 1115 | B&R LAND AND CATTLE LLC | | PO BOX 2243 | | LONGVIEW | TX | 75606-2243 |
| 25 | Babli Corp | | 1222 Beach Blvd. | | Laguna Vista | TX | 78578 |
| 2957 | BACHMAN PETROLEUM INC | C/O OSBORNE HELMAN KNEBEL & DELEERY LLP | 301 CONGRESS AVE STE 1910 | | AUSTIN | TX | 78701 |
| 3631 | BAILEY RATLIFF TRUST | C/O BROADWAY NATIONAL BANK | PO BOX 17001 TRUST OIL & GAS | | SAN ANTONIO | TX | 78217-0001 |
| 4024 | BAKER ENERGY CO LLC | | 500 West 7th Street | Suite 1717 | Fort Worth | TX | 76102 |
| 3746 | BALTAZAR MARTINEZ | C/O TEXAS COMPTROLLER OF PUBLIC ACCNTS | UNCLAINMED PROPERTY DIVISION | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| 1185 | BAR CASA GRANDE LLC | | 2416 E PLUM ST | | LAREDO | TX | 78043 |
| 447 | Bar Fork Bar Partners | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| 3747 | BARBARA A CAMINA | | 1802 PIEDRA CHINA | | LAREDO | TX | 78043 |
| 2709 | BARBARA A HORNADAY | | 108 NORWOOD AVE | | ASHEVILLE | NC | 28804 |
| 26 | Barbara Brown | | 22386 Sunset Dr. | | Golden | CO | 80401 |
| 3546 | BARBARA BROWN WITHYCOMBE | | 2056 MARTINS POINT RD | | KITTY HAWK | NC | 27949 |
| 27 | Barbara Browne | | 2490 Spanish Trail | | Belvedere Tiburon | CA | 94920 |
| 1045 | BARBARA C KOLODZIE - SPECIAL | | 603 COLONY CRK DR | | VICTORIA | TX | 77904 |
| 3974 | BARBARA DETTLOFF | | 6521 TOPAZ DR | | POLLOCK PINES | CA | 95726 |
| 1649 | BARBARA ELAINE KNOLL | | 1 LAKEWOOD CIRCLE | | WIMBERLEY | TX | 78676 |
| 921 | BARBARA G ROBINSON | | 209 BANBURY | | VICTORIA | TX | 77904 |
| 28 | Barbara Hanson | | 10063 Park Trail | | Houston | TX | 77024 |

| # | Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|------|---|-----------|-----------|-----------|------|-------|-----|
| 1367 | BARBARA J DAWKINS | | 25 CYPRESS PT | | | WIMBERLEY | TX | 78676 |
| 2851 | BARBARA LINXWILER | | 560 CACTUS LN | | | MCKINNEY | TX | 75069-9792 |
| 3139 | BARBARA MANGES COLE | | 5011 HAWK NEST | | | SAN ANTONIO | TX | 78250-4711 |
| 4135 | BARBARA MARIE GUERRA | | 1749 HAWTHORNE ST | | | HOUSTON | TX | 77098 |
| 29 | Barbara McHale | | 631 Lakeview Blvd. | Apt. B206 | | New Braunfels | TX | 78130 |
| 30 | Barbara Rogers | | 3849 Williamsburg Cir | | | Austin | TX | 78731 |
| 3132 | BARBARA SCHWARZ YOUNG | | 5363 DENMANS MOUNTAIN RD | | | BELTON | TX | 76513 |
| 3837 | BARBARA SEMAAN GRANDCHILDRENS TRUST | | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 - TRUST O&G | | SAN ANTONIO | TX | 78217 |
| 3836 | BARBARA SEMAAN TR FOR ANNANEL REGISTER | | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 - TRUST O&G | | SAN ANTONIO | TX | 78217 |
| 31 | Barrett Richter | | 2777 Woodland Park Dr. | Apt. 412 | | Houston | TX | 77082-6646 |
| 2877 | BARRY PULASKI | | 8737 PADFIELD | | | HOUSTON | TX | 77055 |
| 4031 | BARRY WAYNE COFFEE | | 489 TERRA NOVA COURT | | | TRACY | CA | 95377 |
| 3168 | BAUDILIA STILLWELL | | 1605 MERION WAY # 41-J | | | SEAL BEACH | CA | 90740-4948 |
| 1147 | BAYSHORE ENERGY KS LLC | | 15603 KUYKENDAHL RD STE 200 | | | HOUSTON | TX | 77090 |
| 686 | Bayshore Energy KS LLC | c/o George Parrott, II | 701 Poydras St, #4500 | | | New Orleans | LA | 70139 |
| 32 | Bayshore Energy OBO | | 1900 St James Place | Ste. 800 | | Houston | TX | 77056 |
| 2550 | BCT CAPITAL AND HOLDINGS LLC | | 2110 RR 620 S #342104 | | | LAKEWAY | TX | 78734 |
| 1719 | BEATRICE RAMBO | | 2401 S JOHNSON ST APT 305 | | | ALVIN | TX | 77511 |
| 3006 | BEATRIZ C IZAGUIRRE | | 1309 WINGFOOT LOOP | | | LAREDO | TX | 78045-1908 |
| 2106 | BEATRIZ G MARTINEZ | | 2713 JONES DR | | | LAREDO | TX | 78045 |
| 1302 | BEATRIZ M BIGLER | | P O BOX 101 | | | ZAPATA | TX | 78076-0000 |
| 1303 | BEATRIZ M BIGLER IRREVOC TRUST | | JORGE EDUARDO MARTINEZ TTEE | P O BOX 1087 | | ZAPATA | TX | 78076-0000 |
| 2475 | BEGONA M GARCIA | | 408 BALER LN | | | CARLSBAD | NM | 88220 |
| 33 | Bel Dallas Baldridge | | 708 Persimmon Ave. | | | Edinburg | TX | 78539 |
| 1829 | BEL DALLAS BALDRIDGE HACHUEL | | 708 PERSIMMON AVE | | | EDINBURG | TX | 78539 |
| 3748 | BELDA I MARTINEZ | | 2202 WHISPERING DR | | | ROUND ROCK | TX | 78664 |
| 1294 | BELIA R BENAVIDES FAMILY TSTS | | BELIA R BENAVIDES TRUSTEE | C/O DONATO D RAMOS | P O BOX 452009 | LAREDO | TX | 78045-0000 |
| 2145 | BELINDA C VELA | | P O BOX 539 | | | ZAPATA | TX | 78076-0000 |
| 2532 | BELINDA GONZALEZ | | 523 BONITA CREEK | | | PLEASANTON | TX | 78064 |
| 3258 | BELINDA MOLINA GUZMAN | | 309 EAST DANNELLY | | | HEBBRONVILLE | TX | 78361-0000 |
| 687 | Bellows Operating Co | | 1113 N US Hwy 183 | | | Goliad | TX | 77963 |
| 1630 | BELTRAN YBARRA JR | | 160 JONES ORCHARD ROAD | | | GOLCONDA | IL | 62938-4259 |
| 1255 | BEN A CULPEPPER | | 370 LONESOME TRAIL | | | FREDERICKSBURG | TX | 78624 |
| 34 | Ben Culpepper | | 370 Lonesome Trail | | | Fredericksburg | TX | 78624 |
| 448 | Ben Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1281 | BENAVIDES FAMILY MINERAL TRUST | | P O BOX 217 | | | LAREDO | TX | 78042-0217 |
| 2647 | BENIGNO GUTIERREZ JR | | 3718 GRISSOM BRANCH | | | SAN ANTONIO | TX | 78251-2843 |
| 3984 | BENITA G RAMIREZ | | 10238 GLENKIRK DR | | | HOUSTON | TX | 77089 |
| 449 | Benito Carbajal | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1240 | BENJAMIN ACOSTA-HUGHES | | 1410 IROQUIS PL | | | ANN ARBOR | MI | 48104 |
| 2391 | BENJAMIN E HASTINGS | | 900 BROKEN FEATHER TRL | LOT #265B | | PFLUGERVILLE | TX | 78660 |
| 948 | BENNIE W JONES | | 5719 W STOCKHOLM LN | | | DUNNELLON | FL | 34443 |
| 35 | Benny Zavisch Jr. | | P.O. Box 13 | | | Concan | TX | 78838 |
| 36 | Bernadine Beasley | | 111 PVT Beasley Rd. | | | Beeville | TX | 78102-4751 |
| 4375 | BERNARD & VIRGINIA H SCOTT LEGACY LLC | | 620 ESTILL ST | | | GRAPEVINE | TX | 76051-3602 |
| 2554 | BERRY BAILEY | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | | ZAPATA | TX | 78076-0788 |
| 1979 | BERRY C IVES | | 3100 CAMINO CEPILLO NW | | | ALBUQUERQUE | NM | 87107-2960 |
| 1462 | BERTA ALICIA R MUNOZ | | A/K/A BETTINA RODRIGUEZ DE MUNOZ | PO BOX 202 | | SAN YGNACIO | TX | 78067-0000 |
| 1167 | BERTA M GARZA | | 306 GARFIELD | | | LAREDO | TX | 78040-7903 |
| 2146 | BERTA V DELEZA | | 1718 RICE BLVD | | | HOUSTON | TX | 77005-0000 |
| 3074 | BERTHA ALICIA RAMIREZ | | 8507 VILLAGE CREEK | | | SAN ANTONIO | TX | 78251-0000 |
| 3169 | BERTHA LEAL TRUST | | ADRIAN JOSEPH STEWART, TTEE | % WACHOVIA SECURITIES ATTN BOB SCHUMACHER | 8010 IH 10 WEST | SAN ANTONIO | TX | 78230-0000 |
| 2683 | BERTRAND PROPERTIES LTD | | 117 SOUTH WIND DRIVE | | | MONTGOMERY | TX | 77356-0000 |
| 1324 | BERYL JANE JACKS HENDERSON TST | C/O WELLS FARGO BANK - SAO | P O BOX 41779 | | | AUSTIN | TX | 78704 |
| 1820 | BESS MANN MAYES MINERAL TRUST | | THOMAS CULLEE MAYES TTEE | 7242 BLUFF RUN | | SAN ANTONIO | TX | 78257-1414 |
| 688 | Best Way Oilfield | | 16030 Market St. | | | Channelview | TX | 77530 |
| 689 | Bestest Tubing Testing | & Scanning | P.O. Box 606 | | | Giddings | TX | 78924 |
| 1774 | BETH LL CRIMMINS | | 207 W BROW OVAL | | | LOOKOUT MOUNTAIN | TN | 37350 |
| 37 | Beth Martin | | 2601 Vanderhoof | | | West Covina | CA | 91791 |
| 38 | Betty Bennett | | 2216 Robyn Lane | | | Mission | TX | 78572 |
| 39 | Betty Cogdell | | 116 Emerald Dr. | | | Floresville | TX | 78114 |
| 4093 | BETTY D BACHMAN | | 827 VIA LA VENTA | | | SAN MARCOS | CA | 92069-4201 |
| 1220 | BETTY JANE KILLGORE | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| 2591 | BETTY JANE NEELEY TRUST | | BETTY J NEELEY TRUSTEE | 5733 SW QUAIL COVE CIR | | TOPEKA | KS | 66614-4189 |
| 970 | BETTY JEAN MATTHES | | 2321 4TH ST | | | BAY CITY | TX | 77414 |
| 1232 | BETTY M LINZEY ESTATE | | 5965 ALTAMONT DR | | | SAN DIEGO | CA | 92139 |
| 2878 | BETTY P WESTON TRUST | | U/W/O JEWELL H PULASKI | 5405 ENCINAS ROJAS | | AUSTIN | TX | 78746-0000 |
| 2879 | BETTY PULASKI WESTON | | 5405 ENCINAS ROJAS | | | AUSTIN | TX | 78746-0000 |
| 4086 | BETTY R FARRIS | | P O Box 1870 | | | HARLINGEN | TX | 78551-1870 |
| 1353 | BETTY RAE DAVIS | | PO BOX 871 | | | MIDLAND | TX | 79702-0871 |
| 40 | Beverly Bayhi Trust | | P.O. Box 240 | | | Waller | TX | 77484 |
| 1588 | BEVERLY JEAN MARTIN BUECHLER | | 23797 S CEDAR STREET | | | CLAREMORE | OK | 74019 |
| 1013 | BEVERLY SCHILLINGER 0655250 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 4082 | BEVERLY TERRY TERRY | | NATL BNK OF AZ-ACT 0103023352 | 2645 E SOUTHERN AVE | | TEMPE | AZ | 85282 |
| 450 | Bexar County | c/o Don Stecker | 112 E Pecan St, #2200 | | | San Antonio | TX | 78205 |
| 4554 | BHCH Mineral Ltd | | P.O. Box 1817 | | | San Antonio | TX | 78209 |
| 41 | BHCH Mineral Ltd | | P.O. Box 1817 | | | San Antonio | TX | 78296-1817 |
| 1417 | BIANCA NAVARRO | | 13010 RIDGELINE BLVD #3201 | | | CEDAR PARK | TX | 78613-1796 |
| 2860 | BIG CYPRESS ENERGY LLC | | BCE RESOURCES LLC | 327 NORTH ROBERTS ST | | GILMER | TX | 75644 |
| 42 | Big Sky Mineral Trst | | P.O. Box 3788 | | | Arlington | TX | 76007-3788 |
| 3060 | BIG SKY MINERAL TRUST | | SERENA B. KUNDYSEK, TTEE | PO BOX 3788 | | ARLINGTON | TX | 76007-3788 |
| 451 | Big Starr Testing | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 3426 | BILL W BELL JR | | PO BOX 1801 | | | CORPUS CHRISTI | TX | 78403-1801 |
| 3427 | BILL W BELL SR | | PO BOX 1801 | | | CORPUS CHRISTI | TX | 78403-1801 |
| 4004 | BILLIE MARIE GWIN | | REBECCA JO GWIN CAUSEY POA | 111 HERON PASS | | SPRING BRANCH | TX | 78070 |
| 3140 | BILLIE RUTH STUTE | | 106 INWOOD ROAD | | | LAREDO | TX | 78041-0000 |
| 3598 | BLACK DOG ENERGY LLC | | PO BOX 54798 | | | OKLAHOMA CITY | OK | 73154 |
| 1151 | BLACK STONE MINERALS CO LP | | PO BOX 301267 | | | DALLAS | TX | 75303-1267 |
| 1346 | BLACK STONE NATURAL RES I LP | | CYNTHIA AGOSTINO | 1001 FANNIN STE 2020 | | HOUSTON | TX | 77002 |
| 690 | Blackbeard Operating | | 201 Main St. | Ste. 2500 | | Fort Worth | TX | 76102 |
| 631 | Blackbeard Operating | | 201 West Wall St. | Ste. 900 | | Midland | TX | 79701 |

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 811 | Blackbeard Resources | 201 West Wall St. | Ste. 900 | | | Midland | TX | 79701 |
| 43 | Blackstone Minerals | P.O. Box 301267 | | | | Dallas | TX | 75303-1267 |
| 1434 | BLANCA B SALINAS | 103 3RD ST | | | | ZAPATA | TX | 78076 |
| 3654 | BLANCA C DICKINSON | PO BOX 2591 | | | | LAREDO | TX | 78044-2591 |
| 3857 | BLANCA DELIA CANNON | 518 E 2050 NORTH | | | | NORTH OGDEN | UT | 84414-3128 |
| 4228 | BLANCA E URIBE | 122 E TERRA ALTA #22 | | | | SAN ANTONIO | TX | 78209 |
| 1168 | BLAS M MARTINEZ LIFETIME TRUST | BLAS M MARTINEZ, JOSE GERARDO MARTINEZ & | BLAS M MARTINEZ JR CO-TRUSTEES | 1420 CEDAR AVE SUITE B | | LARADO | TX | 78040-0000 |
| 1662 | BLASCO LLC | MANAGING MEMBER | 6235 SAVANNAH WAY | | | COLORADO SPRINGS | CO | 80919 |
| 634 | Blue Diamond | Energy Inc. | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 632 | Blue Diamond | Oil Services | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 633 | Blue Diamond | Services, Inc. | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 836 | Blue Diamond Energy In | Elizabeth De Leon | 811 Main St., #2900 | | | Houston | TX | 77002 |
| 452 | Blue Diamond Energy In | Jeffrey Barber, Esq. | 3100 N State St, #300 | | | Jackson | MS | 39216 |
| 8813 | Blue Diamond Energy, Inc. | Elizabeth De Leon | 811 Main Street, Suite 2900 | | | Houston | TX | 77002-6116 |
| 637 | Bluestone Natural | Resources Holding II | 2100 S Utica Ave, #200 | | | Tulsa | OK | 74114 |
| 635 | Bluestone Natural | Resources II South TX | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 814 | Bluestone Natural | Resources LLC | 1751 River Run, #405 | | | Fort Worth | TX | 76107 |
| 636 | Bluestone Natural | Resources LLC | 2100 S Utica Ave, #200 | | | Tulsa | OK | 74114 |
| 809 | Bluestone Natural | Resources, II, LLC | 2100 S Utica Ave, #200 | | | Tulsa | OK | 74114 |
| 4542 | Bluestone Natural Resources II, LLC | 1751 River Rd., #405 | | | | Ft. Worth | TX | 76107 |
| 2598 | BOB A PRUKOP | PO BOX 582 | | | | INEZ | TX | 77968-0445 |
| 1109 | BOBBE NEL SMITH ESTATE LLC | 4416 DUNWICK LN | | | | FORT WORTH | TX | 76109-2507 |
| 45 | Bobby Cogdell | 5217 Sabelle St. | | | | Haltom City | TX | 76117 |
| 46 | Bokf Petro Holding | 2525 Kell Blvd. | Ste. 510 | | | Wichita Falls | TX | 76308 |
| 2678 | BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT CO LLC | PO BOX 10648 | | | MIDLAND | TX | 79702-7648 |
| 3435 | BOND ESTATE PROPERTIES | BOND OPERATING COMPANY AGENT | 2500 DALLAS PKWY STE 350 | | | PLANO | TX | 75093 |
| 691 | Border Well Service | P.O. Box 1925 | | | | Laredo | TX | 78044-1925 |
| 453 | Border Well Services | P.O. Box 1925 | | | | Laredo | TX | 78044-1925 |
| 49 | Borghardt Family Tru | 1731 Hawaii Rd. | | | | Humboldt | KS | 66748 |
| 48 | Borghardt Family Tru | 8907 Watlington | | | | Henrico | VA | 23229 |
| 2558 | BOYSVILLE INC | ATTN LENNA BAXTER | PO BOX 369 | | | CONVERSE | TX | 78109-0369 |
| 50 | BP America Product | P.O. Box 277897 | | | | Atlanta | GA | 30384-7897 |
| 874 | BP AMERICA PRODUCTION COMPANY | PO BOX 277897 | | | | ATLANTA | GA | 30384-7897 |
| 2208 | BR ALLEN ALLEN III | FOUR SEASONS EXPLORATION CO LLC | PO BOX 2366 | | | BOERNE | TX | 78006 |
| 454 | Bracken 1984 Childrens | Trust - Walter Batla | 10941 Circle Dr. | | | Austin | TX | 78736 |
| 51 | Bracken 1984 Chns | R, J, A, H, Bracken | 9467 Selma Parkway | | | Schertz | TX | 78154 |
| 455 | Bracken Childrens Trst | Walter Batla | 10941 Circle Dr. | | | Austin | TX | 78736 |
| 52 | Bracken Partners Ltd | 9467 Selma Parkway | | | | Schertz | TX | 78154 |
| 456 | Bracken Partners Ltd | Trust - Walter Batla | 10941 Circle Dr. | | | Austin | TX | 78736 |
| 3337 | BRADLEY KENT BEARD | 1416 SAUL ROSS | | | | HOUSTON | TX | 77006 |
| 3356 | BRANDT INTERESTS LTD | 3100 EDLOE ST STE 360 | | | | HOUSTON | TX | 77027-6045 |
| 1243 | BREEDING SORIERO LIV TRUST | 20 HONDO TRAIL | | | | SANTA FE | NM | 87505 |
| 2297 | BRENDA A RAMIREZ | 804 E DAWSON | | | | MISSION | TX | 78574 |
| 1614 | BRENDA DENISE MACAL | 2203 BIGMOUTH HOOK | | | | SAN ANTONIO | TX | 78224-3153 |
| 2751 | BRENDA EDWARDS LIFE ESTATE | 1447 WESTCHESTER DR | | | | HERCULANEUM | MO | 63048 |
| 2138 | BRENDA F MIRELES | 809 INDIGO RUN | | | | BULVERDE | TX | 78163 |
| 2476 | BRENDA RAY | 6230 STEFANI DRIVE | | | | DALLAS | TX | 75225-0000 |
| 53 | Brian C. Wrye | 21 Florence Ave. | | | | Fishkill | NY | 12524 |
| 1877 | BRIAN CHARLTON WRYE | 21 FLORENCE AVE | | | | FISHKILL | NY | 12524 |
| 2967 | BRIAN KINCAID GARWOOD | 2810 HITCHING POST | | | | SAN ANTONIO | TX | 78217-0000 |
| 457 | Brian Laso | Anderson Alexander | 101 N Shoreline 6th Fl | | | Corpus Christi | TX | 78401 |
| 1720 | BRIAN REINOWSKI | 612 N 33RD ST | | | | WACO | TX | 76707 |
| 458 | Briguna, LLC | Alan L. Smith, Esq. | 100 Vision Dr, Ste 400 | | | Jackson | MS | 39211 |
| 8795 | Briguna, LLC | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 |
| 54 | Brittany Aten | 3240 Silverspoon Dr. | | | | Lake Havasu City | AZ | 86406 |
| 55 | Brittany Puente | 1011 W Monte Cristo | | | | Edinburg | TX | 78539 |
| 1297 | BRML INVESTMENTS LLC | 6 ASPEN CREEK DR | | | | SAN ANTONIO | TX | 78248 |
| 692 | Brock Eagle Rock Energ | 4551 Gautier Vancleave | Ste. A | | | Gautier | MS | 39553 |
| 8929 | Brooks County | Linebarger Goggan | P.O. Box 17428 | | | Austin | TX | 78760-7428 |
| 459 | Brooks County | Linebarger Goggan Blai | P.O. Box 17428 | | | Austin | TX | 78760-7428 |
| 4062 | BRUCE B LOWRY | 10323 CANDLE WOOD | | | | HOUSTON | TX | 77042 |
| 4342 | BRUCE C GATES | 29 AUBURN PL | | | | SAN ANTONIO | TX | 78209 |
| 2619 | BRUCE TUTHILL | PO BOX 53 | | | | WHITESBORO | OK | 74577-0053 |
| 1883 | BRUNI MINERAL TRUST #2 | JC MARTIN III, ROBERT H SUMMERS & | MINNIE DORA BUNN HAYNES TRUSTEES | PO BOX 452489 | | LAREDO | TX | 78045-0061 |
| 1132 | BS&W INTERESTS LLC | TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| 2641 | BUCKHEAD ENERGY LLC | PO BOX 471288 | | | | FT WORTH | TX | 76147 |
| 1186 | BUCKHORN MINERALS IV LP | 1885 ST JAMES PL STE 820 | | | | HOUSTON | TX | 77056 |
| 3536 | BUENA BIERSTEDT STENDEBACH | PO BOX 1063 | | | | MATHIS | TX | 78368-1063 |
| 460 | Bullzeye Oilfield Serv | Nealon Law LLC | 442 Fifth Ave, #2455 | | | New York | NY | 10018 |
| 8815 | Bullzeye Oilfield Services, LLC | Nealon Law LLC | 442 Fifth Avenue, Suite 2455 | | | New York | NY | 10018-2794 |
| 889 | BURKE CHILDREN PTN NO1 | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | | | MIDLAND | TX | 79701 |
| 1564 | BUSTAMANTE LIVING TRUST | ROBERTO J BUSTAMANTE EXEC TTEE | SFELAN EBRISENO J BUSTAMANTE TTEES | 24 BERMUDA CIRCLE | | MONTGOMERY | TX | 77356 |
| 806 | Butler Snow Omara | P.O. Drawer 22567 | | | | Jackson | MS | 39225-2567 |
| 8816 | Butler Snow, LLP | 1020 Highland Colony | Parkway, Ste. 1400 | | | Ridgeland | MS | 39157-2139 |
| 803 | Butler Snow, LLP | 1020 Highland Colony P | Ste. 1400 | | | Ridgeland | MS | 39157 |
| 8817 | Butler, Snow, OMara | Stevens & Cana | P.O. Drawer 22567 | | | Jackson | MS | 39225-2567 |
| 3440 | BWAB INCORPORATED | 100 SAINT PAUL ST STE 305 | | | | DENVER | CO | 80206 |
| 2147 | BYWY EXPLORATION INC | 701 REFORM STURGIS RD | | | | ACKERMAN | MS | 39735 |
| 694 | C & L Supply | P.O. Box 933 | | | | Hebbronville | TX | 78361 |
| 4425 | C & R MALDONADO ENTERPRISE LTD | 211 EAST AMADA | | | | HEBBRONVILLE | TX | 78361 |
| 3749 | C O SANCHEZ | 45 SOUTH CORIA STREET | | | | BROWNSVILLE | TX | 78520 |
| 3354 | C SHAWN MARTIN BARNHART | 11734 GLADE RIVER LN | | | | TOMBALL | TX | 77377-8164 |
| 1980 | C STEPHEN ARCHIBALD | 85052 AVANT RD | | | | YULEE | FL | 32097-0000 |
| 3509 | C W OBRIEN | L PENA RECVR IN CAUSE 1725 | PO BOX 789 | | | HEBBRONVILLE | TX | 78361-0789 |
| 2868 | CACHARA TRUST | 7703 NORTH LAMAR STE 510 | | | | AUSTIN | TX | 78752 |
| 461 | Cactus Wellhead LLC | 600 Travis, Ste 5600 | | | | Houston | TX | 77002 |
| 3434 | CALVIN BLASCHKE | RR 1 BOX 832 | | | | THREE RIVERS | TX | 78071-9724 |
| 695 | Camco Saltwater Transp | P.O. Box 115 | | | | George West | TX | 78022 |
| 990 | CAMELIA ATWOOD PERRY | PO BOX 206 | | | | BLESSING | TX | 77419-0206 |
| 2238 | CAMERON MINERAL TRUST #2 | DAN C PERRY, MANAGING TRUSTEE | 16006 VIA SHAVANO | | | SAN ANTONIO | TX | 78249 |
| 4210 | CAMPBELL FAMILY TRUST | ARLA CAMPBELL TTEE | 7037 ROYAL LN | | | DALLAS | TX | 75230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | Can Can Interests | | 115 Cynthia Dr. | | Pleasanton | TX | 78064 |
| 58 | Candace Fowles | | 655 E 450S | | Delta | UT | 84624-8934 |
| 2354 | CANDELARIA CANALES | | 917 FREER PLACE | | ALICE | TX | 78332 |
| 3194 | CANDIDA H CRIXELL DUMAS | | 808 CLARENCE ST APT 19 | | MOUNTAIN VIEW | AR | 72560 |
| 3560 | CAPROCK ROYALTIES LP | | PO BOX 1610 | | MIDLAND | TX | 79702 |
| 59 | Cara Blumberg Trust | | P.O. Box 1600 | | San Antonio | TX | 78296-1600 |
| 3441 | CARDEN FAMILY INVESTMENTS LLC | | 3336 N HULLEN STREET | | METAIRIE | LA | 70002 |
| 60 | Carden Oil & Gas Inc | | 3336 N Hullen | | Metairie | LA | 70002 |
| 1831 | CARL D LANG | | PO BOX 6534 | | SAN ANTONIO | TX | 78209 |
| 61 | Carl Lang | | P.O. Box 6534 | | San Antonio | TX | 78209 |
| 4104 | CARL M LOEB JR ESTATE | %NEUBERGER BERMAN-PETER K LOEB | 605 THIRD AVE 37TH FLOOR | | NEW YORK | NY | 10158 |
| 4060 | CARL M LOEB JR ESTATE | 605 THIRD AVE | 37TH FLOOR | | NEW YORK | NY | 10158 |
| 62 | Carl Nooner Trust | | 9612 Glenacre Circle | | Dallas | TX | 75243 |
| 2438 | CARLA A BLUMBERG SPECIAL TR | C/O FROST BANK, AGENT | ACCOUNT NO AB365 | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| 63 | Carla Blumberg Trust | | P.O. Box 1600 | | San Antonio | TX | 78296 |
| 3439 | CARLA BUTLER | | 11520 HEATHROW DR | | AUSTIN | TX | 78759-4428 |
| 1816 | CARLOS A DE LA GARZA JR TRUST | RAUL DE LA GARZA MD ESTATE | FROST NATL BANK SUCC TREE | ATTN TR MNRLS ACCT A0013600 | P O BOX 1600 | SAN ANTONIO | TX | 78296-0000 |
| 3543 | CARLOS ARMANDO TIJERINA | | 135 ROBINS LN | | BROWNSVILLE | TX | 78520-7426 |
| 2148 | CARLOS CUELLAR | | 1711 HARVEY MITCHELL PKWY S | | COLLEGE STA | TX | 77840-6256 |
| 2825 | CARLOS E MARTINEZ | | 7902 E COUNTRY DR APT 1321 | | LAREDO | TX | 78045 |
| 2248 | CARLOS GARCIA | | 1300 DAFFODIL | | MCALLEN | TX | 78501 |
| 64 | Carlos Garza | | P.O. Box 205 | | Mission | TX | 78573 |
| 2575 | CARLOS GUADALUPE GUERRA | | 6618 CLARION DR | | CORPUS CHRISTI | TX | 78412-3757 |
| 3514 | CARLOS H PEREZ JR | | 3390 HARBOR ISLAND DR | | COLORADO SPGSNG | CO | 80920-4812 |
| 4011 | CARLOS JOSE SANCHEZ | | 10211 ARBOR BLUFF | | SAN ANTONIO | TX | 78240 |
| 2477 | CARLOS PEREZ | | 705 NORTH PINE | | HEBBRONVILLE | TX | 78361-0000 |
| 2968 | CARLOS VILLALON | | P O BOX 4257 | | MCALLEN | TX | 78502-0000 |
| 1672 | CARLOS W COON JR | | 1749 MIDDLE CREEK ROAD | | FREDERICKSBURG | TX | 78624 |
| 3990 | CARMELA V JASSO | | 6302 FLAIR CIR | | HOUSTON | TX | 77049 |
| 3750 | CARMELITA BATIZ | | 5700 BEARD AVE | | MINNEAPOLIS | MN | 55410 |
| 1813 | CARMELITA F CANALES | | 546 CR 133 | | ALICE | TX | 78332 |
| 4005 | CARMEN DUGGAN GARCIA | | 7254 AUTUMN PARK | | SAN ANTONIO | TX | 78249 |
| 1463 | CARMEN ESTELLA PATINO | | PO BOX 234 | | GLENCOE | MN | 55336 |
| 3259 | CARMEN MARIA MARTINEZ | | 1614 RIO DE JANEIRO | | EDINBURG | TX | 78539-0000 |
| 1700 | CARMEN WARD JETER | | 2110 HUMMINGBIRD LN | | EDMOND | OK | 73034 |
| 65 | Carnegie Energy LLC | | 4928 Greenville Ave. | Ste. 200 | Dallas | TX | 75206 |
| 1093 | CAROL A PILLER | | 8606 19TH AVE | | KENOSHA | WI | 53143 |
| 886 | CAROL ANN BASCOM | | 2001 W RUDASILL RD #9310 | | TUCSON | AZ | 85704 |
| 3647 | CAROL ANN BUCHHOLZ TRUST NO 1 | | FARMERS NATL CO AGENT | PO BOX 3480 OIL & GAS DEPT | OMAHA | NE | 68103-0480 |
| 1352 | CAROL B PIPEGRASS CURRY | | 930 MAGDALENE DR | | HOUSTON | TX | 77024-2628 |
| 3534 | CAROL BIERSTEDT SHILLING | | 18014 PAGEMILL POINT LN | | HUMBLE | TX | 77346-3530 |
| 66 | Carol Buchholz Trust | | P.O. Box 3480 | Oil & Gas Dept | Omaha | NE | 68103-0480 |
| 1694 | CAROL C HESTER | | 12610 ARCHWOOD LANE | | CYPRESS | TX | 77429 |
| 1060 | CAROL C HOLLOWAY | | 5511 SAUVE LN | | HOUSTON | TX | 77056-1219 |
| 4363 | CAROL CARPENTER WINKEL | | BUILDING 2 SUITE 208 | 3300 NORTH A STREET | MIDLAND | TX | 79705 |
| 1769 | CAROL DROMGOOLE | | 1926 WILLOW DRIVE | | ABILENE | TX | 79602 |
| 1349 | CAROL GRAFF BURNETT | | 1974 ST HWY 119 | | GOLIAD | TX | 77963 |
| 2774 | CAROL JEAN POSTELL GARZA | | 503 WEST AVON COURT | | LAREDO | TX | 78041 |
| 2716 | CAROL JEAN WRIGHT | | 534 OAK BRIAR DR | | KEMAH | TX | 77565 |
| 3007 | CAROL K GARDNER | | 334 PASEO ENCINAL | | SAN ANTONIO | TX | 78212-0000 |
| 3008 | CAROL K GARDNER TRUST | | CAROL K GARDNER TRUSTEE | 334 PASEO ENCINAL | SAN ANTONIO | TX | 78212-0000 |
| 1252 | CAROL L EDNEY | | 813 NORTON DRIVE | | MESQUITE | TX | 75149 |
| 977 | CAROL L MCPHETERS REV TR | | CAROL L MCPHETERS TTEE | 10215 LONGHORN SKYWAY | DRIPPING SPRINGS | TX | 78620-2632 |
| 1169 | CAROL LYNN SALINAS MARIN | | 5012 PALLAS COURT | | FORT WORTH | TX | 76123-2963 |
| 67 | Carol Stevens | | 922 Manchester Dr. | | Conroe | TX | 77304-2713 |
| 68 | Carolina Lindholm | | P.O. Box 260337 | | Corpus Christy | TX | 78426-0337 |
| 4502 | CAROLINA LINDHOLM | | PO BOX 260337 | | CORPUS CHRISTI | TX | 78426-0337 |
| 1348 | CAROLINE A BRIGHAM TRUST | | 4009 LAKE PT RD | | CHAMPAIGN | IL | 61822 |
| 2736 | CAROLINE L CRIDER GST TRUST | | CAROLINE CRIDER TRUSTEE | 520 THELMA DRIVE | SAN ANTONIO | TX | 78212 |
| 1236 | CAROLYN CLARK | | 12 ROYAL WAY | | DALLAS | TX | 75229 |
| 914 | CAROLYN DAVANT FRICKE | | 113 BOWIE ST | | PORT LAVACA | TX | 77979-2606 |
| 1374 | CAROLYN F PIEPGRASS | | 719 GLEN COVE ST | | LIVERPOOL | TX | 77577-8738 |
| 3446 | CAROLYN G COWDEN | | PO BOX 482 | | MIDLAND | TX | 79702-0482 |
| 3485 | CAROLYN KUBESCH | | 17371 CHAPPARAL LN | | HUNTINGTN BCHAC | CA | 92649-4632 |
| 3382 | CAROLYN M NELSON | | 201 E OLMOS DR | | SAN ANTONIO | TX | 78212-2028 |
| 2786 | CAROLYN MARKHAM | | 122 SOUTH COLLEGE | | GONZALES | TX | 78629 |
| 3239 | CAROLYN S HOWREN | | 17531 TALL MAPLE COURT | | HOUSTON | TX | 77095 |
| 69 | Carolyn S Williams | | 705 Hickory St. | | Jourdanton | TX | 78026 |
| 4215 | CAROLYN STAFFORD | | 7 PEBBLEBROOK DR | | WIMBERLEY | TX | 78676-0000 |
| 4030 | CARSON ENERGY INC | | 1114 LOST CREEK BLVD | STE 500 | AUSTIN | TX | 78746 |
| 1884 | CARY SORIANO | | 692 DRACO DRIVE | | PETALUMA | CA | 94954 |
| 2100 | CASE ENERGY PARTNERS LLC | | PO BOX 600111 | | DALLAS | TX | 75360 |
| 2880 | CASSANDREA T HAGER | | 411 HUB DR | | WIMBERLEY | TX | 78676-0000 |
| 3554 | CAT SPRING PROPERTIES LLC | | PO BOX 450 | | SEALY | TX | 77474 |
| 696 | Catalani Oil & Gas | | 10521 Twilight Dr. | | Laredo | TX | 78045 |
| 1144 | CATHERINE EWING TATTANELLI | | PO BOX 1488 | | WEST HAMPTON BEACH | NY | 11978 |
| 1961 | CATHERINE IRENE MARSHALL | | 190 CAMPFIRE CIRCLE | | FREDRICKSBURG | TX | 78624 |
| 3705 | CATHERINE L CRYER TRUST NO 1 | C/O BANK OF AMERICA NA INV MGR | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 4312 | CATHERINE M GUNN | | 3414 LOCUST STREET | | ROWLETT | TX | 75089-0000 |
| 4239 | CATHERINE M VIOLA TRUST | | SUSANNAH L OR LAWRENCE B DRAPER, TRSTEES | PO BOX 67 | NEW YORK | NY | 10101 |
| 4325 | CATHERINE MARIE GUNN TRUST | | SOUTHWEST BANK, TTEE | ATTN TRUST DEPT | 4800 EAST 42ND ST | ODESSA | TX | 79762 |
| 3105 | CATHERINE MARIE MARTIN | | 2605 CHARDONNAY | | LAREDO | TX | 78045 |
| 2568 | CATHERINE R GARGANESE | | 7015 LARAMIE AVE | | LAS VEGAS | NV | 89113-3004 |
| 2226 | CATHERINE ROSS BOLTON BROWN | | FLATLAND MINERAL MGMT AGENT | 4925 GREENVILLE AVE STE 1100 | DALLAS | TX | 75206-4087 |
| 1741 | CATHERINE T ENGLISH TILLACK | | 275 ORTMAN RD | | GREENWOOD | VA | 22943-1611 |
| 70 | Catherine Williams | | 11631 Hidden Valley Rd | | Carmel Valley | CA | 93924 |
| 2797 | CATHY ANN POSTELL | | 503 W AVON CT | | LAREDO | TX | 78041 |
| 3161 | CATHY D WININGHAM LIVING TRUST | | 8602 LONDON HEIGHTS | | SAN ANTONIO | TX | 78254 |
| 1775 | CATHY LYNN FERRAN | | 3761 SW 58TH DR | | PORTLAND | OR | 97221 |
| 71 | CCW Minerals Ltd | | P.O. Box 610 | | Boerne | TX | 78006 |
| 697 | CCW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | San Antonio | TX | 78209 |

| ID | Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1645 | CECIL H TRUSS JR | | 7630 PELLA DR | | | HOUSTON | TX | 77036-6128 |
| 3206 | CECIL LEON LAIZURE IV | | 3601 WEDGWAY DRIVE | | | FT WORTH | TX | 76133 |
| 943 | CECILE JANSSEN | | 807 CHARLESTON DR | | | VICTORIA | TX | 77904 |
| 4148 | CECILIA G MCAULIFF | | 4212 MEDICAL DR # 1609 | | | SAN ANTONIO | TX | 78229 |
| 1833 | CEDAR ANNE BALDRIDGE | | 2111 BOLSOVER | | | HOUSTON | TX | 77005 |
| 72 | Cedar Baldridge | | 2111 Bolsover | | | Houston | TX | 77005 |
| 2861 | CEJA ROYALTIES LTD | | PO BOX 1360 | | | TYLER | TX | 75710 |
| 2359 | CELIA C HERNANDEZ | C/O CANDY CANALES | 917 FREER PLACE | | | ALICE | TX | 78332 |
| 3666 | CELIA M MANTELL | | 220 DOVER GREEN | | | STATEN ISLAND | NY | 10312-1709 |
| 4233 | CELINA R URIBE | | 20230 KELLY HUNTER RD | | | MARSHALL | NC | 28753 |
| 462 | Cellco Partnership | | Verizon Wireless | 22001 Loudoun Cnty Pky | | Ashburn | VA | 20147 |
| 698 | Cellular Controlled Pr | | 3220 Keller Springs Rd | Ste. 106 | | Carrollton | TX | 75006 |
| 3751 | CENOVIA M GARZA | | PO BOX 94 | | | LOPENO | TX | 78564 |
| 839 | Central Appraisal Dist | | Julie Ann Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 8819 | Central Appraisal District of Taylor County | | Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | Round Rock | TX | 78680-1269 |
| 8796 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen | P.O. Box 1269 | | | Round Rock | TX | 78680-1269 |
| 2149 | CESAR CUELLAR | | 2236 RETAMA J 26 | | | ZAPATA | TX | 78076-0000 |
| 3260 | CESAR GONZALEZ | | 314 SOUTH EBONY AVENUE | | | ROMA | TX | 78584-8111 |
| 1301 | CESARIO EDMUNDO FLORES JR | | 10020 QUEENS RD | | | FRISCO | TX | 75035 |
| 840 | CesCom | | Camp Systems Internat | 999 Marconi Ave. | | Ronkonkoma | NY | 11779 |
| 1825 | CFO RESORCES INC | | 8041 S PADRE ISLAND DR B197 | | | CORPUS CHRISTY | TX | 78412 |
| 73 | CFO Resources Inc | | 8041 S Padre Island Dr | B197 | | Corpus Christi | TX | 78412 |
| 8876 | Chapotal Farms | | Post Office Box 3609 | | | McAllen | TX | 78502 |
| 1239 | CHARIS BARASCH | | 4655 N CONCORD AVE | | | PORTLAND | OR | 97217 |
| 1008 | CHARLES A RILEY JR | | 1119 EDWARDS ST | | | HOUSTON | TX | 77007 |
| 1731 | CHARLES ANDREW SPRADLIN | | 29 RIM ROAD | | | KILGORE | TX | 75662 |
| 3569 | CHARLES ASHBY PENN | | 1404 BROOKWOOD DR | | | REIDSVILLE | NC | 27320-5204 |
| 1834 | CHARLES B BLOCK | | 5011 N GREY MOUNTAIN TRL | | | TUCSON | AZ | 85750 |
| 1356 | CHARLES B EDMIASTON | | 3095 CR 310 | | | JUSTICEBURG | TX | 79330 |
| 74 | Charles Block | | 5011 N Grey Mountain | | | Tucson | AZ | 85750 |
| 3116 | CHARLES C MURRAY | | P O BOX 3725 | | | MCALLEN | TX | 78502-0000 |
| 1285 | CHARLES CHRISTOPHER SENTZ | | 125 SPRING CHASE CR | | | ALTAMONTE SPRINGS | FL | 32714 |
| 1330 | CHARLES E PRATT III | | 301 CAPE HATTERAS | | | CORPUS CHRISTI | TX | 78412 |
| 1981 | CHARLES F DOORNBOS TRUSTEE | | OF THE CHARLES F DOORNBOS | REVOCABLE TRUST | P O BOX 639 | BARTLESVILLE | OK | 74005-0639 |
| 1918 | CHARLES H DULANEY | | 6421 BENDELOW DR | | | LAKELAND | FL | 33810-4885 |
| 974 | CHARLES JOSHUA MCLAGLEN | | 10100 SANTA MONICA BLVD NO 650 | | | LOS ANGELES | CA | 90067 |
| 75 | Charles Kincannon | | 2120 Murcock Rd. | | | Marietta | GA | 30062 |
| 76 | Charles Lindholm | | P.O. Box 1207 | | | George West | TX | 78022 |
| 3500 | CHARLES MILES | | 2105 SUNNYBROOK | | | TYLER | TX | 75701 |
| 3394 | CHARLES N SCHWARZ JR | | 6 MOTT LN | | | HOUSTON | TX | 77024-7315 |
| 77 | Charles Nixon | | 1205 Cambridge Dr. | | | Lafayette | CA | 94549 |
| 1959 | CHARLES R WIGGINS | | P O BOX 10862 | | | MIDLAND | TX | 79702-7862 |
| 1412 | CHARLES S BABER | | 320 S BOSTON BLDG STE 1115 | | | TULSA | OK | 74103 |
| 4193 | CHARLES SIDNEY CONRAD | | 817 CLOISTER WAY | | | MCKINNEY | TX | 75069-5009 |
| 3602 | CHARLES W ANDERSON | | 7203 FOREST PINE ST | | | SAN ANTONIO | TX | 78240-3234 |
| 2150 | CHARLES W CUELLAR | | 1902 DEL MAR STREET | | | ZAPATA | TX | 78076-0000 |
| 3351 | CHARLES W RITTMAN | | 16698 EAST JUNEAU | | | MONTGOMERY | TX | 77316 |
| 2361 | CHARLOTTE J CANALES | | 580 MADISON ST #116 | | | BURLINGTON | WI | 53105 |
| 1885 | CHARLOTTE RAE SANDERS | | 651 EASTWOOD WAY | | | MILL VALLEY | CA | 94941-3904 |
| 2815 | CHARTER ALLIANCE LLC | | PO BOX 7643 | | | HORSESHOE BAY | TX | 78657 |
| 699 | CherCo | | 2900 North Loop W | Ste. 830 | | Houston | TX | 77092 |
| 463 | CherCo, LLC | | Alan Smith, Esql | 100 Vision Dr, #400 | | Jackson | MS | 39211 |
| 3373 | CHERILYN PETERSEN HALK | | 16411 WILLOWBANK DR | | | TOMBALL | TX | 77377-8480 |
| 3466 | CHERRY GROSSMAN | | 12202 DARK STAR CT | | | RESTON | VA | 20191-2610 |
| 4050 | CHERYL ANNE HARNEST | | 51 SPRING ST #7 | | | NEW YORK | NY | 10012 |
| 2985 | CHERYL COUCH SALIBA | | 15115 LITTLE WREN LN | | | SAN ANTONIO | TX | 78255 |
| 78 | Cheryl Cox | | P.O. Box 301267 | | | Dallas | TX | 75303-1267 |
| 79 | Cheryl Elsaesser | | 209 S Shattuck Place | | | Orange | CA | 92866 |
| 3136 | CHOCTAW ENERGY LP | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209-0387 |
| 1411 | CHRISA J ALMAGER TRUST | | PO BOX 11086 | | | MIDLAND | TX | 79702-1086 |
| 3548 | CHRISTIAN & WHITE PROPERTIES | | P O Box 1473 | | | GRAHAM | TX | 76450 |
| 1835 | CHRISTIAN ANDRES PEREZ-GIESE | | 785 VIA MIRADA | | | EL PASO | TX | 79922 |
| 80 | Christian Perez Gies | | 785 Via Mirada | | | El Paso | TX | 79922 |
| 464 | Christian Robles | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1464 | CHRISTINA ALAINE BUSTAMANTE | | 22150 12TH STREET | | | ADITA SPRINGS | LA | 70420-0000 |
| 1882 | CHRISTINE ANN PHILLIPS | | 6113 LAUREL VALLEY CT | | | FORT WORTH | TX | 76132 |
| 81 | Christine Cimino | | P.O. Box 644 | | | Eatonville | WA | 98328 |
| 4334 | CHRISTINE K LORANC CIMINO | | P O BOX 644 | | | EATONVILLE | WA | 98328 |
| 2344 | CHRISTINE L MARROQUIN | | 4234 SNOWBIRD ST | | | CORPUS CHRISTI | TX | 78413 |
| 2723 | CHRISTINE M KELLSTROM | | 1 CROMWELL DR | | | MORRISTOWN | NJ | 79604601 |
| 465 | Christine Martinez | | 369 Gonzalez St. | | | Zapata | TX | 78076 |
| 3752 | CHRISTOPHER E MOORE | | 103 DESERT PALM DR | | | LAREDO | TX | 78045 |
| 466 | Christopher Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 4536 | Christopher Hogan, Esq. | | 1001 Fannin, Ste. 4775 | | | Houston | TX | 77002 |
| 1465 | CHRISTOPHER JOE MCALISTER | | 316 SABAL LOOP | | | LAREDO | TX | 78045-0000 |
| 798 | Christopher Meredith | | P.O. Box 6020 | | | Ridgeland | MS | 39158 |
| 1684 | CHRISTOPHER R FINDLEY ECKELS | | C R F ECKELS | P O BOX 30 | | CEDAREDGE | CO | 81413 |
| 2754 | CINDY JANELL HARRISON | | 327 EMERALD LANE | | | ONALASKA | TX | 77360 |
| 953 | CINDY K PETERSON | | 21301 LINDEMAN LN | | | LEANDER | TX | 78641 |
| 4232 | CINDY L MANNARINO | | 265 W TAMPICO DR | | | IMPERIAL | CA | 92251 |
| 2520 | CINDY S BROWDER | | 900 BROOK FOREST | | | EDMOND | OK | 73034 |
| 700 | Cintas | | P.O. Box 630921 | | | Cincinnati | OH | 45263 |
| 3753 | CIRA E GLEZ | | 223 SUPERIOR DR | | | LAREDO | TX | 78045 |
| 3754 | CIRA O WALDER | | 13703 LITTLE POND ROAD | | | VALLEY CENTER | CA | 92082 |
| 870 | CIRRUS MINERALS LLC | | PO BOX 51747 | | | LAFAYETTE | LA | 70505-1747 |
| 4127 | CLAIRE CARTWRIGHT VAUGHAN | | 1316 WILTSHIRE AVE | | | SAN ANTONIO | TX | 78209 |
| 3355 | CLAIRE MICHELLE BIERSCHENK | C/O KEVIN JOSEPH BIERSCHENK | 504 RIDGMAR RD | | | LEANDER | TX | 78641 |
| 3992 | CLARA M URIBE | | 1800 PRIMROSE TR | | | ROUND ROCK | TX | 78664 |
| 4501 | CLARENCE HASDORFF ESTATE | | CAROL DOWD EXECUTRIX | 10205 PARKFIELD DR | | AUSTIN | TX | 78758-5636 |
| 467 | Claud Farmer | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 891 | CLAUDIA A BAZAR | | 503 WESTWOOD DR | | | VICTORIA | TX | 77901 |

| ID | Name | | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3415 | CLAUDIA BUTTS BIEL TRUST | | 5913 LONESOME VALLEY TRAIL | | | AUSTIN | TX | 78731 |
| 3839 | CLAUDIA M PAREDES | | 463 FALCON SHORE DR | | | ZAPATA | TX | 78076 |
| 468 | Claws Fibers Solutions | | P.O. Box 561 | | | San Diego | TX | 78384 |
| 82 | Clayton Williams | | Energy Inc | 6 Desta Dr, Ste. 3000 | | Midland | TX | 79705 |
| 4521 | Clemcia Esquivel | | 2129 Danville Dr. | | | Monroe | MI | 48162 |
| 8947 | Clemecia Esquivel | | 2129 Danville Dr. | | | Monroe | MI | 48162 |
| 2151 | CLEMENCIA ESMERALDA ESQUIVEL | | 1535 DUNSTON RD | | | CANTON | MI | 48188-2050 |
| 1136 | CLEMENS FAMILY SHELTER TRST | | 238 ARGLE RD | | | BROOKLYN | NY | 11218 |
| 3170 | CLEMMACO LTD | | P O BOX 2507 | | | ROMA | TX | 78584-0000 |
| 2965 | CLEROY INC | | PO BOX 3403 | | | TULSA | OK | 74101-3403 |
| 2882 | CLEVELAND DAVIS III | C/O PDS | 777 TAYLOR ST PH-1 STE A | | | FORT WORTH | TX | 76102 |
| 2881 | CLEVELAND DAVIS III GRANTOR TR | | FARMERS NATL CO AGENT #1349597 | OIL/GAS MANAGEMENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 2883 | CLEVELAND DAVIS JR GRANTOR TR | | FARMERS NATL CO AGENT #1349589 | OIL/GAS MANAGEMENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 2884 | CLEVELAND DAVIS JR NONEXEMPT | C/O PDS | 777 TAYLOR ST STE PH-1 | | | FORT WORTH | TX | 76102 |
| 3611 | CLIFFORD D PATTERSON | | PO BOX 1059 | | | ALFRED | ME | 04002 |
| 83 | Clifton Wheeler | | P.O. Box 610 | | | Boerne | TX | 78006 |
| 84 | Clifton Wheeler Trst | | P.O. Box 1676 | | | George West | TX | 78022 |
| 1982 | CLS RESOURCES INC | | P O BOX 17425 | | | SAN ANTONIO | TX | 78217-0425 |
| 2569 | CLYDE H GAZLAY | | 25 ROCKLAND DR | | | LAKE GEORGE | NY | 12845-3606 |
| 3129 | CMT-OG LTD | | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501 |
| 85 | CNR Production LLC | | 1044 Main St, Ste. 502 | | | Kansas City | MO | 64105 |
| 702 | Coastal Chemical | | 6133 Highway 90 | | | Broussard | LA | 70518 |
| 701 | Coastal Chemical | | P.O. Box 843365 | | | Dallas | TX | 75284-3365 |
| 86 | Coastal Estates | | 8301 N Ware Rd. | | | McAllen | TX | 78504 |
| 703 | Coastal Flow Gas | | Measurement | P.O. Box 734980 | | Dallas | TX | 75373 |
| 639 | Coastal Shipbuilding | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 3641 | COATES ENERGY INTERESTS LTD | | 7373 BROADWAY STE 406 | | | SAN ANTONIO | TX | 78209 |
| 3642 | COATES ENERGY TRUST | | 7373 BROADWAY STE 406 | | | SAN ANTONIO | TX | 78209 |
| 4033 | COHRS FAMILY REV LIVING TRUST | ATTN RICHARD N COHRS AIF | PO BOX 639 | | | DONNA | TX | 78537 |
| 87 | Colette Blakey | | 35 S 200 E | | | Mount Pleasant | UT | 84647-1644 |
| 2521 | COLLEEN GAYE VELA | | 133 TWIN OAK ROAD | | | REFUGIO | TX | 78377 |
| 640 | Columbus Energy LLC | | 1000 Memorial | Ste. 500 | | Houston | TX | 77024 |
| 704 | Columbus Energy LLC | | Brett Owens | 3773 Richmond Ave #950 | | Houston | TX | 77046 |
| 8946 | Columbus Energy, LLC | | Brett A Owens | 3 773 Richmond Ave. | Ste. 950 | Houston | TX | 77046 |
| 1932 | COLVIN MINERAL COMPANY | | WILLIAM M COLVIN MANAGING PTR | 5814 WESTMONT DRIVE | | AUSTIN | TX | 78731 |
| 88 | Community Minerals | | 2925 Richmond Ave. | Ste. 1200 | | Houston | TX | 77098 |
| 1777 | COMMUNITY MINERALS II LLC | | 2925 RICHMOND AVE STE 1200 | | | HOUSTON | TX | 77098 |
| 3147 | COMMUNITY MINERALS LLC | | 2925 RICHMOND AVE STE 1200 | | | HOUSTON | TX | 77098 |
| 2549 | COMRADE RESOURCES LLC | | PO BOX 100638 | | | FORT WORTH | TX | 76185 |
| 1983 | CONCEICAO N ARCHIBALD | | 809 WISTERIA DR | | | WESTMINSTER | MD | 21157-0000 |
| 3261 | CONCEPCION C GUERRA | | P O BOX 905 | | | ROMA | TX | 78584 |
| 89 | Conner Scott | | 3211 Summergrove | | | Arlington | TX | 76001 |
| 4377 | CONNIE RIGGS MORROW | | PO BOX 53826 | | | MIDLAND | TX | 79705 |
| 2826 | CONOCOPHILLIPS | | P O BOX 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 |
| 3009 | CONRADO JORGE VILLARREAL | | P O BOX 854 | | | ODEM | TX | 78370-0000 |
| 3755 | CONRADO M HEIN JR | | 504 MARTENS DR | | | LAREDO | TX | 78041-6053 |
| 90 | Constance Holmes | | 6948 Rumsey St Ext | | | Bath | NY | 14810 |
| 3442 | CONSTANCE M COHN | | 5300 MEMORIAL DRIVE SUITE 940 | | | HOUSTON | TX | 77007-8279 |
| 3141 | CONSTANCE MALOU MANGES | | 131 E MYRTLE ST | | | SAN ANTONIO | TX | 78212 |
| 2478 | CONSUELO AVILA HERRERA | | 508 EAST NORTH | | | HEBBRONVILLE | TX | 78361-0000 |
| 3010 | CONSUELO C BARRERA | | ACCT #103-442-0 | 105 2ND ST | | ZAPATA | TX | 78076-3806 |
| 2152 | CONSUELO T MCGUFFIN | | 155 MIMOSA DRIVE | | | RIO GRANDE CITY | TX | 78582-6327 |
| 8877 | Cooper Foundation | | 1801 Austin Avenue | | | Waco | TX | 76701 |
| 1674 | COOPER FOUNDATION | | CREATED BY TRUST DTD 9/7/1943 | 1801 AUSTIN AVENUE | | WACO | TX | 76701 |
| 817 | Copano Energy, LLC | | 2727 Allen Parkway | Ste. 1200 | | Houston | TX | 77019-2153 |
| 4534 | Copano Field Service GP, LLC | | 2727 Allen Pkwy, #1200 | | | Houston | TX | 77019-2153 |
| 819 | Copano Field Services | | GP, LLC | 2727 Allen Pkwy, #1200 | | Houston | TX | 77019-2153 |
| 4524 | Copano Field Services | | South Texas, LLC | 1001 Louisiana St., #1000 | | Houston | TX | 77002-5089 |
| 8974 | Copano Pipeline | | South Texas, LLC | 1001 Louisiana St., #1000 | | Houston | TX | 77002-5089 |
| 820 | Copano Pipeline | | South Texas, LLC | 1001 Louisian St #1000 | | Houston | TX | 77002-5089 |
| 4544 | Copano Pipeline South Texas, LLC | | 1001 Louisiana St., #1000 | | | Houston | TX | 77002-5089 |
| 705 | Copano Processing LLC | c/o Patricia Prewitt | 2456 FM 112 | | | Taylor | TX | 76574 |
| 1466 | CORINA B & ENOC S ESCALONA | | 5956 LOST VALLEY DRIVE | | | THE COLONY | TX | 75056 |
| 4226 | CORINA R URIBE | | 9322 MARBLE HILL DR | | | SAN ANTONIO | TX | 78240 |
| 3480 | CORINE KLATT | | 111 N COUNTY ROAD 352 | | | ORANGE GROVE | TX | 78372-9140 |
| 2392 | CORIYELL B HASTINGS | | 19404 JAMES MANOR ST | | | MANOR | TX | 78653 |
| 2885 | CORNELIA D RICHMOND TRUST | | 3711 SAN FELIP STE 2-I | | | HOUSTON | TX | 77027-0000 |
| 1901 | CORNELIA FRIEDMAN | | 203 PEARL ST | STE 2E | | KINGSTON | NY | 12401-5315 |
| 1916 | CORNELIA FRIEDMAN TRUST E | | FROST BANK TTEE | PO BOX 1600 ATTN MAM T-5 | | SAN ANTONIO | TX | 78296 |
| 841 | Corp Aircraft Mgmt LLC | | 5929 Rudd Nichols Rd. | | | Texarkana | AR | 71854 |
| 470 | Corporate Aircraft Mgt | | 55 Private Road 119 | | | Fouke | AR | 71837 |
| 2764 | COW CREEK CORPORATION | | P O BOX 9832 | | | THE WOODLANDS | TX | 77387 |
| 1401 | CRAIG BRAIN PYBUS | | 7979 WOODWAY DR | | | HOUSTON | TX | 77063-1910 |
| 1304 | CRAIG D BIGLER | | P O BOX 15001 | | | ZAPATA | TX | 78076-0000 |
| 91 | Craig Luitjen | | 9280 Dietz Elkhorn | | | Boerne | TX | 78015 |
| 1426 | CRESTONE ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 92 | Crimson Exploration | | 717 Texas St. | Ste. 2900 | | Houston | TX | 77002 |
| 4335 | CRIMSON EXPLORATION OP INC | | 717 TEXAS ST STE 2900 | | | HOUSTON | TX | 77002 |
| 4194 | CRISELDI CORPORATION | | 4111 LAGUNA CT | | | MISSOURI | TX | 77459-0000 |
| 2545 | CRISELLA GUTIERREZ | | 2111 BRAZOS ST | | | ZAPATA | TX | 78076 |
| 3011 | CRISPIN E GORHAM | | 7923 ROYAL LN #109 | | | DALLAS | TX | 75230 |
| 471 | Critical Control | | 29059 Network Place | | | Chicago | IL | 60673 |
| 707 | Croft Production Syst | | 19230 FM 442 | | | Needville | TX | 77461 |
| 3603 | CROR ROYALTIES LTD | | P O BOX 119 | | | LAREDO | TX | 78042-0000 |
| 93 | Cross Timbers Energy | | 400 W 7th St. | | | Fort Worth | TX | 76102 |
| 472 | Cudd Pressure Control | | Christopher Meredith | P.O. Box 6020 | | Ridgeland | MS | 39158 |
| 1924 | CULLEN R LOONEY | | P O BOX 118 | | | EDINBURG | TX | 78540-0118 |
| 473 | Curley Properties LLC | | Craig Regens | 324 N Robinson Av #100 | | Oklahoma City | OK | 73102 |
| 2365 | CYNTHIA A CANALES | | PO BOX 1583 | | | ALICE | TX | 78332 |
| 2416 | CYNTHIA A WALZ | | 41274 S RANGE RD | | | PONCHATOULA | LA | 70454 |
| 3158 | CYNTHIA ANN MANTOOTH | | 145 SADDLE RIDGE | | | SPRING BRANCH | TX | 78070 |

| ID | Name | c/o | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2643 | CYNTHIA B MORALES | | 805 DELMAR ST | | ZAPATA | TX | 78076 |
| 2644 | CYNTHIA B MORALES LIFE ESTATE | | 805 DELMAR ST | | ZAPATA | TX | 78076 |
| 2734 | CYNTHIA CAREY TYNAN INDV & | | INDP EXECUTRIX | 1035 ROCHOW APT 1450 | HOUSTON | TX | 77019 |
| 4012 | CYNTHIA E SANCHEZ | | 2108 REYNOLDS ST | | LAREDO | TX | 78043 |
| 3232 | CYNTHIA E SWINBANK | | 120 MELANIE LN | | GEORGETOWN | TX | 78628 |
| 4300 | CYNTHIA G PEREZ | | 3909 LULA ST | | EDINBURG | TX | 78539 |
| 4049 | CYNTHIA HARNEST | | 2817 LOS ALAMOS TRAIL | | FT WORTH | TX | 76131 |
| 2132 | CYNTHIA HERNANDEZ | | 9730 S CHESTNUT | | FRESNO | CA | 93725 |
| 2305 | CYNTHIA L GONZALEZ | | 6600 CASIMIR COVE | | AUSTIN | TX | 78739 |
| 4090 | CYNTHIA L STEWARD | | 7208 WOLFTEVER LANDING DR | | HARRISON | TX | 37341 |
| 2479 | CYNTHIA LANDA | | 706 W TILLEY ST | | HEBBRONVILLE | TX | 78361 |
| 1212 | CYNTHIA MARIE HARNEST | | 1971 AZURE WAY | | ENCINITAS | CA | 92024 |
| 2612 | CYNTHIA MART SPILLAR | | 25918 LAKE LAWN DR | | SPRING | TX | 77380-2022 |
| 1081 | CYNTHIA MATTHES FRIEDRICH EXEMPT LIFE TR | | 3212 TIMERLANE DR | | TYLER | TX | 75701-6134 |
| 1058 | CYNTHIA PAVEY RIETH | | 315 E WEISHEIMER RD | | COLUMBUS | OH | 73214 |
| 1056 | CYNTHIA S RENSHAW | | 32 ECHO AVE | | CORTE MADERA | CA | 94925 |
| 2803 | CYNTHIA SOLBERG LIFE ESTATE | | PARRISH & MALINDA SMITH RMNDRMEN | 6220 TAYLOR ST | GROVES | TX | 77619 |
| 2791 | CYNTHIA T MEYER | | P O BOX 248 | | HAWK POINT | MO | 63349-0248 |
| 2529 | CYNTHIA TREVINO | | PO BOX 812 | | HEBBRONVILLE | TX | 78361 |
| 3704 | CYNTHIA U CABRIALES | | 2502 SAN AGUSTIN | | LAREDO | TX | 78040 |
| 984 | CYNTHIA WICKIZER MUELLER | | 1710 SPRINGWOOD CT | | COLLEGE STATION | TX | 77845-5566 |
| 4132 | CYPRESS PT ROYALTIES LP | ATTN MARC ZIMMERMANN | 201 W 5TH STREET STE 1350 | | AUSTIN | TX | 78701 |
| 3826 | D5 MINERALS LP | | PO BOX 6111 | | SAN ANTONIO | TX | 78209 |
| 2153 | DAHLIA SALINAS GAMEZ | | 403 SQUIRES ROW | | CASTLE HILLS | TX | 78213 |
| 2267 | DALIA GONZALES | | PO BOX 824 | | BENAVIDES | TX | 78341 |
| 2386 | DALIA GONZALEZ TREVINO | | 413 DEL MAR BOULEVARD | | LAREDO | TX | 78041 |
| 3601 | DALLAS PETROLEUM GROUP LLC | | PO BOX 797525 | | DALLAS | TX | 75379 |
| 1945 | DAMIANA A BENAVIDES 1996-M TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 1948 | DAMIANA A BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 3195 | DAN B VILLARREAL III | | 15227 W VERDE LANE | | GOODYEAR | AZ | 85395 |
| 3196 | DAN B VILLARREAL JR | | 15227 W VERDE LN | | GOODYEAR | AZ | 85395-0000 |
| 892 | DAN CLYMER | | 7730 D ANDRE DR-92 | | FORT WAYNE | IN | 46818-9221 |
| 94 | Dana Boyd | | 8366 Metcalf Ave. | | Overland Park | KS | 66212 |
| 1911 | DANIEL A SCHILLER | | 20 LANCASTER LN | | WEST MILFORD | NJ | 07480 |
| 3725 | DANIEL BUSTAMANTE | | 207 LOS EBANOS RD | | ZAPATA | TX | 78076 |
| 3986 | DANIEL C FLORES | | 1901 LINCOLN ST | | ZAPATA | TX | 78076 |
| 1590 | DANIEL CANALES | | 102 ACADIA LOOP | | LAREDO | TX | 78045 |
| 2353 | DANIEL CANALES | | PO BOX 159 | | ALICE | TX | 78333 |
| 1929 | DANIEL COLTON MCCARTHY | | 1654 STARDUST DR | | CEDAR PARK | TX | 78613-9003 |
| 4150 | DANIEL F SALINAS | | 2208 LINDELL AVE | | AUSTIN | TX | 78704 |
| 2220 | DANIEL FLORES III | | 409 RESERVATION DRIVE | | HARKER HEIGHTS | TX | 76548 |
| 4072 | DANIEL J OLSON | | 12006 FAWNVIEW | | HOUSTON | TX | 77070 |
| 3962 | DANIEL LOPEZ | | 1718 THAMES DR | | CORPUS CHRISTI | TX | 78412 |
| 474 | Daniel Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 3636 | DANIEL YZAGUIRRE III | | 508 TAYLOR RD | | FALFURRIAS | TX | 78255 |
| 2420 | DANIELLE SALINAS HEPBOURN | | 311 CEDAR ISLAND TRL | | HOLLY RIDGE | NC | 28445 |
| 1688 | DANNA L FORDYCE | C/O LEONARD GRAVES | 207 CEDAR ST | | MARSHALL | AR | 72650 |
| 4345 | DANNY D LORANCE | | 1404 35TH AVENUE | | SEATTLE | WA | 98122 |
| 1721 | DARDEN ELIZABETH ALEXANDER | | 1164 BROOKWOOD AVE | | FRANKLIN | TN | 37064 |
| 1262 | DARDEN PROPERTIES LTD | | % DOROTHY DARDEN | P O BOX 518 | BANDERA | TX | 78003-0000 |
| 1407 | DARIUS HILLYER | | 1930 W 61ST PL | | TULSA | OK | 74132-1914 |
| 1350 | DARLENE CARLENE | | 941 MILLMARK GROVE ST | | SAN PEDRO | CA | 90731 |
| 1897 | DAS 2012 TRUST | | 20 LANCASTER LN | | WEST MILFORD | NJ | 07480 |
| 3613 | DASH PRODUCTION CO INC | | 737 ISOM RD | | SAN ANTONIO | TX | 78216-4027 |
| 1190 | DAVID A EWERS | | 323 NOLANA LOOP | | MCALLEN | TX | 78504 |
| 3362 | DAVID ANDREW ESPINOSA | | 1119 WOODLAND COURT | | RICHMOND | TX | 77406-6551 |
| 3756 | DAVID ANTHONY TREVINO | | 102 HERITAGE ST | | SUMMERVILLE | SC | 29485 |
| 1876 | DAVID AUSTIN WRYE | | 2382 GAGE RD | | KEVIL | KY | 42053-9178 |
| 1661 | DAVID BERGER | | 471 SANDEFUR DRIVE | | SHREVEPORT | LA | 71105 |
| 1954 | DAVID BRET JEFFUS ESTATE | | 7869 SE MAMMOTH DRIVE | | HOBE SOUND | FL | 33455 |
| 1467 | DAVID BUSTAMANTE | | PO BOX 155 | | BRUNI | TX | 78344-0000 |
| 1334 | DAVID C HENNY | | 110 SHORE DR | | PORTLAND | TX | 78374 |
| 2351 | DAVID CANALES | | 812 E GRAVIS ST | | SAN DIEGO | TX | 78384 |
| 96 | David Clements | | 727 Fisher Bonn Rd. | | Fredericksbur | TX | 78624 |
| 3013 | DAVID CUELLAR | | 2917 BLUEBIRD | | MCALLEN | TX | 78504-0000 |
| 622 | David Curry, Esq. | | 1113 Vine St. | Ste. 240 | Houston | TX | 77002 |
| 2429 | DAVID E MASON | | 116 DEL MAR BLVD | | CORPUS CHRISTI | TX | 78404 |
| 795 | David Garcia, Esq. | | 5420 Springfield Ave. | | Laredo | TX | 78041 |
| 2338 | DAVID GONZALEZ | | 216 SEMINOLE CANYON | | GEORGETOWN | TX | 78628 |
| 3171 | DAVID H GUERRA | | 301 E TOM LANDRY ST | | MISSION | TX | 78572 |
| 3128 | DAVID HOCKEMA ESTATE | | 13617 BOROLO DRIVE | | EDINBURG | TX | 78541 |
| 3525 | DAVID I REYNOLDS | | 8899 NEW COUNTRY DRIVE APT 2 | | CICERO | NY | 13039 |
| 4242 | DAVID J FLACKMAN | c/o BANK OF AMERICA | P O BOX 844143 | | DALLAS | TX | 75284-4143 |
| 475 | David Keller | c/o Melinda Arbuckle | 5050 Quorum Dr., #700 | | Dallas | TX | 75254 |
| 4164 | DAVID KELLY CAWTHON | | PO BOX 697 | | HUNT | TX | 78024 |
| 1402 | DAVID LACY PYBUS | | PREIS & ROY WESTLAYAN TOWER | 24 GREENWAY PLAZA STE 2050 | HOUSTON | TX | 77046 |
| 476 | David Luera | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 4095 | DAVID M LINZEY | | 6705 CAMPHOR PL | | CARLSBAD | CA | 92011 |
| 3757 | DAVID MADRIGAL | | 22157 E OTTAWA CIR APT 427 | | AURORA | CO | 80016 |
| 97 | David Mason | | 116 Del Mar Blvd. | | Corpus Christi | TX | 78404 |
| 1092 | DAVID N HOOPER | | PO BOX 934 | | CONROE | TX | 77304-0934 |
| 1765 | DAVID P MCCALLIE JR | | 6301 W 181ST ST | | STILLWELL | KS | 66085 |
| 4075 | DAVID PATTERSON PATTERSON | | 1028 ARLINGTON | | HOUSTON | TX | 77008 |
| 3497 | DAVID R MCNITT | | 51246 SHADY LN | | ELKHART | IN | 46514-6063 |
| 2299 | DAVID W BASS | | 2636 HORSESHOE BEND | | KEMPNER | TX | 76539 |
| 2595 | DAVID W PATTON | | PO BOX 272 | | ANGEL FIRE | NM | 87710-0272 |
| 944 | DAVID WAYNE JOHNSTON | | 202 BINGHAM | | VICTORIA | TX | 77904 |
| 98 | David Wrye | | 2382 Gage Rd. | | Kevil | KY | 42053-9178 |
| 2758 | DAWN CRESON BOURGEOIS | | 761 WEST BRIARWOOD DRIVE | | BRENHAM | TX | 77833-6543 |
| 3135 | DAWN MANGES SUTTON | | 2612 WEST AVE | | RIFLE | CO | 81650 |
| 3385 | DAWN PETERSON | | 922 MAIN STREET #205 | | LYNCHBURG | VA | 24504 |

| | | | | | |
|---|---|---|---|---|---|
| 3345 DEAN G CALDWELL REV LIVING TRUST | DEAN G CALDWELL TRUSTEE | 3504 10TH STREET | | CERES | CA | 95307 |
| 1263 DEANE OIL AND GAS LP | 101 RANCH HOUSE ROAD | | | KERRVILLE | TX | 78028 |
| 99 Deanna J Box | P.O. Box 3376 | | | McAllen | TX | 78502 |
| 1837 DEANNA JONES BOX | PO BOX 3376 | | | MCALLEN | TX | 78502 |
| 3758 DEBBIE HUNT | 1412 N GENERAL DR | | | SALT LAKE CITY | UT | 84116 |
| 3976 DEBORA REMINGTON | 3168 SWALLOWS NEST DR | | | SACRAMENTO | CA | 95833 |
| 2397 DEBORAH A SHOUP | 1708 N BRIDGE STREET | | | VICTORIA | TX | 77901 |
| 2809 DEBORAH DOHERTY TR | % REGIONS BANK NRRE OPER | P O BOX 11566 | | BIRMINGHAM | AL | 35202 |
| 2796 DEBORAH JO POPE | 2615 ALDFORD DRIVE | | | AUSTIN | TX | 78745-4870 |
| 1984 DEBORAH L ANDREWS REED | 707 OLYMPIA ST | | | STEILACOOM | WA | 98388-3431 |
| 4038 DEBORAH LOEB BRICE CHARITABLE | RM ANNUITY TRUST-HVD MGMT CO | 600 ATLANTIC AVENUE | | BOSTON | MA | 02210-2203 |
| 1152 DEBORAH MORSE FORD | 14546 BROOK HOLLOW BLVD # 245 | | | SAN ANTONIO | TX | 78232 |
| 2306 DEBRA ANN GARCIA PEREZ | 4623 SPOTTED OAK WOODS | | | SAN ANTONIO | TX | 78249 |
| 4373 DEBRA DENISE LATHAM | 954 RIVERFOREST DRIVE | | | NEW BRAUNFELS | TX | 78132 |
| 4097 DEBRA F MYRBEN | 4980 WESLEY CT SE | | | AUBURN | WA | 98092 |
| 100 Debra L Rote | 33 Tide Turn Dr. | | | Salem | SC | 29676 |
| 101 Deene Sullivan | 308 D Lakeview Terr | | | Porter | TX | 77365 |
| 4170 DELACOSTA ENERGY LP | PO BOX 12808 | | | SAN ANTONIO | TX | 78212 |
| 2230 DELIA F PENNOCK | 6 CATHERINE STREET | | | WARRENSBURG | NY | 12885-0000 |
| 2268 DELIA V BEARD | 1215 CATHERINE DR | | | ALICE | TX | 78332-0000 |
| 967 DELORES MARIE MALKMUS | 1822 89TH PL | | | KENOSHA | WI | 53140 |
| 2337 DELORIS LIKE | 216 SEMINOLE CANYON | | | GEORGETOWN | TX | 78628 |
| 477 Delta-T Geophysical | Consulting, Inc. | 416 Travis St Ste 1101 | | Shreveport | LA | 71101 |
| 3452 DENIS A DOYLE | 9 SPENCER DR | | | RED HOOK | NY | 12571-2376 |
| 4243 DENIS A DOYLE AND | JUDITH L DOYLE AS JTROS | 9 SPENCER DRIVE | | RED HOOK | NY | 12571-0000 |
| 102 Denise Mayfield | 1961 Frostwood Dr. | | | Tyler | TX | 75703 |
| 1930 DENNIS EDWIN MCCARTHY | 4150 17TH ST APT 26 | | | SAN FRANCISCO | CA | 94114-4221 |
| 2960 DENNIS M GARZA | 766 S MARTIN ST | APT A-122 | | LONGMONT | CO | 80501 |
| 4362 DENNIS R YEAGER TEST FAM TR | JERE JEAN YEAGER TTEE | 16 CHESHIRE COURT | | SAN ANTONIO | TX | 78218 |
| 103 Dennis Yeager Trust | 16 Cheshire Court | | | San Antonio | TX | 78218-7821 |
| 8823 Department of Treasury - | Internal Revenue Service | P O Box 7346 | | Philadelphia | PA | 19101-7346 |
| 4244 DEPAUW UNIVERSITY | ATTN THOMAS E DIXON | VP FOR FINANCE & ADMINISTRATION | 101 EAST SEMINARY | GREENCASTLE | IN | 46135-1611 |
| 2421 DEREK PAUL THREETON | 7755 KILDARE LOOP NW | | | SILVERDALE | WA | 98383 |
| 1435 DERLY ELIZONDO | 12401 FM 1625 | | | BUDA | TX | 78610-0000 |
| 3622 DERLY RAMIREZ | 3309 W US HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582-6252 |
| 1922 DETTE LOONEY FOWLKES TRUST | DTD 2/15/18 - DETTE LOONEY FOWLKES & | AUSTIN TRUST CO | 336 S CONGRESS AVE STE 100 | AUSTIN | TX | 78704 |
| 1985 DEVELOPMENT OIL & GAS LLC | P O BOX 55809 | | | JACKSON | MS | 39296-5809 |
| 478 Devin Smith | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 104 Devon Energy | Production Company LP | P.O. Box 843559 | | Dallas | TX | 75284-3559 |
| 1078 DEWEY F MEADOWS | PO BOX 3839 | | | GALVESTON | TX | 77552-1845 |
| 2231 DIAMANTINA FLORES PENA | 4525 WEISKOF LN | | | CORPUS CHRISI | TX | 78413 |
| 1468 DIANA B MEDINA | PO BOX 642 | | | ZAPATA | TX | 78076 |
| 3859 DIANA BELLA REBETERANO | 1723 GRANT AVE | | | OGDEN | UT | 84404-5730 |
| 2107 DIANA GARZA | 713 REYNOLDS ST | | | LAREDO | TX | 78040-4018 |
| 1101 DIANA K FAIELLA | 10111 CR 52 NE | | | REMER | MN | 56672 |
| 3961 DIANA L MANNING | 7009 MONARCH STREET | | | CORPUS CHRISTI | TX | 78413 |
| 2214 DIANA L MONTALVO | 2222 SPANISH FOREST LN | | | RICHMOND | TX | 77406 |
| 2334 DIANA LAMAR GARCIA BALVAN | 4502 COUNTY ROAD 304 | | | SAN DIEGO | TX | 78384 |
| 2886 DIANA LEINEN SAENZ EXEMPT PROTECTION TR | DIANA LEINEN SAENZ SUCC TRUSTEE | 710 CHAMPIONS ROW | | VICTORIA | TX | 77904 |
| 105 Diana Morawski | 4021 Tacoma St. | | | Irving | TX | 75062 |
| 1114 DIANA RENEE SAWDY | 16075 KINGS MILL RD | | | KING GEORGE | WA | 22485 |
| 2441 DIANA RUTH MORAWSKI | 4021 TACOMA ST | | | IRVING | TX | 75062 |
| 2291 DIANA S VASQUEZ | PO BOX 603 | 1212 N SIGRID ST | | HEBBRONVILLE | TX | 78361 |
| 2307 DIANA SALINAS | 801 WEST CRAIG PLACE | | | SAN ANTONIO | TX | 78212-0000 |
| 3510 DIANE BROWN PALUBIAK | 1702 RIVERCREEK DR | | | DACULA | GA | 30019-7630 |
| 2782 DIANE DOHERTY KELLY TRUST | C/O JP MORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 |
| 1582 DIANE FRANCES LONGORIA | 6625 TASAJILLO TRAIL | | | AUSTIN | TX | 78739 |
| 1986 DIANE M INC | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3290 |
| 980 DIANE RUNION MILLER | 5808 VULCAN VISTA DR | | | ALBUGUERQUE | NM | 87111 |
| 1987 DIANE WOODWARD-FROST TRUSTEE | OF DIANE WOODWARD-FROST REV | LIVING TRUST DTD 12-16-98 | 7441 S WINSTON AVE | TULSA | OK | 74136-0000 |
| 3213 DIANNA MOGLIA (LIFE ESTATE) | 508 W HARALD ST | | | HEBBRONVILLE | TX | 78361-3016 |
| 1362 DICK HOLLAND | PO BOX 2926 | | | MIDLAND | TX | 79702 |
| 1343 DICKEY OIL TRUST | GRETCHEN DY FLCKINGER TTEE | 2002 CHARDON LN | | EL CAJON | CA | 92019 |
| 106 Diedre Hull | 3111 Bracken | | | Tyler | TX | 75701 |
| 479 Dillon Perez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 4133 DIOGENES COMPANY LTD | 9705 VISTA VIEW | | | AUSTIN | TX | 78750-3337 |
| 1469 DIONICIO BUSTAMANTE JR | 1618 SANDSTONE DR | | | MISSION | TX | 78574 |
| 1345 DIXIE D BARTELL | 5851 SAN FELIPE STE 760 | | | HOUSTON | TX | 77057 |
| 1583 DIXIE L HESTER | 10016 LAKESHORE DR | | | TYLER | TX | 75707 |
| 2418 DON CARLOS SALINAS SR | 39003 PARADISE RD | | | SPRINGFIELD | LA | 70462 |
| 3860 DON JOSE LAND & CATTLE CO LTD LLP | 3275 S US HWY 83 | | | ZAPATA | TX | 78076 |
| 1988 DON T SCHWARTZ | 1821 MONS AVENUE | | | ROSENBERG | TX | 77471-0000 |
| 1675 DONA DOWNS COOPER | HC 30 BOX 59 | | | CONCHO | AZ | 85924 |
| 3540 DONALD B STOTT | WAGNER STOTT & COMPANY | 1328 LAKE WORTH LN | | PALM BEACH | FL | 33408-2905 |
| 965 DONALD G MACDONELLTRUST | RB KEATING III TTEE | 806 MAIN ST NO 1560 | | HOUSTON | TX | 77002 |
| 107 Donald Lee | P.O. Box 95 | | | Billings | MT | 59103 |
| 1020 DONALD P SMITH | 18119 N COOK DR | | | MARICOPA | AZ | 85138 |
| 4515 Donald Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| 480 Donald Ray Beard | 5403 Fallen Oak Dr. | | | Bulverde | TX | 78163 |
| 3861 DONATO MORIN JR | 1513 SANTA FE TRAIL | | | GRAND PRAIRIE | TX | 75052-0000 |
| 2154 DONN ANDREW CHERNE | PO BOX 4176 | | | HORSESHOE BAY | TX | 78657-4176 |
| 1380 DONNA & WILLIAM SMITH | 439 FINLEY RD | | | BELLE VERNON | PA | 15012 |
| 3975 DONNA CALDWELL | 4638 WINDSONG ST | | | SACRAMENTO | CA | 95834 |
| 1566 DONNA DAIGRE | 975 OSGOOD AVE SW | | | HUTCHINSON | MN | 55350 |
| 2887 DONNA FINCH ADAMS | PO BOX 1025 | | | DENISON | TX | 75021-0000 |
| 1989 DONNA LEE KAIMAL | 4028 BARBE WOODS DRIVE | | | LAKE CHARLES | LA | 70605-0000 |
| 992 DONNA LEE PIERCE | 2726 E VIA DEL ARBOLES | | | GILBERT | AZ | 85298 |
| 3142 DONNA LEIGH PENDELL | 1313 MEADOWLANE DRIVE | | | CORPUS CHRISTI | TX | 78412-4118 |
| 1471 DORA BUSTAMANTE | 915 GUERRERO AVE | | | ZAPATA | TX | 78076-3539 |
| 3262 DORA DENISE GONZALEZ | 3020 SUNSET DR | | | EDINBURG | TX | 78539 |
| 1472 DORA E STEWART | 5368 CR 2736 | | | FARMERVILLE | TX | 75442 |

| # | Name | Attn/Care | Address 1 | Address 2 | City | State | Zip |
|---|------|-----------|-----------|-----------|------|-------|-----|
| 2108 | DORA ESCAMILLA MENDEZ | | 2617 CEDAR LANE | | SCHERTZ | TX | 78154-2773 |
| 2692 | DORA ESTELA G GARZA | | 1100 YUCCA | | MCALLEN | TX | 78504-0000 |
| 3014 | DORA L RODRIGUEZ | | 13114 SOLAR CREST | | SAN ANTONIO | TX | 78245-0000 |
| 3968 | DORA MARIA AROCHA | | 1106 WOODBINE | | ARLINGTON | TX | 76012 |
| 3106 | DORA VANESSA & HENRY MARTINEZ JR TST | | HENRY MARTINEZ,JR TTEE | BOX 42 | SAN YGNACIO | TX | 78076-0000 |
| 641 | Dorado Drilling | | 275 Fawnwood Circle | | El Dorado | AR | 71730 |
| 642 | Dorado Leasing | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 1964 | DORCHESTER MINERALS LP | | 3838 OAK LAWN AVE STE 300 | | DALLAS | TX | 75219-4541 |
| 4212 | DORCHESTER RESOURCES LP | | PO BOX 18879 | | OKLAHOMA CITY | OK | 73154-8879 |
| 784 | Dore Rothberg Law PC | | 16225 Park Ten Place | Ste. 700 | Houston | TX | 77084 |
| 1213 | DORIS BOYSEN ANDERSON TRUSTEE | | 3678 HIDDEN DR #1304 M | | SAN ANTONIO | TX | 78217 |
| 4213 | DORIS CORUM | | 11780 OLD STAGE RD | | WARFIELD | VA | 23889 |
| 882 | DORIS JANE ALOTIS | C/O DANIEL J GUTHRIE | 6808 NEWROCK DR | | UVALDE | TX | 43054-8394 |
| 3523 | DORIS R PUTMAN | | 39 MAIN ST | | RICHVILLE | NY | 13681-0282 |
| 3425 | DOROTHY ANN BROW BECKERICH | | 2307 MCDOWELL DR | | EULESS | TX | 76039-4227 |
| 936 | DOROTHY B HOLLOWAY ESTATE | | PO BOX 307 | | UVALDE | TX | 78802-0307 |
| 1057 | DOROTHY S WYLIE | | 20460 ST GEORGE CT | | BEND | OR | 97702 |
| 481 | Double JJ Vacuum Serv | | 31 Mireles Circle | | Rio Grande | TX | 78582 |
| 708 | Double JJ Vacuum Serv | | 31 Moreles Circle | | Rio Grande City | TX | 78582 |
| 1677 | DOUGLAS BARDIN CROSSWELL | | 21554 FALVEL LAKE DR | | SPRING | TX | 77388-2520 |
| 108 | Douglas Khork | | 6214 County Rd 8 | | Avoca | NY | 14809 |
| 3366 | DOUGLAS R FOGLE | | 6204 TURNBERRY DR | | FORT WORTH | TX | 76132 |
| 109 | Douglas Ryland | | 28228 N 223rd Lane | | Wittmann | AZ | 85361 |
| 1771 | DOWNS C BROWN REV TR OF 1998 | | BETTY A BROWN TTEE | 1109 MCDOWELL DR | GREENSBORO | NC | 27408 |
| 1767 | DR JACK B MCCALLIE | | 1040 RIVERMONT CIRCLE | | CHATTANOOGA | TN | 37415 |
| 883 | DR JOHN R ANDERSON | | 127 WINDSOR CT | | NEW BRIGHTON | MN | 55112-3372 |
| 973 | DR KELLY MCGINNIS | | 1024 S 286TH PL | | FEDERAL WAY | WA | 98003 |
| 2155 | DR RODOLFO L VILLARREAL JR | | 11105 N COUNTRY SQUIRE | | HOUSTON | TX | 77024-0000 |
| 3862 | DREAMERS LAND & MINERALS INC | | P O BOX 2910 | | BRYAN | TX | 77805-2910 |
| 8868 | Drew McManigle | c/o Jeffrey R. Barber | JONES WALKER LLP | Post Office Box 427 | Jackson | MS | 39205-0427 |
| 8914 | Drew McManigle | Attn Elizabeth Weis De Leon | Jones Walker, LLP | 811 Main St., Ste. 2900 | Houston | TX | 77002 |
| 8904 | Drew McManigle | Attn Jeffrey Barber, Esq. | Jones Walker, LLP | P.O. Box 427 | Jackson | MS | 39205-0427 |
| 8906 | Drew McManigle | Attn Joseph Bain, Esq. | Jones Walker, LLP | 811 Main St., Ste. 2900 | Houston | TX | 77002 |
| 8916 | Drew McManigle | Attn Olivia Greenberg | Jones Walker, LLP | 811 Main St., Ste. 2900 | Houston | TX | 77002 |
| 3503 | DUANE E MOREDOCK | | 8638 E EASTER PL | | ENGLEWOOD | CO | 80112-1856 |
| 1917 | DULANEY STANTON MINERALS LLC | | SALLY DULANEY STANTON | 3290 ROCKBRIDGE RD | SHELBYVILLE | KY | 40065 |
| 3137 | DUNKIN OIL CORPORATION | | 1305 N STUART PLACE RD | | HARLINGEN | TX | 78552 |
| 8932 | Duvall County | | Linebarger Goggan | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 709 | Duvall County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 110 | Dylann Delarosa | | Protection Trust | 7419 Pont Creek | Missouri City | TX | 77459 |
| 2447 | DYLANN GRAY DELAROSA PROECTION TR | | 7419 PONT CREEK | | MISSOURI CITY | TX | 77459 |
| 1473 | DYNAMIC PRODUCTION INC | | 5070 MARK IV PKWY | | FORT WORTH | TX | 76106-0000 |
| 111 | Dynamic Properties | | P.O. Box 8749 | | Tyler | TX | 75711 |
| 2096 | E & R REED ENTERPRISES LLC | | GARY REED | PO BOX 1230 | PORTERVILLE | CA | 93258 |
| 2232 | E CAMERON N HOPKINS | | 194 MOUNT ST HELENS | | HENDERSON | NV | 89012 |
| 112 | E G Henrichson Trust | | 222 West Cano St. | | Edinburg | TX | 78539 |
| 1819 | E&E MANN PROPERTIES 5 LLC | c/o THOMPSON DERRIG & CRAIG | 1598 COPPERFIELD PARKWAY | | COLLEGE STATION | TX | 77845 |
| 482 | Eagel Rock Freight LLC | | 3700 Citation Way | | Medford | OR | 97504 |
| 2969 | EDDIE JINKINS | | 602 CIMARRON HILLS TR | | GEORGETOWN | TX | 78628 |
| 2342 | EDDIE LITCHENBURGER | | 905 E SAN MARCOS | | PEARSALL | TX | 78061 |
| 2156 | EDDIE TREVINO | | 461 W LYTLE ST LOT 99 | | FOSTORIA | OH | 44830-3409 |
| 3263 | EDGAR IVAN GONZALEZ | | 1005 W HAYES AVE | | MISSION | TX | 76575-1096 |
| 1642 | EDGAR L HAIRE | | 3919 PLEASANT VALLEY DR | | MISSOURI CITY | TX | 77459-4113 |
| 3264 | EDGAR LUIS GONZALEZ | | 1614 RIO DE JANEIRO | | EDINBURG | TX | 78539-0000 |
| 1990 | EDITH ARCHIBALD | | P O BOX 421 | | KERRVILLE | TX | 78029-0421 |
| 2480 | EDITH B & GILBERTO RIVERA | | 8310 CASA VERDE ROAD BOX 5 | | LAREDO | TX | 78041-1919 |
| 1886 | EDMUND KEY LORD | | PO BOX 471062 | | FORT WORTH | TX | 76147-1062 |
| 2387 | EDNA G VASQUEZ | | BOX 183 | | ROMA | TX | 78584 |
| 2648 | EDNA R DE LA GARZA | | 614 IDYLWOOD LN | | LAREDO | TX | 78045-0000 |
| 3566 | EDRINGTON JAMES PENN | | 1868 PENNROSE DRIVE | | REIDSVILLE | NC | 27320 |
| 113 | Edrington Penn | | 1868 Penrose Dr. | | Reidsville | NC | 27320 |
| 114 | Edrington Ranch Trst | | P.O. Box 1600 | Trust O & G Dept | San Antonio | TX | 78296-1600 |
| 3582 | EDRINGTON RANCH TRUST | | FROST BANK TTEE ACCT W10000400 | PO BOX 1600 TRUST O&G DEPT | SAN ANTONIO | TX | 78296-1600 |
| 1793 | EDUARDO A LOPEZ | | BOX 4216 | | ZAPATA | TX | 78076-0000 |
| 2369 | EDUARDO GARCIA | | 14 HARBOR COURT | | MONROE | NJ | 08831 |
| 115 | Eduardo Garza | | P.O. Box 608 | | La Joya | TX | 78560 |
| 1315 | EDUARDO H GARZA | | 459 PINEWOOD LANE | | SAN ANTONIO | TX | 78216 |
| 2394 | EDUARDO M RODRIGUEZ JR | | 426 PORTRUSH LN | | CIBOLO | TX | 78108 |
| 2466 | EDUARDO PEREZ III | | 3012 GUSTAVUS ST | | LAREDO | TX | 78043 |
| 3199 | EDUARDO SALIDO | | 216 W VILLAGE BLVD STE 302 | | LAREDO | TX | 78041-0000 |
| 2436 | EDWARD AUSTIN BLUMBERG TRUST | | EDWARD AUSTIN BLUMBERG TTEE | 1467 JANETS WAY | NEW BRAUNFELS | TX | 78130 |
| 116 | Edward Blumberg Trus | | 1467 Janets Way | | New Braunfels | TX | 78130 |
| 2615 | EDWARD C TUTHILL | | 10150 TILTON MINE RD | | REDDING | CA | 96001-8700 |
| 117 | Edward Clements | | 2703 Mountain Laurel L | | Austin | TX | 78703 |
| 118 | Edward Cockerell | | 1133 N 2nd St. | Ste. 202 | Abilene | TX | 79601-5829 |
| 2684 | EDWARD F MOREY | | CREDIT SHELTER TRUST | 11348 LONG MEADOW DR | GLEN ALLEN | VA | 23059-5115 |
| 3328 | EFRAIN A LOPEZ | | P O BOX 3 | | ZAPATA | TX | 78076-0000 |
| 4106 | EIA PROPERTIES LTD | | PO BOX 118 | | EDINBURG | TX | 78540 |
| 4531 | Eileen Carother Wojahn | | 107 Alder Wood Terrace | | Willis | TX | 77318 |
| 1755 | EILEEN CAROTHERS WOJAHN | | 107 ALDERWOOD TERRACE | | WILLIS | TX | 77318 |
| 8887 | Eileen Wgahn | c/o Nicholas Caro | 728 Autumn Cherry Trail | | Magnolia | TX | 77354 |
| 710 | El Campo Spraying Inc | | 2601 N Mechanic | | El Campo | TX | 77437 |
| 1171 | EL CAPITAN MANAGEMENT LTD | | 6414 MCPHERSON RD STE 7 | | LAREDO | TX | 78041 |
| 1821 | EL DORADO GAS & OIL INC | | 5100 E SKELLY DR #400 | | TULSA | OK | 74135 |
| 1 | El Dorado Gas & Oil, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 644 | El Dorado Oil & Gas | | Operating Company Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| 711 | El Gato | | P.O. Box 399 | | Hebbronville | TX | 78361 |
| 483 | El Gato SWD, Inc. | | Von Jones, Esq. | 1250 NE Loop 410 #808 | San Antonio | TX | 78209 |
| 2700 | EL MILAGRO MINERALS LTD | | 5412 SWISS AVE | | DALLAS | TX | 75214 |
| 2844 | ELAINE E GAGE GONZALEZ | | 20079 HYDE PARK | | LYTLE | TX | 78052 |
| 1153 | ELAINE LONG HUBBARD | | 33 ORSINGER HILL | | SAN ANTONIO | TX | 78230 |

| ID | Name | C/O | Address | Line 2 | Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3661 | ELAINE VILLARREAL GUSTIN | | 10519 CASTLEGATE DRIVE | | | DALLAS | TX | 75229 |
| 2452 | ELAND ENERGY INC | | PO BOX 671701 | | | DALLAS | TX | 75267-1701 |
| 3759 | ELDA A MARTINEZ | | 5543 S KILBOURN | | | CHICAGO | IL | 60629 |
| 1794 | ELDA LOPEZ GONZALEZ | | P O BOX 1032 | | | ZAPATA | TX | 78076-0000 |
| 3064 | ELDA ROSAS MOLINA | | 1305 ARTHUR STREET | | | BRIDGE CITY | TX | 77611 |
| 1146 | ELEANOR C DIX FAMILY LTD | | 634 RIVER RD | | | BUXTON | ME | 04093 |
| 3329 | ELENA C CUELLAR ESTATE | C/O EDUARDO TREVINO | P O BOX 451317 | | | LAREDO | TX | 78045-0032 |
| 3065 | ELENA ROSAS | C/O ELDA MOLINA | 1305 ARTHUR STREET | | | BRIDGE CITY | TX | 77611 |
| 2308 | ELENA S GUERRA | | 424 CHERYL AVE | | | LOS ALAMOS | NM | 87544-3612 |
| 3637 | ELENA YZAGUIRRE | | 5711 CEDAR CV | | | SAN ANTONIO | TX | 78249-3122 |
| 3198 | ELENOR B CRIXELL | | 2718 BREEZY PINES LN | | | PEARLAND | TX | 77584 |
| 2772 | ELEONORE BULLARD ESSALIH | | P O BOX 4086 | | | HOUSTON | TX | 77210-4086 |
| 2109 | ELIA H BLANCO | | 12136 EAST CORTLAND | | | SANGER | CA | 93657-0000 |
| 1137 | ELIAH S EWING | | 11902 MARBLEHEAD DR | | | TAMPA | FL | 33626 |
| 3015 | ELIDA DE LA GARZA | | 3500 GOLDCREST AVE | | | MCALLEN | TX | 78504-0000 |
| 3863 | ELIDA E LEAL | | 1311 WARRINGTON DRIVE | | | AUSTIN | TX | 78753-4449 |
| 3760 | ELIDA I MARTINEZ BENAVIDES | | 4523 LARCH | | | BAYTOWN | TX | 77521 |
| 1474 | ELIDA PEREZ | | 11441 N I H 35 APT 23103 | | | AUSTIN | TX | 78753-2873 |
| 3655 | ELIDA YOLANDA RAMIREZ FLORES | | 8931 RUSTLING BRANCHES | | | SAN ANTONIO | TX | 78254-5512 |
| 3016 | ELISA ELLA DE LA GARZA | | CLINKSCALES | 305 INNISBROOK DR | | LUFKIN | TX | 75901 |
| 1795 | ELISEO A LOPEZ | | 113 GEORGIA | | | LAREDO | TX | 78041-0000 |
| 2606 | ELISEO ROSAS | | PO BOX 127 | | | LOPENO | TX | 78564 |
| 2607 | ELISEO ROSAS JR | | PO BOX 127 | | | LOPENO | TX | 78564-0127 |
| 1475 | ELIZA I DE LOS SANTOS | | PO BOX 1041 | | | ZAPATA | TX | 78076-0000 |
| 2888 | ELIZABETH ANN LEINEN EXMPT PROTECTION TR | | ELIZABETH ANN LEINEN TRUSTEE | 216 WEARDEN DR | | VICTORIA | TX | 77904-9647 |
| 1282 | ELIZABETH ANN SENTZ HORVET | | 125 BRIDGEWAY CIRCLE | | | LONGWOOD | FL | 32779 |
| 1264 | ELIZABETH ANN TAYLOR | | 235 SIMPSON AVE | | | CEDAR CREEK | TX | 78612-0000 |
| 1660 | ELIZABETH BETSY MADDIN BAYLOR | | 21 VAUGHNS GAP RD CONDO #J-155 | | | NASHVILLE | TN | 37205-4311 |
| 1476 | ELIZABETH BUSTAMANTE | | 4809 TRINITY DR | | | CORPUS CHRISTI | TX | 78411-2841 |
| 3444 | ELIZABETH COHN TRUST U-W | C/O H MILES COHN | 4809 WELFORD DRIVE | | | BELLAIRE | TX | 77401-5333 |
| 2889 | ELIZABETH D EDWARDS | | 4511 RIDGEMONT DRIVE | | | WICHITA FALLS | TX | 76309-0000 |
| 1888 | ELIZABETH D MURRAY TRUST | | FBO MARIE DULANEY LORD JR | CHARLOTTE RAE SANDERS TRUSTEE | 651 EASTWOOD WAY | MILL VALLEY | CA | 94941-0000 |
| 1887 | ELIZABETH D MURRAY TRUST | | FBO ROBERT TODD SANDERS | CHARLOTTE RAE SANDERS TRUSTEE | 651 EASTWOOD WAY | MILL VALLEY | CA | 94941-0000 |
| 8825 | Elizabeth De Leon, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| 2309 | ELIZABETH DEANNA GARCIA | C/O RUBEN GUERRA | 10955 WURZBACH RD CONDO 406 | | | SAN ANTONIO | TX | 78230-0000 |
| 119 | Elizabeth Ewing | | Life State | 2209 Rockingham Lp | | College Station | TX | 77845 |
| 1840 | ELIZABETH GRACE PEREZ | | PO BOX 741 | | | PENITAS | TX | 78576 |
| 4505 | ELIZABETH H MURPHREE | | 302 DELMORE DR | | | HILLSBORO | TX | 76645 |
| 1701 | ELIZABETH JANE KAY FAMILY TR | | ELIZABETH JANE KAY TRUSTEE | P O BOX 9602 | | COLORADO SPRING | CO | 80932-0602 |
| 1841 | ELIZABETH L B EWING LIFE ESTATE | | 2209 ROCKINGHAM LP | | | COLLEGE STATION | TX | 77845 |
| 1907 | ELIZABETH L BRUNI | | A/K/A SARAH ELIZABETH BRUNI | 6871 LORNA LANE | | DALLAS | TX | 75214-3778 |
| 939 | ELIZABETH L HOWE | | 2318 LANDSCAPE WAY | | | RICHMOND | TX | 77469-1286 |
| 1154 | ELIZABETH L KUPFERSCHMID | | 7322 STEEPLE DR | | | SAN ANTONIO | TX | 78256 |
| 4089 | ELIZABETH L LEVIN | C/O LEVIN CAPITAL STRATEGIES LP | 595 MADISON AVE | | | NEW YORK | NY | 10022 |
| 4251 | ELIZABETH LATHAM FOUNTAIN | | 1404 WINDING RIDGE RD | | | NORMAN | OK | 73072-3143 |
| 4147 | ELIZABETH M JEFFRIES LIFE EST | | 777 TAYLOR ST - PH-1 STE A | | | FORT WORTH | TX | 76102 |
| 3265 | ELIZABETH P MARTINEZ | | 2611 WILSON ST CR 956 | | | ROSHARON | TX | 77583-0000 |
| 120 | Elizabeth Perez | | P.O. Box 741 | | | Penitas | TX | 78576 |
| 8826 | Elizabeth R. Hadley, Esq. | | GREENBERG TRAURIG, LLP | Counsel for MS Facilities LLC | 300 West 6th Street Suite 2050 | Austin | TX | 78701-4236 |
| 924 | ELIZABETH S GEIS | | 12931 ZACHERY CR N | | | DAYTON | MN | 55327 |
| 1135 | ELIZABETH SULLIVAN CLEM TRST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 |
| 1709 | ELIZABETH W MADDIN | | 4487 POST PL APT 116 | | | NASHVILLE | TN | 37205-1606 |
| 1668 | ELIZABETH WILLIAMS | | 15 LEROY ST APT 16 | | | NEW YORK | NY | 10014 |
| 1786 | ELLA ANITA LOPEZ | | 1606 WILLOW ST | | | LAREDO | TX | 78043 |
| 4252 | ELLA GIBBS - DECEASED | | 12008 MURIEL DR | | | LYNWOOD | CA | 90262-0000 |
| 1065 | ELLEN WADSWORTH | | 160 ELLEN WADSWORTH | | | DEL VALLE | TX | 78617 |
| 908 | ELLIOTT FAMILY LTD PTN | | 626 N 28TH | | | SPRINGFIELD | OR | 97477 |
| 3420 | ELLIS RUDY LTD | | 5701 WOODWAY DR STE 346A | | | HOUSTON | TX | 77057 |
| 121 | Elma Cantu | | 1824 Wendy Dr. | | | Edinburg | TX | 78539 |
| 3266 | ELMA CHANDARLIS | | 626 TAYLOR STREET | | | LAREDO | TX | 78041-5060 |
| 1842 | ELMA GARZA CANTU | | 1824 WENDY DR | | | EDINBURG | TX | 78539 |
| 2779 | ELMA LIDIA JONES DAVENPORT TR | | DATED 11/8/10 | GARY ALLAN DAVENPORT TTEE | 202 WEST VESTAL PLACE | SAN ANTONIO | TX | 78221-2333 |
| 2481 | ELMA P BENAVIDES | | 1722 FOREST SPRING | | | SAN ANTONIO | TX | 78232-0000 |
| 3865 | ELMA S GUERRA | | 2802 STRADLER CT | | | LAREDO | TX | 78045-0000 |
| 3524 | ELMER K RANDOW | | 300 RANDOW RD | | | KINGSBURY | TX | 78638-3402 |
| 3017 | ELODIA DE LA GARZA | | P O BOX 343 | | | DONNA | TX | 78537-0000 |
| 2482 | ELODIA G VELA | | P O BOX 331622 | | | CORPUS CHRISTI | TX | 78463-1622 |
| 1436 | ELODIA M SANCHEZ | | 1520 CURAMENG CV | | | AUSTIN | TX | 78748-3755 |
| 8900 | Eloisa F. Barrera | | 500 W Water Street | | | Rio Grande City | TX | 78582 |
| 1787 | ELOY ADAN LOPEZ JR | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 3866 | ELOY M MARTINEZ | | P O BOX 2188 | BUENA VISTA APTS #107 | | LA FERIA | TX | 75559-0000 |
| 3623 | ELOY RAMIREZ | | STAR RT BOX 118 | | | RIO GRANDE CITY | TX | 78582 |
| 3761 | ELOY URIBE | | 1625 LA MESA AVE | | | SPRING VALLEY | CA | 91977 |
| 2674 | ELSA A GUTIERREZ | | 102 MARTINGALE | | | LAREDO | TX | 78041 |
| 3703 | ELSA DIANA URIBE | | 2915 GALVESTON STREET | | | LAREDO | TX | 78043-3010 |
| 3867 | ELSA M GOMEZ | | P O BOX 193 | | | HEBBRONVILLE | TX | 78361-0000 |
| 2483 | ELSA R GONZALEZ | | 811 NORTH EMMA | | | HEBBRONVILLE | TX | 78361-0000 |
| 3868 | ELSA V CANTU | | 205 EAST VIGGO | | | HEBBRONVILLE | TX | 78361-0000 |
| 3018 | ELVA C MENDOZA | | P O BOX 881 | | | ZAPATA | TX | 78076-0000 |
| 122 | Elva Carroll | | P.O. Box 39 | | | Three Rivers | TX | 78071 |
| 2257 | ELVA G PEGRAM | | 2376 HOLDEN ROAD | | | ARANSAS PASS | TX | 78336 |
| 1991 | ELVA LAURA ELIZONDO | | 1602 KINGWOOD DR | | | LAREDO | TX | 78045-0000 |
| 1796 | ELVA LOPEZ GARCIA | | 2208 ELM ST | | | ZAPATA | TX | 78076-3642 |
| 1992 | ELVA M ELIZONDO | | 1602 KINGWOOD DRIVE | | | LAREDO | TX | 78045-6283 |
| 2310 | ELVA SYLVIA GUERRA SALINAS | | 4642 MISTY RUN | | | SAN ANTONIOT | TX | 78217-1189 |
| 2484 | ELVA V VASQUEZ | | 9421 IVORY CIRCLE | | | HARLINGEN | TX | 78552 |
| 2289 | ELVA V VASQUEZ LIFE ESTATE | | 9421 IVORY CIRCLE | | | HARLINGEN | TX | 78552 |
| 3019 | ELVIA DE LA GARZA LUEVANOS | | 2321 THUNDERBIRD AVE | | | MCALLEN | TX | 78504-0000 |
| 3267 | ELVIA M BENAVIDES | | 511 W LUCILLE | | | HEBBRONVILLE | TX | 78361-0000 |
| 2157 | ELVIRA C DE LOS SANTOS | | 1908 DELMAR ST | | | ZAPATA | TX | 78076-3243 |
| 3020 | ELVIRA DE LA GARZA TOVAR | | P O BOX 1292 | | | DONNA | TX | 78537-0000 |

| | | | | | |
|---|---|---|---|---|---|
| 3719 ELVIRA JUAN TREVINO | | 1602 E POLK | | HARLINGEN | TX | 78550 |
| 1477 ELVIRA S GONZALES | | 2114 MERLE ST | | PASADENA | TX | 77502-0000 |
| 3268 EMEDE ROMEO GONZALEZ | | 3832 GRAMERCY ST | | HOUSTON | TX | 77025-0000 |
| 3991 EMERICO VASQUEZ JR | | 9107 DOVE WAY | | HOUSTON | TX | 77075 |
| 1993 EMIL MOSBACHER MOSBACHER III | | 100 MELROSE AVENUE | | GREENWICH | CT | 06830-0000 |
| 3869 EMILIA E VELA | | 4450 JOSE AVENUE | | CORPUS CHRISTI | TX | 78416-0000 |
| 2158 EMILIO GUTIERREZ | | 701 W CROCKETT | | BEEVILLE | TX | 78102 |
| 2649 EMILIO MARTINEZ | | P O BOX 1681 | | LAREDO | TX | 78041-0000 |
| 1951 EMILLE N BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 1089 EMILY CJ SIMMONS EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| 1753 EMILY KATHLEEN ROESER WEHRING | | 4101 HIDDEN CANYON CV | | AUSTIN | TX | 78746-1271 |
| 3021 EMMA C GUTIERREZ | | PO BOX 2125 | | LAREDO | TX | 78044 |
| 2311 EMMA C REILLY | | P O BOX 111 | | ROMA | TX | 78584-0000 |
| 3870 EMMA CERDA | | 213 SOUTH RAUL LONGORIA ROAD | | EDINBURG | TX | 78539-0000 |
| 2159 EMMA CUELLAR BARRERA | | 404 1ST ST | | ZAPATA | TX | 78076 |
| 3023 EMMA HERNANDEZ MUNOZ | | 2167 SUNSET DR | | ZAPATA | TX | 78076 |
| 2136 EMMA NELDA T GUEVARA | | 126 RAMIREZ RD | | ZAPATA | TX | 78076 |
| 1790 EMMANUEL AURELIANO LOPEZ | | PO BOX 36 | | ZAPATA | TX | 78076 |
| 484 Emmanuele Pardo | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 2859 ENCHANTED ROYALTY LLC | | PO BOX 9100-253 | | BANDERA | TX | 78003 |
| 3024 ENEDINA ELMA LOPEZ GONZALEZ | | 4012 WILLOW STREET | | CORPUS CHRISTI | TX | 78411-0000 |
| 485 Energy Fishing & | | Rental Services | P.O. Box 6406 | Corpus Christi | TX | 78466 |
| 486 Energy Gas Compression | | 2020 N Lexington Blvd. | | Corpus Christi | TX | 78409 |
| 487 Enhanced Contract Gaug | | 6201 E Curry Rd. | | Edinburg | TX | 78542 |
| 3025 ENOCH LOPEZ | | P O BOX 11 | | LOPENO | TX | 78564-0000 |
| 3172 ENOCH MORAIDA JR | | 8010 MT ZION DRIVE | | CORPUS CHRISTI | TX | 78413-0000 |
| 1797 ENRIQUE A LOPEZ | | 3328 STOP 33 B | | ZAPATA | TX | 78076-0000 |
| 2330 ENRIQUE A SAENZ | | 110 MASSEY WOODS | | BOERNE | TX | 78006 |
| 1478 ENRIQUE BUSTAMANTE | | 556 DONALDSON | | SAN ANTONIO | TX | 78201 |
| 4313 ENRIQUE E VILLARREAL | | 410 CHEVY CHASE | | LAREDO | TX | 78041-0000 |
| 3762 ENRIQUE VILLARREAL JR | | 2822 KAISER DR | | SAN ANTONIO | TX | 78222 |
| 3638 ENRIQUE YZAGUIRRE JR | | PO BOX 595 | | HEBBRONVILLE | TX | 78361-0595 |
| 822 Enterprise Partners LP | | 350 North St Paul St | | Dallas | TX | 75201 |
| 823 Enterprise Products | | Holdings, LLC | P.O. Box 4324 | Houston | TX | 77210-4324 |
| 4549 Enterprise Products | | P.O. Box 4735 | | Houston | TX | 77210-4735 |
| 8981 Enterprise Prtnrs, LP | | 350 North St Paul St. | | Dallas | TX | 75201 |
| 825 Enterprise Texas | | Pipeline, LLC | P.O. Box 4018 | Houston | TX | 77210-4018 |
| 4546 Enterprise Texas Pipeline | | P.O. Box 4018 | | Houston | TX | 77210-4018 |
| 715 Enterprise TX Pipeline | | 1885 Saint James Place | 15th Floor | Houston | TX | 77056 |
| 3231 EOG RESOURCES INC | | 421 W 3RD ST STE 300 | | FORT WORTH | TX | 76102 |
| 488 Equify Financial LLC | | 777 Main St. | Ste. 3900 | Fort Worth | TX | 76102-5343 |
| 123 Era II Camp Venture | | 600 Travis St. | Ste. 7200 | Houston | TX | 77002 |
| 124 ERE Enterprises Inc | | 2675 E 400 Rd | | Oologah | OK | 74053 |
| 3965 ERIC GONZALES | | 3618 ROBINHOOD STREET | | HOUSTON | TX | 77005 |
| 2485 ERIC LANDA | | 1011 W VIGGO | | HEBBRONVILLE | TX | 78361-0000 |
| 2739 ERIK LILJENWALL GST TRUST | | BECKY B LILJENWALL TRUSTEE | 4408 LONG CHAMP #14 | AUSTIN | TX | 78746 |
| 2407 ERIK ZENTGRAF | | 317 N 1ST ST | | COLBY | WI | 34421 |
| 1788 ERIKA ANGELINA GUERRA | | PO BOX 36 | | ZAPATA | TX | 78076 |
| 3483 ERNA KOEPP | | 402 MOORE ST | | SEGIN | TX | 78155 |
| 1479 ERNEST BUSTAMANTE | | 243 TUXEDO AVE | | SAN ANTIONIO | TX | 78209 |
| 3236 ERNEST M BARNETT | | 2712 SIR PATRICE LN | | LEWISVILLE | TX | 75056-5817 |
| 3200 ERNEST M BRUNI JR | | 301 REGAL DRIVE | | LAREDO | TX | 78041-0000 |
| 2160 ERNESTINA G FLORES | | 2105 MUROC ST #104 | | AUSTIN | TX | 78757 |
| 3829 ERNESTINA URIBE MARTINEZ | | PO BOX 452185 | | LAREDO | TX | 78045 |
| 3763 ERNESTINE C TREVINO | | 207 NORTH WEST STREET | | RIO GRANDE CITY | TX | 78582 |
| 3832 ERNESTO J GARZA | | 530 IDYLWOOD LN | | LAREDO | TX | 78045-2426 |
| 3966 ERNESTO R GUTIERREZ | | PO BOX 104 | | HEBBRONVILLE | TX | 78361 |
| 4160 ERNESTO RODRIGUEZ JR | | 5001 N 4TH ST | | MCALLEN | TX | 78504 |
| 645 Escambia Asset | | Company, LLC | 1261 Pass Rd. | Gulfport | MS | 39501 |
| 842 Escambia Asset Co | | Elizabeth De Leon | 811 Main St., #2900 | Houston | TX | 77002 |
| 489 Escambia Asset Co LLC | | Jeffrey Barber, Esq. | 3100 N State St, #300 | Jackson | MS | 39216 |
| 8827 Escambia Asset Company, LLC | | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| 646 Escambia Operating | | Company, LLC | 1261 Pass Rd. | Gulfport | MS | 39501 |
| 843 Escambia Operating Co | | Elizabeth De Leon | 811 Main St., #2900 | Houston | TX | 77002 |
| 490 Escambia Operating Co | | Jeffrey Barber, Esq. | 3100 N State St, #300 | Jackson | MS | 39216 |
| 8828 Escambia Operating Company, LLC | | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| 125 Esequiel Almaguer Jr | | 116 Chesterfield Dr. | | San Antonio | TX | 78223-1638 |
| 3982 ESMERALDA R SANTOS | | PO BOX 328 | | HEBBRONVILLE | TX | 78361 |
| 1606 ESPERANZA CANALES GRIGSBY | | P O BOX 36 | | ROMA | TX | 78584 |
| 2110 ESPERANZA E CHAVEZ | | 228 East Harvard Cir | | SOUTH ELGIN | IL | 60177 |
| 1636 ESPERANZA GARZA | | 2210 NORTHGATE DR | | WESLACO | TX | 78599 |
| 3979 ESQUIEL RODRIGUEZ | | 303 E VIGGO ST | | HEBBRONVILLE | TX | 78361 |
| 126 Estate Mary Nuuttila | | 353 CR 258 | | Liberty Hill | TX | 78642 |
| 1798 ESTATE OF ANABEL G RAMIREZ | | VELMA G RAMIREZINDP EXECUTRIX | P O BOX 37119 | SAN ANTONIO | TX | 78237-0119 |
| 3075 ESTATE OF DERLY MARTINEZ | C/O ESPERANZA C MARTINEZ INDP | P O BOX 91 | | ZAPATA | TX | 78076-0000 |
| 2368 ESTATE OF DOLORES RIPPER | | 220 SW SEA LION ROAD | | PORT ST LUCIA | FL | 34953 |
| 2372 ESTATE OF DORA HILDA NAVARRO RUIZ | | 4211 MANZANILLO ST | | LAREDO | TX | 78043-8753 |
| 1799 ESTATE OF FERNANDO CUELLAR AND INOCENTE | | T DE CUELLAR ROYALTY TRUSTS FERNANDO D | CUELLAR & JACOB G RATHWELLJR CO-TTEES | P O BOX 311 | ZAPATA | TX | 78076-0000 |
| 2373 ESTATE OF FRANCISCA NAVARRO MERCADO | | 1426 SULPHUR | | HOUSTON | TX | 77034 |
| 3516 ESTATE OF FRANCISCO PEREZ | | MARIA A PEREZ EXECUTRIX | 1020 PAMELA DR | MISSION | TX | 78572-4339 |
| 2408 ESTATE OF IRMA YUNES | | YAMIL YUNES | 701 E ALLENDE ST | ROMA | TX | 78584 |
| 3332 ESTATE OF JAVIER GUTIERREZ | | JOEL GUTIERREZ EXECUTOR | P O BOX 54 | ZAPATA | TX | 78076-0000 |
| 2645 ESTATE OF JOHN BIANCHI JR | C/O BETH FRANTES EXECUTRIX | PO BOX 266 | | KARNES CITY | TX | 78118 |
| 127 Estate of Mary | | Louise Harville | 61554 Lynnellen Dr. | Montrose | CO | 81403 |
| 3649 ESTATE OF RENATO CANALES | | PAM C PEREZ ADMINISTRATRIX | 2001 W FRONT ST | ALICE | TX | 78332-8015 |
| 2721 ESTATE OF ROGER A HOSTETTER | | GENEVIEVE H HOSTETTER INDP EX | 903 DANIEL BOONE RD | LIVINGSTON | TX | 77351-5454 |
| 2970 ESTATE OF ROSALIE MARKS | | WILLIAM F MARKS, EXECUTOR | 11 RIVER HOLLOW LN | HOUSTON | TX | 77027 |
| 491 Estate Sally Fischer | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| 2246 ESTEBAN GARCIA III | | 700 FM430 | | ENCINO | TX | 78353 |
| 1789 ESTELA ARACELI LOPEZ | | PO BOX 36 | | ZAPATA | TX | 78076 |
| 3150 ESTELA BARTON | | 1745 BROWNFIELD RD | | BROWNSVILLE | TX | 78520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1591 ESTELA C CANALES | | P O BOX 274 | | | ROMA | TX | 78584 |
| 3871 ESTELA E COLLINS | | A/K/A ESTELA E GOMEZ | 8800 I H 35 N APT #3087 | | AUSTIN | TX | 78753-0000 |
| 1800 ESTELA L MOORE | | 124 SANTA MARIA AVE | | | ZAPATA | TX | 78076 |
| 1480 ESTELLA E QUIROZ | | 2314 WICKERSHAM LN APT 705 | | | AUSTIN | TX | 78741-0000 |
| 2215 ESTHER L GALLEGOS | | 2109 ALAMO ST | | | ZAPATA | TX | 78076 |
| 2210 ESTHER NAVARRETT | | 16534 DOUBLEGROVE ST | | | VALINDA | CA | 91744 |
| 2269 ESTHER YBARRA | | 10747 HEATHER DR | | | CROWN POINT | IN | 46307 |
| 2103 ETA SOLUTIONS LLC | | 5535 MEMORIAL DRIVE STE F850 | | | HOUSTON | TX | 77007 |
| 492 ETC Texas Pipeline | | Yetter Coleman, LLP | 811 Main St., #4100 | | Houston | TX | 77002 |
| 881 ETHEL S ABBOT ESTATE 0002980 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 1565 ETHELINA GLORIA LOPEZ TREVINO | | PO BOX 18448 | | | CORPUS CHRISTI | TX | 78480 |
| 128 ETOCO LP | | 1600 Smith St | Ste. 3910 | | Houston | TX | 77002 |
| 1481 EUGENIA B DE VELA | | PO BOX 773 | | | ZAPATA | TX | 78076-0000 |
| 1051 EUGENIA DAVANT WILSON | | PO BOX 1160 | | | SULPHUR | LA | 70664-1160 |
| 129 Eugenia Wheeler | | P.O. Box 1529 | | | George West | TX | 78022 |
| 3764 EULALIA CANTU SANCHEZ | C/O SAINT SEVERE SANCHEZ-SALINAS | 730 MESA RIDGE | | | SAN ANTONIO | TX | 78258-4816 |
| 3957 EULALIA L ALVAREZ | | 2119 E DAVIS ROAD | | | EDINBURG | TX | 78542 |
| 3872 EULALIO DOMINGUEZ JR | | P O BOX 15081 | | | ZAPATA | TX | 78076-0000 |
| 3027 EUSEBIA LOPEZ | | 704 AMARILLO STREET | | | PLAINVIEW | TX | 79072-0000 |
| 130 Eustace Winn Estate | | P.O. Box 1856 | | | Greenville | MS | 38702-1856 |
| 2161 EUSTOLIO C GUTIERREZ | | 1225 TIMBERLINE CT | | | SOUTHLAKE | TX | 76092-0000 |
| 3333 EUSTOLIO V GUTIERREZ AND | | DIANA GUTIERREZ | 1225 TIMBERLINE CT | | SOUTHLAKE | TX | 76092-0000 |
| 3873 EVA CANTU RODRIQUEZ | | 508 NORTH DAGMAR APT #101B | | | HEBBRONVILLE | TX | 78361-0000 |
| 3874 EVA MINCHEW | | 15002 WINDWARD DR UNIT 102 | | | CORPUS CHRISTI | TX | 78418 |
| 2162 EVANGELINA T ANDERSON | | 93 VILLARREAL RD | | | HEBBRONVILLE | TX | 78361-4405 |
| 2292 EVELINA D MARTINEZ | | 4022 AZALI DR | | | CORPUS CHRISTI | TX | 78414 |
| 2270 EVELINA NAVARRETE | | 236 PULASKI RD | | | CALUMET CITY | IL | 60409-0000 |
| 3422 EVELYN ARNOLD | | 5470 COUNTY ROAD 101 | | | ROBSTOWN | TX | 78380-5207 |
| 3201 EVELYN B SUMMERS | | 120 CANTERBURY LANE | | | LAREDO | TX | 78041-0000 |
| 1627 EVELYN JANE WOODARD | | 2243 COLONIAL AVE | | | NAVARRE | FL | 32566-3373 |
| 1708 EVELYN K ANDERSON LUGO | | 229 GUM BAYOU LN | | | KENNER | LA | 70065 |
| 2778 EVERETT GARY HUSBAND | | P O BOX 11623 | | | HOUSTON | TX | 77293 |
| 716 Excalibur | | P.O. Box 3941 | | | Victoria | TX | 77903 |
| 493 Excalibur Rentals, Inc | | John Massouh | P.O. Box 15008 | | Amarillo | TX | 79105 |
| 647 Excell Operating, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 2950 EXEMPT DAVID H KISLING LIFETIME TRUST | | PO BOX 1045 | | | LAUREL | MT | 59044 |
| 2949 EXEMPT VIRGINIA K JARVIS LIFETIME TRUST | | PO BOX 797725 | | | DALLAS | TX | 75379-7725 |
| 494 Express Oil & Gas | | 1168 210th St. | | | Big Rapids | MI | 49307 |
| 3621 F & M RAMIREZ LTD | C/O SERGIO R RAMIREZ | 202 KENNEDY ST | | | ZAPATA | TX | 78076 |
| 959 F LEWIS & M FURSE CO TTEES | | JAMES N LEWIS TR U/W-E H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 989 F LEWIS & M FURSE CO-TTEES | | JANET N L PEDEN TRUST U/W E MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 3476 F R KEYDEL ASSET CO | C/O HARVEY B WALLACE II | 535 GRISWOLD ST STE 1900 | | | DETROIT | MI | 48226-3679 |
| 4058 F R LAUSEN | | HUSBAND OF ADA M LAUSEN | 3405 DEL MONTE DR | | HOUSTON | TX | 77019-3115 |
| 909 FADRIQUE TRUST | | B J & L P FADRIQUE & L HILL CO-TTEES | PO BOX 62208 | | HOUSTON | TX | 77205-2208 |
| 4427 FALCON RANCH GP LLC | | PO BOX 124 | | | RIO GRANDE CITY | TX | 78582 |
| 1687 FALL RIVER RESOURCES INC | | P O BOX 13456 | | | DENVER | CO | 80201 |
| 3615 FAUDREE Q ACCOUNT LTD | | PO BOX 3691 | | | MIDLAND | TX | 79702-3691 |
| 4130 FAY CARRIGAN FITZSIMONS | | TRUST OF 2008 - C/O COLLIE & COMPANY PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 |
| 3369 FBO NANCY K NELSON HALL | | FROST NATIONAL BANK TTEE | PO Box 1600 ACCT F0527100 | | SAN ANTONIO | TX | 78296-1600 |
| 3368 FBO SCHREINER NELSON FREITAG | | FROST NATIONAL BANK TTEE | PO BOX 1600 ACCT F0527000 | | SAN ANTONIO | TX | 78296-1600 |
| 3370 FBO STRAUDER NELSON GOFF III | | FROST NATIONAL BANK TTEE | PO BOX 1600 ACCT F0555900 | | SAN ANTONIO | TX | 78296-1600 |
| 2890 FD & LORRAINE W LAUREL JR | | 2314 MIDDLECOFF LN | | | LAREDO | TX | 78045 |
| 1994 FEDERICO ELIZONDO | | 413 ALBANY DRIVE | | | LAREDO | TX | 78041-0000 |
| 2808 FELICIA BULLARD THOMAS | | 8602 OAK LEDGE DRIVE | | | AUSTIN | TX | 78748 |
| 1923 FELICIANA PARTNERS LTD | | 1112 SOUTH WESTGATE DR | | | WESLACO | TX | 78596-6723 |
| 4151 FELIPE C SALINAS | | 5415 N 5TH ST | | | MCALLEN | TX | 78504 |
| 2642 FELIPE MARTINEZ | | 2517 LOCUST ST | | | LAREDO | TX | 78043 |
| 2111 FELIPE MARTINEZ JR | | P O BOX 279 | | | SAN YGNACIO | TX | 78076-0000 |
| 2536 FELIX GUTIERREZ | | PO BOX 774 | | | HEBBRONVILLE | TX | 78361 |
| 2537 FELIX GUTIERREZ JR | | 419 ANAQUA DR | | | RIO GRANDE CITY | TX | 78582 |
| 2255 FELIX TADEO MARTINEZ | | 627 FM 2844 | | | SANTA ELENA | TX | 78591 |
| 3399 FENDER EXPLORATION & PRODUCTION CO LP | | PO BOX 8720 | | | TYLER | TX | 75711-8720 |
| 1712 FERN MOORE | | 17706 FOREST PK LN | | | SPRING | TX | 77379-8761 |
| 4401 FERNANDO & MARIA D GARZA | | 713 REYNOLDS | | | LAREDO | TX | 78040 |
| 2233 FERNANDO FLORES | | 148 ANTLER CIRCLE | | | SAN ANTONIO | TX | 78232-0000 |
| 2112 FERNANDO GARZA | | 713 REYNOLDS | | | LAREDO | TX | 78040 |
| 2271 FERNANDO GONZALEZ JR | | 652 EXCHANGE AVE | | | CALUMET CITY | IL | 60409-0000 |
| 1572 FERNANDO LAUREL | | 1221 MENDOZA STREET | | | CORPUS CHRISTI | TX | 78416 |
| 2650 FERNANDO VELA JR | | 6750 MANASSAS | | | SAN ANTONIO | TX | 78240-2840 |
| 717 Fesco, Ltd | | 1000 Fesco Ave. | | | Alice | TX | 78332 |
| 495 FESCO, Ltd | | 1250 NE Loop 410 | Ste. 808 | | San Antonio | TX | 78209 |
| 2217 FGG RANCHES LTD | | A LIMITED PARTNERSHIP | 405 NORTH CEDAR | | HEBBRONVILLE | TX | 78361 |
| 4326 FIDEL VILLARREAL ESTATE | | ABELARDO VILLARREAL, INDP EXEC | P O DRAWER 1119 | | ZAPATA | TX | 78076 |
| 3833 FILEMON GARZA URIBE | | 11119 KIRBY DR APT 616 | | | LAREDO | TX | 78045 |
| 2164 FILIBERTO TREVINO III | | 1124 WEST YOAKUM AVE | | | KINGSVILLE | TX | 78363-3471 |
| 4255 FINKELSTEIN PARTNERS LTD | | 1407 FANNIN ST | | | HOUSTON | TX | 77002 |
| 1118 FIRST PRESBYTERIAN CHURCH | C/O GREGG WESTMORELAND | 2216 AVE H | | | BAY CITY | TX | 77414 |
| 496 First Service Bank | | Attn Tom Grumbles | 136 South Broadview | | Greenbrier | AR | 72058 |
| 4525 First Service Bank | | 136 South Broadview | | | Greenbrier | AR | 72058 |
| 8831 First Service Bank | c/o John A. Crawford, Jr. | Butler Snow LLP | 1020 Highland Colony Parkway, Suite 1400 | | Ridgeland | MS | 39157-2139 |
| 8830 First Service Bank | | Butler Snow LLP | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157-2139 |
| 8910 First Service Bank | Attn John Crawford, Esq. | Butler Snow, LLP | P.O. Box 6010 | | Ridgeland | MS | 39158-6010 |
| 8908 First Service Bank | Attn Edward Clarkson, III, Esq. | Okin Adams Bartlett Curry, LLP | 1113 Vine St., Ste. 240 | | Houston | TX | 77002 |
| 8912 First Service Bank | Attn David Curry, Esq. | Okin Adams, LLP | 1113 Vine St., Ste. 240 | | Houston | TX | 77002 |
| 8797 First Service Bank | | | | | | | |
| 1678 FLAY D CROSSWELL JR | | 2105 SMITH COURT | | | ROCHESTER | IN | 46975 |
| 648 Flooring Mart | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 2827 FLORA B AGUERO | | 818 EAST LOCUST STREET | | | LAREDO | TX | 78040-0000 |
| 1482 FLORA E LOPEZ | | 113 GEORGIA ST | | | LAREDO | TX | 78041-0000 |
| 3583 FLORENCE ISMAY TRUST | | FROST NATIONAL BANK TTEE | PO BOX 1600 TR O&G DEPT | | SAN ANTONIO | TX | 78296-1600 |
| 131 Florence Ismay Trust | | P.O. Box 1600 | Trust O & G Dept | | San Antonio | TX | 78296-1600 |

| # | Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1337 | FLORENCE KOCH 1985 IL TRUST | BOKF NA AGENT | PO BOX 1588 | | | TULSA | OK | 74101-1588 |
| 4256 | FLORENCE M SCHIRMER | | 640 OAK TREE RD APT 124 | | | PALISADES | NY | 10964-1522 |
| 4257 | FLORENCE STAUNTON | | 2510 BERKSHIRE ROAD | | | FAIRLAWN | NJ | 07410-0000 |
| 1316 | FLORINDA G GARZA | | 601 WEST VINE | | | MCALLEN | TX | 78501 |
| 719 | Flow Tech | | 110 Flores Dr. | | | Zapata | TX | 78076 |
| 901 | FLOYD HUGH DAVIS | | 22301 HAMILTON POOL RD | | | DRIPPING SPRINGS | TX | 78620 |
| 720 | Foam Master | | P.O. Box 159 | | | Santa Elena | TX | 78591 |
| 1125 | FORD HAUSSER EXEMPT TRUST | | U/W OF FRANK H LEWIS JR | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 3526 | FORD REYNOLDS | | 78 RICHVILLE BRIDGE RD | | | RICHVILLE | NY | 13681-3144 |
| 3367 | FOREST OIL CORPORATION | C/O BANK OF AMERICA | PO BOX 840465 | | | DALLAS | TX | 75284-0465 |
| 2611 | FORREST SPARKS JR | | 1507 W FERN AVE | | | MCALLEN | TX | 78501-3211 |
| 132 | Forrest Wheeler | | 412 S Adams #113 | | | Fredericksburg | TX | 78624 |
| 1256 | FORT WORTH ROYALTY COMPANY | | 1315 W 10TH ST | | | FORT WORTH | TX | 76102-3437 |
| 133 | Fourth Floor Partner | | 3773 Richmond Ave. | Ste. 950 | | Houston | TX | 77046 |
| 721 | Fourth Floor Partners | | Brett Owens | 3773 Richmond Ave #950 | | Houston | TX | 77046 |
| 3595 | FOURTH FLOOR PARTNERS LLC | | 3773 RICHMOND AVE STE950 | | | HOUSTON | TX | 77046 |
| 3633 | FRACES O ULLMAN U W O TRUST | | FROST NB TR ACCT G09020 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 |
| 1690 | FRANCES A HANNIFIN | | PO BOX 350010 | | | WESTMINSTER | CO | 80035-0010 |
| 134 | Frances Chandler | | 1600 Texas St. | Ste. 11208 | | Fort Worth | TX | 76102 |
| 4357 | FRANCES CORN CHANDLER | | 1600 TEXAS ST APT 11208 | | | FORT WORTH | TX | 76102 |
| 3063 | FRANCES L BYRNE | | 1507 N MAIN ST | | | VICTORIA | TX | 77901 |
| 985 | FRANCES SCOTT NEAL SUC TRUST | | U/W JOHN VIRGIL SCOTT | 4501 RIDGE OAK | | AUSTIN | TX | 78731 |
| 1707 | FRANCES STAIGE LONGRIDGE | | 157 E 81 ST APT 2A | | | NEW YORK | NY | 10028 |
| 135 | Frances Swenson Trus | | P.O. Box 8 | | | Tilden | TX | 78072 |
| 1310 | FRANCESCA LOUISE BILLUPS | | 8301 BROADWAY SUITE 319 | | | SAN ANTONIO | TX | 78209 |
| 2741 | FRANCIS A BERRYHILL | | 4801 WINTHROP AVE EAST | | | FORT WORTH | TX | 76116 |
| 1995 | FRANCISCO A ELIZONDO | | 2124 IRIS | | | MCALLEN | TX | 78501-6034 |
| 1483 | FRANCISCO EVARISTO GUTIERREZ | | PO BOX 1416 | | | BRACKETTVILLE | TX | 78832-0000 |
| 3202 | FRANCISCO L SALIDO | | 720 DELLWOOD DR | | | LAREDO | TX | 78045 |
| 3269 | FRANCISCO LERMA JR | | 3201 US HWY 87E | | | STOCKDALE | TX | 78160-0000 |
| 3765 | FRANCISCO MARTINEZ | | SUSANA R MARTINEZ IND EX | 1034 SHADWELL DR | | SAN ANTONIO | TX | 78228 |
| 8954 | Frank Armstrong | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| 722 | Frank Armstrong | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| 4111 | FRANK ARMSTRONG | | 802 N CARANCAHUA SUITE 2120 | | | CORPUS CHRISTI | TX | 78401 |
| 497 | Frank Armstrong | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 8881 | Frank Armstrong | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| 1996 | FRANK BOYD HARING TRUST | | FRANK BOYD HARING TRUSTEE | 2114 ENCINO CLIFF | | SAN ANTONIO | TX | 78259-0000 |
| 958 | FRANK H LEWIS JR ESTATE | | 2020 AVE H | | | BAY CITY | TX | 77414 |
| 136 | Frank Penn IV | | 1404 Brookwood Dr. | | | Reidsville | NC | 27320 |
| 3568 | FRANK REID PENN IV | | 1404 BROOKWOOD DRIVE | | | REIDSVILLE | NC | 27320 |
| 3270 | FRANK T LERMA | | P O BOX 611 | | | STOCKDALE | TX | 78160-0000 |
| 1389 | FRANK TINZ 0769100 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3375 | FRANK VINCE JAAP JR | | 1264 TENDERFOOT | | | NEW BRAUNFELS | TX | 78132 |
| 2594 | FRANK W PATTON JR | | 21 GLENEAGLES LN | | | BULVERDE | TX | 78163-3121 |
| 137 | Frank Y Hill | | P.O. Box 387 | | | Boerne | TX | 78006 |
| 4118 | FRANKLIN HOWARD WIED | | 2080 KOHUTEK RD | | | VICTORIA | TX | 77904 |
| 498 | Franklin Howard Wied | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| 8957 | Franklin Howard Wied | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| 1652 | FRANNIFIN MINERALS LLC | | PO BOX 13128 | | | LAS CRUCES | NM | 88013 |
| 1250 | FRED F MORSE ESTATE | | PAUL M PAYNE, EXECUTOR | 1185 MEEKER RD | | BEAUMONT | TX | 77713 |
| 3875 | FRED FEUCO CORPORATION | | CHRISTOPHER J WEBER RECEIVER | FRANZ-WILHELM&TRACY KOHLRAUTUZ | 9150 DIETZZ-ELKHORN ROAD | FAIR OAKS RANCH | TX | 78015-0000 |
| 3228 | FRED GRUNWALD TRUST | | JOHN GRUNWALD TRUSTEE | PO BOX 3219 | | CORPUS CHRISTI | TX | 78463 |
| 138 | Fred Matocha | | P.O. Box 715 | | | Jourdanton | TX | 78026 |
| 1379 | FRED NOBLE 0682217 | | 8787 E MONTAIN VIEW NO 1034 | | | SCOTTSDALE | AZ | 85258 |
| 3541 | FRED STUCKEY LIVING TRUST | | LEE C HENRY JR TRUSTEE | 1747 WESTOVER LANE | | MANSFIELD | OH | 44906 |
| 996 | FREDA YVONNE PIERCE CORMIER | | 202 REEF AVE NO 306 | | | CORPUS CHRISTI | TX | 78402 |
| 139 | Fredercksburg Royalt | | 5111 Broadway | | | San Antonio | TX | 78209 |
| 3237 | FREDERICK DEE BURNETT | | 2347 MEGAN ST | | | NEW BRAUNFELS | TX | 78130-3351 |
| 3618 | FREDERICK J OPPENHEIMER | | TRUST 7540607 | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 |
| 4087 | FREDERICK J TUTHILL | | 7601 PARK PLACE BLVD | | | HOUSTON | TX | 77087 |
| 3173 | FREDERICK JAMES MARGO | | 101 SOUTH KAIN STREET | | | RIO GRANDE CITY | TX | 78582-0000 |
| 993 | FREDERICK L PIERCE | | BOX 567 | | | BLESSING | TX | 77419 |
| 1242 | FREDERICK REESE | | 545 W CINNABAR TR | | | FLAGSTAFF | AZ | 86001 |
| 1761 | FREDERICK W LUPTON II TRUST DTD 8/19/11 | | JANE N LUPTON, TRUSTEE | 1132 CONSTITUTION DRIVE | | CHATTANOOGA | TN | 37405-4244 |
| 3697 | FREDERICK WIEGAND JR | | PO BOX 420461 | | | LAREDO | TX | 78042 |
| 2243 | FREDERICKSBURG ROYALTY LTD | | 5111 BRAOADWAY | | | SAN ANTONIO | TX | 78209 |
| 4548 | Fredericksburg Royalty Ltd | | P.O. Box 1481 | | | San Antonio | TX | 78209 |
| 3664 | FREDRICA KINNARD | | 235 THAYER ST | | | LOCKHART | TX | 78644-4577 |
| 724 | Freer ISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 2697 | FRENCH INTERESTS INC | | C O LANA M THOMAS | 1000 LOUISIANA ST STE 3350 | | HOUSTON | TX | 77002-5005 |
| 140 | FW Minerals Ltd | | 412 S Adams #113 | | | Fredericksburg | TX | 78624 |
| 725 | FW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| 1484 | G M POYNOR | | PO BOX 187 | | | JACKSBORO | TX | 76458-0995 |
| 4221 | G W THOMAS III | | P O BOX 1673 | | | CHICKASHA | OK | 73023-1673 |
| 3954 | GABINO LOPEZ | | 6354 FITZHUGH | | | CORPUS CHRISTI | TX | 78414 |
| 2487 | GABRIEL GUERRA | | P O BOX 548 | | | HEBBRONVILLE | TX | 78361-0000 |
| 2378 | GABRIELA RAMIREZ | | 1307 ALAN STREET | | | LAREDO | TX | 78040 |
| 2820 | GABRIELLA YANEZ | | 8779 HOLLYHOCK DRIVE | | | CINCINNATI | OH | 45231 |
| 1237 | GAIL LEVY LAVIELLE | | 1477 EDGEWOOD | | | WINNETKA | IL | 60093 |
| 3449 | GAIL MARIE CUDABACK | | 708 AGUA WAY | | | THE VILLAGES | FL | 32159-3035 |
| 2247 | GARCIA MINERALS TRUST | | EDDIE GUERRA TRUSTEE | PO BOX 418 | | LINN | TX | 78563 |
| 1015 | GARDNER SERRILL | | 350 S SAMONT | | | ARANSAS PASS | TX | 78336 |
| 141 | Gary Cunningham | | 2922 Burnside | | | San Antonio | TX | 78209 |
| 4046 | GARY D GILLIAM TRUST | | 2485 EAST 34TH STREET | | | TULSA | OK | 74105 |
| 1183 | GARY D MINNIS LIFE ESTATE | | 810 SAINT LOUIS AVE | | | EXCELSIOR SPRINGS | MO | 64024 |
| 3115 | GARY GURWITZ | | P O BOX 3725 | | | MCALLEN | TX | 78502 |
| 845 | Gary Hellenga | | 324 East Chart St. | | | Plainwell | MI | 49080 |
| 2891 | GARY LAIRD FINCH JR | | PO BOX 12 | | | STOWELL | TX | 77661 |
| 142 | Gary Lamb | | P.O. Box 3383 | | | Midland | TX | 79702 |
| 143 | Gary Matocha | | 6413 Widgeon Dr. | | | Plano | TX | 75024 |
| 1997 | GARY W ARNOLD | | P O BOX 266 | | | WILLS POINT | TX | 75169-0000 |

| ID | Name | Attn/Extra | Address | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 8833 | Gary W. Hellenga | | 324 E. Chart St. | | | Plainwell | MI | 49080-1782 |
| 1843 | GARZA FAMILY LIV TRUST | | 2200 N MCCOLL RD | | | EDINBURG | TX | 78541 |
| 144 | Garza Family Trust | | 2200 N McColl Rd. | | | Edinburg | TX | 78541 |
| 4341 | GATES EDUCATIONAL TRUST | | BRUCE C GATES TRUSTEE | 29 AUBURN PL | | SAN ANTONIO | TX | 78209 |
| 145 | Gates Educatl Trust | | 29 Auburn Place | | | San Antonio | TX | 78209 |
| 146 | Gato Minerals, LLC | | 13 Hillway Dr. | | | Round Rock | TX | 78664 |
| 2241 | G-B MINERALS LTD | | 21 ROYALE CIRCLE | | | LAREDO | TX | 78041-0000 |
| 1698 | GENA INMON | | 10183 CR 174 | | | ANDERSON | TX | 77830 |
| 2488 | GENARO PEREZ JR | | 4817 HEATHER LYNN CT | | | HARLINGEN | TX | 78552 |
| 2719 | GENE DIMOCK | | 6208 FM 1902 | | | JOSHUA | TX | 76058-4590 |
| 3371 | GENECOV GROUP INC | | MGP FOR GENECOV SUNRISE O&G & | 1350 DOMINION PLAZA | | TYLER | TX | 75703 |
| 2422 | GEOFFREY WAYNE THREETON | | 150 FORD ST | | | PONCHATOULA | LA | 70454 |
| 3675 | GEORGE ALBERT RAMIREZ | | 4623 GREEN ACRES WOODS | | | SAN ANTONIO | TX | 78249-1441 |
| 4029 | GEORGE CANJAR | | 5535 Memorial Drive | STE F-158 | | HOUSTON | TX | 77007 |
| 4032 | GEORGE COFFEE | | 489 TERRA NOVA COURT | | | TRACY | CA | 95377 |
| 147 | George Jochetz III | | 12323 Rip Van Winkle D | | | Houston | TX | 77024 |
| 2864 | GEORGE KEVIN KIRKWOOD | | 844 CANYON CREEK LANE | | | WEATHERFORD | TX | 76087 |
| 3271 | GEORGE MOLINA JR | | 803 MIGUEL HIDLAGO | | | SAN JUAN | TX | 78589-0000 |
| 2892 | GEORGE P DAVIS NONEXEMPT LIFETIME TR | C/O PDS | 777 TAYLOR ST STE PH-1 | | | FORT WORTH | TX | 76102 |
| 148 | George Phillips Jr | | 6417 Indian Path | | | San Angelo | TX | 76901-4923 |
| 2893 | GEORGE PRESTON DAVIS GRANTOR TR | | FARMERS NATL CO AGENT #1349600 | OIL/GAS MANAGMENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 890 | GEORGE R BURKE JR FAMILY PTN LTD | | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | | MIDLAND | TX | 79701-4114 |
| 2894 | GEORGE R ROBERTS | | GEORGE R ROBERTS 2003 REVOCABLE TRUST | 2755 CAMPUS DRIVE STE 240 | | SAN MATEO | CA | 94403 |
| 3241 | GEORGE V KANE III | | 1201 RIVERBEND | | | HOUSTON | TX | 77063 |
| 907 | GEORGI DAVIS DUWE | | 6802 ROCKLEDGE CV | | | AUSTIN | TX | 78731 |
| 1933 | GEORGIA ANN STIEREN | | P O BOX 791225 | | | SAN ANTONIO | TX | 78279-0000 |
| 1635 | GERALD LEE GRIGSBY | | PO BOX 754 | | | ROMA | TX | 78584-0754 |
| 2848 | GERALD T CARR | | PO BOX 519 | | | LA GRANGE | TX | 78945-0519 |
| 1760 | GERALDINE L SWAIM | | 20450 HUEBNER RD APT 11222 | | | SAN ANTONIO | TX | 78258 |
| 2895 | GERALDINE WHITCOMB PARTNERSHIP LTD | | GERALDINE C WHITCOMB AS GENERAL PTNR | PO BOX 2367 | | HOUSTON | TX | 77252-0000 |
| 3386 | GERARDO E RIVERA | | 1638 WOODCREST DR | | | HOUSTON | TX | 77018 |
| 2137 | GERARDO G SALINAS BYPASS TRUST | | FRANCES M SALINAS, TRUSTEE | PO BOX 1825 | | LAREDO | TX | 78044-1825 |
| 2249 | GERARDO GARCIA | | PO BOX 6 | | | ENCINO | TX | 78353 |
| 1801 | GERARDO GUTIERREZ III | | PO BOX 70 | | | SAN YGNACIO | TX | 78067-0070 |
| 1802 | GERARDO GUTIERREZ JR | | 1707 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| 499 | Gerardo Salinas | | 5320 Victoria Lane | | | Zapata | TX | 78076 |
| 500 | Gerrardo Martinez | | 1411 Falcon Ave. | | | Zapata | TX | 78076 |
| 3502 | GERTRUDE MILLER | | 8131 BRADDOCK CIR 4 | | | PORT RICHEY | FL | 34668-1807 |
| 3517 | GERTRUDIS M PEREZ | | 601 E MAIN ST | | | ALICE | TX | 78332-4972 |
| 1573 | GERVACIO LAUREL | | PO BOX 589 | | | RIO GRANDE CITY | TX | 78582 |
| 3828 | GI GI EXPRESS LLC | | 8416 LAFONTAINE DRIVE | | | NORTH RICHLANDS HILL | TX | 76182 |
| 3848 | GILBERT G SANCHEZ | | 1738 VALE TERRACE DR | | | VISTA | CA | 92084 |
| 3614 | GILBERT M DENMAN JR ESTATE | C/O THE TRUST COMPANY NA | 755 E MULLBERRY AVE STE 400 | | | SAN ANTONIO | TX | 78212-3135 |
| 2489 | GILBERTO GUERRA JR | | P O BOX 127 | | | HEBBRONVILLE | TX | 78361-0000 |
| 2704 | GILBERTO PEREZ JR | | PO BOX 3165 | | | ROMA | TX | 78584-3165 |
| 501 | Gilberto Perez, Jr. | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| 1437 | GILBERTO SALINAS JR | | BOX 3922 STOP 39 C | | | ZAPATA | TX | 78076-0000 |
| 3028 | GILBERTO VILLARREAL JR | | P O BOX 533232 | | | HARLINGEN | TX | 78553-0000 |
| 149 | Giles Energy Inc | | 5902 Corinthian Park D | | | Spring | TX | 77379 |
| 3572 | GILES ENERGY INC | | 5902 CORINTHIAN PARK DRIVE | | | SPRING | TX | 77379 |
| 1102 | GKW MINERAL INTEREST LLC | | 4227 WYNDAM HILL DR | | | SUWANEE | GA | 30024 |
| 3174 | GLADYS PENA CHILDERS | | 2753 ZIMS PL | | | MERIDIAN | ID | 83642-9100 |
| 150 | Glenda Bracken | c/o Vista Mineral Mgmt | 8620 N New Braunfels | | | San Antonio | TX | 78217 |
| 502 | Glenda Bracken | | Walter Batla | 10941 Circle St. | | Austin | TX | 78736 |
| 1014 | GLENN & JEANETTE SCHNEIDER | | PO BOX 176 | | | BLESSING | TX | 77419 |
| 1659 | GLENN STEPHEN ARTHUR | | 298 N WILBANKS DR | | | GLOBE | AZ | 85501 |
| 2757 | GLENNA MITCHAMORE BONGIRNO | | 9422 PALM SHORES DR | | | SPRING | TX | 77379 |
| 503 | Global Compression Ser | | 3800 E 42nd St. | Ste. 409 | | Odessa | TX | 79762 |
| 504 | Global Compressor Serv | | 15 Smith Rd. | Ste. 4000 | | Midland | TX | 79705 |
| 1438 | GLORIA ELIZONDO PHENIX | | 815 W SLAUGHTER LN APT 309 | | | AUSTIN | TX | 78748-0000 |
| 3272 | GLORIA G FLORES | | 294 DYNA | | | HOUSTON | TX | 77060-0000 |
| 2693 | GLORIA IRIS G YBANEZ | | P O BOX 594 | | | HEBBRONVILLE | TX | 78361-0594 |
| 3029 | GLORIA LOPEZ | | 2201 JEREMIAH ST | | | EDINBURG | TX | 78539-0000 |
| 1485 | GLORIA ORTEGON | | 916 CHAPARRAL | | | LAREDO | TX | 78041-0000 |
| 3175 | GLORIA R GUERRERO | | 14043 WOODSTREAM | | | SAN ANTONIO | TX | 78231-0000 |
| 3876 | GLORIA R MENDEZ | | 5210 WILLOW GLEN | | | HOUSTON | TX | 77033-0000 |
| 4230 | GLORIA URIBE BRISTER | | 746 YUCCA DR | | | EL CENTRO | CA | 92243 |
| 4324 | GLORIA VILLARREAL | | 2055 W MULBERRY | | | SAN ANTONIO | TX | 78201 |
| 2896 | GOLDSTON OIL CORPORATION AGENT | | OWNERS REVENUE ACCOUNT | PO BOX 570365 | | HOUSTON | TX | 77257-0365 |
| 1156 | GORDON D L MORSE | | 9270 JAMAICA BCH | | | GALVESTON | TX | 77554-9640 |
| 3539 | GORDON J STOCK | | 2100 WOOD ST | | | ELKHART | IN | 46516-4610 |
| 505 | Grable Martin PLLC | | 5473 Blair Rd, Ste 100 | PMB 51281 | | Dallas | TX | 75231 |
| 3877 | GRACE G GLENN | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 991 | GRACE LAWRENCE PIERCE | | 2929 BUFFALO SPEEDWAY UT 2110 | | | HOUSTON | TX | 77098-1711 |
| 2389 | GRACIE RANGEL | | 306 SAXON DRIVE | | | SAN ANTONIO | TX | 78213 |
| 1486 | GRACIELA BUSTAMANTE | | 911 S 5TH | | | LAMESA | TX | 79331 |
| 2651 | GRACIELA C GUTIERREZ | | P O BOX 482 | | | ZAPATA | TX | 78076-0000 |
| 3273 | GRACIELA GONZALEZ | | 1602 N UTICA ST | | | ROMA | TX | 78584 |
| 2272 | GRACIELA L BARBOUR | | 28 RESACA BOULEVARD | | | BROWNSVILLE | TX | 78520-7434 |
| 3878 | GRACIELA M HERNANDEZ | | P O BOX 612 | | | HEBBRONVILLE | TX | 78361-0000 |
| 3658 | GRACIELA R GONZALEZ | | 1366 BRAIDED ROPE DR | | | AUSTIN | TX | 78727-4629 |
| 2165 | GRACIELA RAMIREZ VIDAURRI | | 3006 CALLE VISTOSO DR | | | LAREDO | TX | 78045-0000 |
| 2259 | GRACIELA VALLEJO | | 1301 W RIDGE RD | APT 105 | | PHARR | TX | 78577-6114 |
| 727 | Gray Sales dba | | Long Star Industries | P.O. Box 188 | | Hebbronville | TX | 78361 |
| 1105 | GREEN MOUNTAIN MINERALS LLC | | 320 S BOSTON STE 1115 | | | TULSA | OK | 74103 |
| 3464 | GREENSTAR RESOURCES LLC | | PO BOX 721930 | | | NORMAN | OK | 73070-8472 |
| 4100 | GREG & NANCY VANCE FAMILY LMT PTN | C/O PRODUCTION GATHERING CO LP | 8150 N CENTRAL EXPWY STE 1475 | | | DALLAS | TX | 75206 |
| 4036 | GREGG JAMES DAVIS | | 1200 POST OAK BOULEVARD | #105 | | HOUSTON | TX | 77056 |
| 1889 | GREGG LANDUCCI | | 118 3RD AVENUE | | | NEW EAGLE | PA | 15067-0000 |
| 2828 | GREGORIO BENAVIDES JR | | 3811 TOREY MESQUITE | | | SAN ANTONIO | TX | 78261 |
| 3952 | GREGORIO LOPEZ LOPEZ | | 3633 LOCKHEED STREET | | | CORPUS CHRISTI | TX | 78405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY C SMITH | | 3209 WALNUT AVE | | | MANHATTAN BEACH | CA | 90256 |
| GREGORY CLINTON ROBERTS | | 106 MILL CREEK LN | | | WEATHERFORD | TX | 76086 |
| GREGORY GUTIERREZ | | 1713 GLENN ST | | | ZAPATA | TX | 78076-3610 |
| Gregory Roberts | | 106 Mill Creek Lane | | | Weatherford | TX | 76086 |
| GRETA DAVIS-VERNON | | 4222 EASY STREET A | | | CORPUS CHRISTI | TX | 78418 |
| GRETA MCMICHAEL | | 2840 MOTT ST | | | PLANO | TX | 75025-7503 |
| GRETCHEN ANN RICHARDSON | | 18425 MUESCHKE RD | | | CYPRESS | TX | 77433-6508 |
| GRETCHEN MERCER JERNIGAN | | 2527 COUNTY ROAD 855 | | | MCKINNEY | TX | 75070 |
| GRISELDA G PENA | C.O ROSELLA NEWMAN | 1502 SARAZEN CT | | | LAREDO | TX | 78045 |
| GRISELDA VILLARREAL | | 6618 GRANDE BAY DR | | | LAREDO | TX | 78041 |
| GRUY GIRLS MANAGEMENT LLC | | 20770 US HWY 281 N STE 108-462 | | | SAN ANTONIO | TX | 78258 |
| GUADALUPE AGUERO DE RAMIREZ ESTATE | | TOMAS SOLIS SR EXEC | 3210 PINE ST | | LAREDO | TX | 78046 |
| GUADALUPE BUSTAMANTE LIFE EST | | 1204 REDWOOD | | | PASADENA | TX | 77502-0000 |
| GUADALUPE C MARTINEZ | | 10430 PIONEER DR | | | CORPUS CHRISTI | TX | 78410-0000 |
| GUADALUPE CARLOS GARZA | | 14407 BRIARMALL STREET | | | SAN ANTONIO | TX | 78244-2239 |
| GUADALUPE GUTIERREZ | | 982 WITHERSPOON LOOP | | | LAREDO | TX | 78046-8823 |
| GUADALUPE JASSO | | 6939 HAWK DR | | | SCHERERVILLE | IN | 46375-0000 |
| GUADALUPE LOPEZ | | ROUTE 1 BOX 280-68 | | | SAN JUAN | TX | 78589-0000 |
| GUADALUPE R GUTIERREZ III | | 510 ELM ST | | | ZAPATA | TX | 78076 |
| GUADALUPE VALE | | 6410 FORCE | | | HOUSTON | TX | 77020-0000 |
| GUADALUPE VILLARREAL | | 823 WEST MOORE DRIVE | | | PHARR | TX | 78577-6710 |
| GUARDIAN OIL & GAS INC | | 305 MIRON DR | | | SOUTHLAKE | TX | 76092-7831 |
| Guenther Descendants | | 153 Treeline Park | Ste. 300 | | San Antonio | TX | 78209 |
| GUENTHER DESCENDANTS 1996 TRUST | | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | | SAN ANTONIO | TX | 78209 |
| GUERRA MINERAL TRUST | | PLAINSCAPITAL BANK SCCR TTEE | WEALTH MANAGEMENT & TRUST | 3707 CAMP OWIE BLVD 220 | FORT WORTH | TX | 76107 |
| GUILLERMO BENAVIDES JR | | 318 BORDEAUX | | | LAREDO | TX | 78041-0000 |
| GUILLERMO F BENAVIDES 99-C TRUST | C/O ROSALINA MADRID TTEE | 318 BORDEAUX | | | LAREDO | TX | 78041 |
| GUILLERMO MANUEL GUTIERREZ TST | | SOFIA GUTIERREZ DE LOS SANTOS | P O BOX 297 | | SAN YGNACIO | TX | 78067-0000 |
| GUILLERMO O SANCHEZ | | 1825 SCHUBERTS PLACE | | | SEGUIN | TX | 78155-5346 |
| Gulf Coast Aircraft | | Leasing, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| GUS A BECKER JR | | 6668 STATE HIGHWAY 37 | | | OGDENSBURG | NY | 13669-0000 |
| GUSTAVO ADOLFO PEREZ | | 7811 MORTON ST | | | DALLAS | TX | 75209-4107 |
| GUSTAVO D NAVARRO | | 1220 MOUNTAIN VIEW AVE | | | GLENDORA | CA | 91741 |
| GUSTAVO R TREVINO | | 4812 MYRTLE ST | | | PICO RIVERA | CA | 90660 |
| GUTIERREZ GUTIERREZ & CELIA M GUTIERREZ | | 701 W CROCKETT | | | BEEVILLE | TX | 78102 |
| GUY MARTIN | | PO BOX 935 | | | CONROE | TX | 77305-0935 |
| GWEN KENNEDY HUNNICUTT | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| GWEN L RASMUSSEN | | 536 AVENIDA ORTEGA | | | SAN MARCOS | CA | 92078 |
| GWINN MCMAHAN LEWIS INV TR | | 3842 CEDAR SPRINGS RD STE 101-331 | | | DALLAS | TX | 75219 |
| H A POTTER JR ESTATE | | HOMER ALLEN POTTER III | INDEPENDENT EXECUTRIX | 10627 PIPING ROCK LN | HOUSTON | TX | 77042-2822 |
| H C CALKINS | | PO BOX 254 | | | PEARSALL | TX | 78061 |
| H MILES COHN TR UW MELVIN COHN | | 4809 WELFORD DRIVE | | | BELLAIRE | TX | 77401-5333 |
| H S H Royality Corp | | Box 1245 | | | Ann Arbor | MI | 48106-1245 |
| H S H ROYALTY CORP | | BOX 1245 | | | ANN ARBOR | MI | 48106-1245 |
| HALIFAX INVESTMENTS | | 4212 SAN FELIPE #401 | | | HOUSTON | TX | 77027 |
| Hampton Marceaux | | P.O. Box 66 | | | Calliham | TX | 78007 |
| HANNAH C SIMMONS EXMP RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| HARDY MINERAL & ROYALTIES LTD | | PO BOX 484 | | | SAN ANTONIO | TX | 78292-0484 |
| HARLAN B MUMME ESTATE | C/O JOHN F MUMME | 171 COUNTY ROAD 221 | | | ALICE | TX | 78332-9160 |
| HARMAN MINERAL REVOC TRUST | | FROST NATIONAL BANK TRUSTEE ACCT FB753 | MINERAL ASSET MGMT DEPT T6 | P O BOX 1600 | SAN ANTONIO | TX | 78296-0000 |
| HAROLDO IVAN GONZALEZ | | 3811 W REESE AVE | | | VISALIA | CA | 93277-9195 |
| HARRIET MORRIS BLANKENSHIP | | UNLEASED 1/15 MI IN LINDHOLM | GU 1 (AKA 54-1) LOTS 9-10 | | | | |
| HARRIS R FENDER JR | | 10100 COUNTY ROAD 290 | | | TYLER | TX | 75707-3868 |
| HARRY B SCHILLER | | 7195 MADONNA DR | | | LAS VEGAS | NV | 89156 |
| HARRY BAYARD FRIEDMAN | | 1311 NEWNING AVE | | | AUSTIN | TX | 78704 |
| HARRY J SCHULZ & | | VIRGINIA SCHULZ IRREVOCABLE TR | PO BOX 580 | | THREE RIVERS | TX | 78071-0580 |
| HARRY ROBERT VINE | | 905 W ORANGE AVE | | | ORANGE | TX | 77630 |
| Harry Zavisch III | | 107 Barcelona | | | Universal City | TX | 78148-3101 |
| Harry Zavisch III | | Family Trust | 107 Barcelona | | Universal Cit | TX | 78148-3101 |
| HARVEY TRUMAN NOLEN EST | | DAVID W NOLEN & JANET L LEE, IND CO EXEC | 4600 OCEAN DRIVE #304 | | CORPUS CHRISTI | TX | 78412 |
| HBFII TRUST E | | HARRY B FRIEDMAN II TTEE | 1311 NEWNING | | AUSTIN | TX | 78404 |
| HBS 2012 TRUST | | HARRY BAYARD SCHILLER TTEE | PO BOX 42027 | | LAS VEGAS | NV | 89116 |
| HEATHER C HARRISON | C/O HOWARD WALSH III | 1614 KIRBY DR | | | HOUSTON | TX | 77019 |
| Heather Young | | 121 S 7th St. | | | Cottage Grove | OR | 97424 |
| HEBERTO GONZALEZ | | 2657 NORTH HIGHWAY 83 | | | ROMA | TX | 78584-0000 |
| HECTOR CANALES | | 586 DEER RUN | | | ROMA | TX | 78584 |
| HECTOR F GUERRA ESTATE | C/O CHRISTOPHER L GUERRA, CO-EXECUTOR | 888 ISOM RD SUITE 204 | | | SAN ANTONIO | TX | 78216 |
| HECTOR GARZA | | 905 CORTEZ STREET | | | LAREDO | TX | 78040-0000 |
| HECTOR H GONZALEZ | | PO BOX 856 | | | ZAPATA | TX | 78706-0000 |
| HECTOR H MARTINEZ | | 3822 WEST AVE APT 222 | | | SAN ANTONIO | TX | 78213 |
| HECTOR HEBERTO BARRERA | | 11947 JASMINE WAY | | | SAN ANTONIO | TX | 78253-5648 |
| HECTOR HOMERO BARRERA | | P O BOX 141 | | | ROMA | TX | 78584 |
| HECTOR HUGO HINOJOSA GONZALEZ | | 400 ZINNIA | | | MCALLEN | TX | 78501-0000 |
| HECTOR J GUTIERREZ | | 1653 FM 3158 | | | CHANDLER | TX | 75758 |
| HECTOR MARTINEZ JR | | PO BOX 15007 | | | ZAPATA | TX | 78076-0000 |
| Hector Quintanilla | | P.O. Box 52 | | | Tilden | TX | 78072 |
| HECTOR R MARTINEZ | | 1507 PIEDRA CHINA | | | LAREDO | TX | 78040-0000 |
| HECTOR VILLARREAL | | 2202 PARKSIDE DR | | | GRAND PRAIRIE | TX | 75051-0000 |
| HEFFELFINGER STEPHEN CS TR-IMA | | WELLS FARGO BANK-SAO | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| Heimbuck Services LLC dba | | Innovative Turbine Aircraft Solutions | Attn Judy Heimbuck | 62512 Airport Road, Bldg #14 | Slidell | LA | 70460-5282 |
| HELAINE M MCKENDRICK TTEE | | OF THE HELAINE MICHELLE MCKENDRICK TR | P O BOX 781274 | | SAN ANTONIO | TX | 78278 |
| HELEN ELIZABETH SNEED | | 353 W 56TH APT 6-I | | | NEW YORK | NY | 10019 |
| HELEN GAY PARKER | | 534 OAK BRIAR | | | KEMAH | TX | 77565 |
| HELEN POTTER KREBS | | ANNE KREBS JOHNSON AIF | 846 BINBROOK DR | | MESQUITE | TX | 75149-8806 |
| HELEN RUTH HERFORT | | 2200 AVE H | | | ROSENBERG | TX | 77471 |
| HELEN W FITCH | | 6621 PHAROAH | | | CORPUS CHRISTI | TX | 78412 |
| HELMUT PFEIL | | MARY LOUISE PFEIL | 1513 ALHAMBRA | | SAN ANTONIO | TX | 78201-2302 |
| HENDERSON PETROLEUM CORPORATION | | P O BOX 340 | | | CROZET | VA | 22932 |
| HENRIETTA JOYCE SLING COLE | | 6537 S STAPLES ST #125-210 | | | CORPUS CHRISTI | TX | 78413 |
| HENRY & LUCY MOSES FOUNDATION | | % BANKERS TRST CO-280 PARK AVE | MAIL STOP NYC03-0703 | | NEW YORK | NY | 10017-0000 |
| HENRY ANTONIO GARZA | | PO BOX 14915 | | | ZAPATA | TX | 78076-0000 |

| | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3617 | HENRY JACOBS | | GEORGE R IRVING TTEE | 115 E 9TH ST APT 11R | | NEW YORK | NY | 10003-5420 |
| 1491 | HENRY L LEO | | PO BOX 206 | | | LA JOYA | TX | 79560-0000 |
| 3107 | HENRY MARTINEZ JR | | PO BOX 42 | | | SAN YGNACIO | TX | 78067-0042 |
| 3109 | HENRY MARTINEZ JR TRUSTEE | | F/B/O DORA ALICIA MARTINEZ, | VANESS LORAINNE MARTINEZ & HENRY MARTINEZIR | P O BOX 42 | SAN YGNACIO | TX | 78067-0000 |
| 1644 | HENRY ROY SLING | | 7605 BAYONNE DR | | | CORPUS CHRISTI | TX | 78414 |
| 3436 | HENRY W BREYER III TRUST | | PO BOX 3308 | | | PALM BEACH | FL | 33480-1508 |
| 2807 | HENRY W TEAGUE EST | | HENRY G TEAGUE SUCCESSOR EXEC | 2550 HINESVILLE ROAD | | DANVILLE | VA | 24541 |
| 3431 | HERBERT BIERSTEDT | | 1459 N FM 738 | | | ORANGE GROVE | TX | 78372-9344 |
| 4040 | HERBERT L ESPENSEN | | 126 310TH ST | | | WEST BRANCH | IA | 52358 |
| 3277 | HERIBERTO MOLINA | | 2802 COUNTY ROAD 549 | | | ROSHARON | TX | 77583-3714 |
| 3695 | HERMA C THOMAS | | PO BOX 41 | | | LOPENO | TX | 78564-0041 |
| 3882 | HERMELINDA S PEREZ | | ACCT #415723 | 902 SOUTH FRANS | | HEBBRONVILLE | TX | 78361-0000 |
| 2492 | HERMOGENES G RAMIREZ | | 801 W VIGGO ST | | | HEBBRONVILLE | TX | 78361-0000 |
| 4137 | HERON A GUERRA | | 349 BRENDA LANE | | | KINGSVILLE | TX | 78363 |
| 4052 | HERRADURA PETROLEUM PTNRS | | 14493 S PADRE ISLAND DR | STE A PMB 539 | | CORPUS CHRISTI | TX | 78418-5939 |
| 3522 | HERTHA BIERSTEDT PREUSSER | | PO BOX 16 | | | ORANGE GROVE | TX | 78372-0016 |
| 897 | HHC EXPLORATION INC | | F/A/O H H CULLEN-ATTN D LEWIS | PO BOX 3331 | | HOUSTON | TX | 77253-3331 |
| 8931 | Hidalgo County | | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 728 | Hidalgo County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 1317 | HIGINIO F GARZA | | PO BOX 1544 | | | DILLINGHAM | AK | 99576 |
| 507 | Hilario Saenz | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 2675 | HILCORP ENERGY DEVELOPMENT LP | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 |
| 2639 | HILCORP ENERGY I LP | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 |
| 3032 | HILDA BENAVIDEZ | | 1622 RIVEROAKS | | | EDINBURG | TX | 78539-0000 |
| 1998 | HILDA ELIZONDO | | 3334 S US HWY 83 | | | ZAPATA | TX | 78076 |
| 3883 | HILDA MARTINEZ PEREZ | | 501 NORTH ARREDONDO STREET | | | RIO GRANDE CITY | TX | 78582-3043 |
| 3884 | HILDA U MARTINEZ | | 1719 LYON STREET | | | LAREDO | TX | 78040-0000 |
| 158 | Hill Family Cemetery | c/o Florence Sims | P.O. Box 197 | | | San Felipe | TX | 77473-0197 |
| 729 | Hillary Communications | | P.O. Box 2196 | | | Lowell | AR | 72745 |
| 160 | Hilmar Blumberg | | 200 N River St. | Ste. 150 | | Seguin | TX | 78155 |
| 159 | Hilmar Blumberg | | Frost Bank | P.O. Box 1600 | | San Antonio | TX | 78296-1600 |
| 2443 | HILMAR D BLUMBERG TR | | FROST BANK TTEE | ACCT #AA640 MIN ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| 2435 | HILMAR DANIEL BLUMBERG | | 200 N RIVER ST SUITE 150 | | | SEGUIN | TX | 78155 |
| 2898 | HILTON H WILSON | | P O BOX 3327 | | | MCALLEN | TX | 78501-0000 |
| 4261 | HIMMER LEE HENRY | | 1322 ESTHER ST #6 | | | LONG BEACH | CA | 90813-0000 |
| 3955 | HIPOLITO AMANDO LOPEZ | | 3638 BRANIFF STREET | | | CORPUS CHRISTI | TX | 78405 |
| 2720 | HOG PARTNERSHIP LP | | 5950 CEDAR SPRINGS RD STE 242 | | | DALLAS | TX | 75235-6803 |
| 161 | Hogan III Trust | | 715 Wiltshire Ave. | | | San Antonio | TX | 78209 |
| 508 | Hogan Thompson Schuelk | | 1001 Fannin St. | Ste. 4775 | | Houston | TX | 77002 |
| 1396 | HOLLY CHERYL HUBER | | 1186 SPLIT RIDGE DR | | | SPRING BRANCH | TX | 78070-5042 |
| 1410 | HOLTEN G CAMPBELL | | PO BOX 11086 | | | MIDLAND | TX | 79702-1086 |
| 3600 | HOLZER FAMILY 2004 TRUST | | 39262 DE LUZ ROAD | | | FAILBROOK | CA | 92028 |
| 4014 | HOMER R SANCHEZ | | PO BOX 2761 | | | LAREDO | TX | 78044 |
| 1305 | HOMERO I FLORES JR | | P O BOX 15124 | | | ZAPATA | TX | 78076-0000 |
| 3838 | HOMERO MARTINEZ | | 369 GONZALEZ | | | ZAPATA | TX | 78076 |
| 1492 | HOMERO RAMIREZ | | 3615 LAREDO | | | LAREDO | TX | 78043-0000 |
| 3460 | HORACIO C EVERS | | PO BOX 482 | | | HEBBRONVILLE | TX | 78361-0482 |
| 3203 | HORTENCIA L GONZALEZ | | 14706 WAR ADMIRAL | | | SAN ANTONIO | TX | 78248-0000 |
| 1364 | HOUSTON ARTS COMB ENDOWMNT FND | | PO BOX 41779 | | | AUSTIN | TX | 78704-1779 |
| 1363 | HOUSTON BAPTIST UNIVERSITY | C/O ED BEST REAL ESTATE DEPT | 7502 FONDREN RD | | | HOUSTON | TX | 77074-3298 |
| 1999 | HOWARD LEE HARING TRUST | | HOWARD LEE HARING TRUSTEE | 1814 FALLOW RUN | | SAN ANTONIO | TX | 78248-0000 |
| 162 | Howard Marr | | P.O. Box 797747 | | | Dallas | TX | 75379 |
| 3219 | HOWARD T GRUNWALD | | 1418 MORGAN | | | CORPUS CHRISTI | TX | 78404 |
| 509 | Howdy Enterprises Ltd | | 4256 St Hwy 21 W | | | Caldwell | TX | 77836 |
| 1650 | HP3 MINERALS LLC | | JOHN PRATHER | 14826 S 13TH PL | | PHOENIX | AZ | 85048 |
| 846 | HS & E, Inc. | | 5113 Iroquois Dr. | | | Frisco | TX | 75034 |
| 2742 | HUBBERD PROVEN MINERALS LTD | | P O BOX 188 | | | SAN SABA | TX | 76877-0000 |
| 163 | Huff Family LP | | P.O. Box 1473 | | | Three Rivers | TX | 78071 |
| 164 | Huff Ranch LP | | P.O. Box 1473 | | | Three Rivers | TX | 78071 |
| 3650 | HUGO CANALES | | 907 WILSON ST | | | ALICE | TX | 78332-3646 |
| 2533 | HUGO L AVILA | | 1347 CALVERT DR | | | CEDAR HILL | TX | 75104 |
| 3544 | HUGO WEHMEYER JR | | 1307 W US HIGHWAY 90 | | | FLATONIA | TX | 78941-5259 |
| 650 | Hugoton Operating | | Company, Inc. | 275 Fawnwood Circle | | El Dorado | AR | 71730 |
| 651 | Hugoton Operating Co | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 8983 | Hugoton Operating Co | | Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 867 | HUGOTON OPERATING COMPANY INC | C/O PETRO-LEDGER FINANCIAL SERV | 5100 E SKELLY DR #405 | | | TULSA | OK | 74135 |
| 674 | Hugoton Operating Company, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 864 | Hugoton Operating, Inc | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 4294 | HUISACHE LAND & MINERALS LTD | | PO BOX 100145 | | | SAN ANTONIO | TX | 78201 |
| 1117 | HUMANE SOCIETY OF THE US | | AMEGY BANK | PO BOX 27767 | | HOUSTON | TX | 77227-7767 |
| 1493 | HUMBERTO BUSTAMANTE | | 4707 WHISPERING ROCK LN | | | SPRING | TX | 77388-0000 |
| 2167 | HUMBERTO GONZALEZ JR | | BOX 5205 | | | ZAPATA | TX | 78076-0000 |
| 2538 | HUMBERTO GUTIERREZ | | 302 BOB BULLOCK LOOP APT 2303 | | | LAREDO | TX | 78043 |
| 4234 | HUNT OIL COMPANY | | PO BOX 840722 | | | DALLAS | TX | 75284-0722 |
| 1724 | HUNTER ALLEN SHANKS | | 8033 N NEW BRAUNFELS AVE APT 600 E | | | SAN ANTONIO | TX | 78209 |
| 1292 | HURD ENTERPRISES LTD | | 7373 BROADWAY SUITE 200 | | | SAN ANTONIO | TX | 78209 |
| 730 | Husky Petroleum Serv | | 808 S Shary Rd. | Ste. 5-404 | | Mission | TX | 78572 |
| 2784 | I J LEDWIG | | P O BOX 1262 | | | BAY CITY | TX | 77404 |
| 1365 | ICON PETROLEUM INC | | 1411 W ILLINOIS AVE | | | MIDLAND | TX | 79701 |
| 3455 | IDA M ENGELKING TRUST | | DORACE ENGELKING KLATT TTEE | PO BOX 610 | | ORANGE GROVE | TX | 78372-0610 |
| 2350 | IDALIA CANALES | | DAVID R CANALES AIF | 509 PANPAMA DRIVE | | SAN DIEGO | TX | 78384 |
| 2494 | IDOLINA AVILA REYES | | 112 ARIS BARRERA | | | HEBBRONVILLE | TX | 78361-0000 |
| 2261 | IDOLINA GARZA ELIZONDO | | 201 EAST YUCCA | | | MCALLEN | TX | 78504 |
| 2244 | ILEANA BACA | | 19934 ENCINO RIDGE | | | SAN ANTONIO | TX | 78259 |
| 2332 | IMELDA F GARCIA | | 724 EAST HOFFMAN | | | KINGSVILLE | TX | 78363 |
| 1328 | IMELDA G MUNOZ | | 1615 HERMANN DR | # 2420 | | HOUSTON | TX | 77004 |
| 1494 | IMELDA NELDA GONZALEZ | | PO BOX 103 | | | MIRANDO CITY | TX | 78369-0000 |
| 731 | Imperative Chemicals | | P.O. Box 679330 | | | Dallas | TX | 75267 |
| 732 | Improved Production | | Technologies, LLC | P.O. Box 1188 | | Premont | TX | 78375 |
| 2899 | INCOMARE RESOURCES INC | | NEILS ESPERSON BUILDING | 808 TRAVIS 22ND FLOOR | | HOUSTON | TX | 77002-0000 |
| 510 | Industrial Machine | | Works, Inc. | 27530 Hwy 31 N | | Flomaton | AL | 36441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1567 INEZ ISABEL CANALES | | 1499 FM 799 | | BEEVILLE | TX | 78102 |
| 8838 Internal Revenue Service | c/o United States Attorney | 501 E. Court Street, Ste. 4.430 | | Jackson | MS | 39201-5025 |
| 4383 INTL BOUNDARY & WATER COMM | | THE COMMONS BUILDING C STE 210 | 4171 N MESA ST | EL PASO | TX | 79902 |
| 3663 INVERNESS ENERGY INC | | 32814 WHITBURN TRL | | FULSHEAR | TX | 77441-4298 |
| 628 IPFS | | 2900 N Loop West | | Houston | TX | 77092 |
| 3033 IRENE A V MORENO | | 400 W WATER ST | | RIO GRANDE CITY | TX | 78582-0000 |
| 1495 IRENE ELIZONDO MUNIZ | | PO BOX 238 | | MANOR | TX | 78653 |
| 1804 IRENE F LOPEZ | | P O BOX 3 | 1402 KENNEDY ST | ZAPATA | TX | 78076-0003 |
| 3034 IRENE L DE BUSTAMANTE | | 509 HIDALGO ST | | ZAPATA | TX | 78076-0000 |
| 4217 IRENE SHAW | | 510 WOODCREST | | SAN ANTONIO | TX | 78209-0000 |
| 2546 IRIS GUTIERREZ | | PO BOX 174 | | ZAPATA | TX | 78076 |
| 2461 IRIS TREVINO GUERRA | | 6237 QUEEN BESS DR | | CORPUS CHRISTI | TX | 78414 |
| 3278 IRMA E ESCOBAR | | 155 COUNTRY LANE | | RIO GRANDE CITY | TX | 78582-0000 |
| 3885 IRMA J ESTRADA | | 125 HANOVER | | GRAND PRAIRIE | TX | 75052 |
| 1805 IRMA LOPEZ | | P O BOX 3 | | ZAPATA | TX | 78076-0000 |
| 3841 IRMA S MARTINEZ | | PO BOX 14887 | | ZAPATA | TX | 78076 |
| 3768 IRMA S SALINAS | | 214 WING FALLS | | SAN ANTONIO | TX | 78253 |
| 3176 IRMA SALINAS PONCE | | 4802 COSNER | | CORPUS CHRISTI | TX | 78415-0000 |
| 511 IRS (p) | | Cent Insolvency Op | P.O. Box 7346 | Philadelphia | PA | 19101-7346 |
| 2403 ISAAC JAIME BENAVIDES JR | | 4133 MONTEGO | | CORPUS CHRISTI | TX | 78411 |
| 2223 ISABEL I STELLEMA | | 8910 NAHAJO LANE | | LAREDO | TX | 78045 |
| 3769 ISABEL MARGARITA RAMOS | | 3201 E SAN JOSE | | LAREDO | TX | 78046 |
| 1780 ISABELLA ELENA FERRAN | | 9674 NE SUNDERLAND DR | | HILLSBORO | OR | 97124 |
| 3177 ISABELLA G PENA ESTATE | | 3106 WHITEBIRD | | CORPUS CHRISTI | TX | 78415-0000 |
| 4017 ISELA SANCHEZ | | 4732 S LUCY AVE | | LAREDO | TX | 78046 |
| 871 ISLER OIL LP | | PO BOX 5414 | | KINGWOOD | TX | 77325 |
| 1496 ISMAEL JESUS SANCHEZ | | PO BOX 7662 | | CORPUS CHRISTI | TX | 78467-7662 |
| 3035 ISMAEL LOPEZ | | 4330 E LOPEZ DR | | EDINBURG | TX | 78542-0000 |
| 3280 ISRAEL AND MARIA DR G GONZALEZ | | 2635 N HWY 83 | | ROMA | TX | 78584 |
| 3279 ISRAEL GONZALEZ | | 2635 N HIGHWAY 83 | | ROMA | TX | 78584 |
| 2655 ISRAEL GUITIERREZ JR | | P O BOX 450035 | | LAREDO | TX | 78045 |
| 3886 ISRAEL MARTINEZ | | 1015 S SMITH | | HEBBRONVILLE | TX | 78361-0000 |
| 2000 IVO JAVIER ELIZONDO | | 3905 SITTING BULL | | LAREDO | TX | 78043 |
| 165 Ivy Creek Investment | | P.O. Box 25313 | | Dallas | TX | 75225 |
| 1846 IVY CREEK INVESTMENTS LTD | | PO BOX 25313 | | DALLAS | TX | 75225-0000 |
| 166 J & G Whitehurst | | Mineral Trust | 400 Tower Dr. | San Antonio | TX | 78232 |
| 167 J & J Pawlik Land | | P.O. Box 1040 | | George West | TX | 78022 |
| 4361 J & J PAWLIK MINERALS LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| 733 J & J Pipe & Supply | | P.O. Box 276 | | Ganado | TX | 77962 |
| 734 J & J Solutions, LLC | | 6990 Independence | | Perry | OK | 73077 |
| 3501 J D MILES | | 618 W ATLANTIC ST | | SPRINGFIELD | MO | 65803 |
| 168 J E & L E Mabee | | 6 Desta Dr | Ste. 5400 | Midland | TX | 79705 |
| 3585 J E MABEE & L E MABEE | | 6 DESTA DRIVE STE 5400 | | MIDLAND | TX | 79705 |
| 3610 J ERIC PATTERSON | | 326 SHRIKE DRIVE | | BUDA | TX | 78610 |
| 3222 J EWING WALKER INV CO LLC | | ALSTON MCCALL NELSON MANAGER | PO BOX 221 | STIRLING | NJ | 07980 |
| 1191 J F EWERS III | | 1205 EAST FARGO ST | | BROKEN ARROW | OK | 74012 |
| 4174 J FORT SMITH JR | | P O BOX 309 | | CAMP WOOD | TX | 78833-0309 |
| 1423 J HIRAM MOORE LTD | ATTN TERRI FARMER | 16400 NORTH DALLAS PKWY SUITE 400 | | DALLAS | TX | 75248 |
| 2781 J J JUAREZ FAMILY LTP | | DOLORES J VILLARREAL POA | 106 DELAWARE ST | LAREDO | TX | 78041 |
| 4220 J MARC COTTRELL TRUST DATED 8/24/94 | | J MARC COTTRELL TRUSTEE | PO BOX 3630 | LAWRENCE | KS | 67846-0630 |
| 2001 J MICHAEL ARCHIBALD JR | | P O BOX 562 | | CRYSTAL RIVER | FL | 34423-0562 |
| 4048 J MICHAEL GREGORY | | 19707 EMERALD LEAF | | HOUSTON | TX | 77094 |
| 169 J R Collins Trust | | P.O. Box 5616 | | Granbury | TX | 76049 |
| 735 J R J Construction | | P.O. Box 716 | | Zapata | TX | 78076 |
| 3496 J R MCGINLEY JR REV TRUST | | U/T/D 1/2/90 | PO BOX 769 | TULSA | OK | 74101-0769 |
| 1044 J S WEHNER TRUST | | FRED L SMITH III TTEE | 4422 PALI WAY | BOULDER | CO | 81301 |
| 4494 J V ADAMS TRUST | | ALAMO NATL BANK TTE UNLEASED | LOTS 9-10 BLK 16 DOTO TR 1 | | | |
| 4424 J&J PAWLIK LAND LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| 170 Jack Andrews | | 316 Hawthorne Dr. | | Plano | TX | 75094-3526 |
| 3537 JACK C STIVERS FAMILY TRUST | | DATED 12/15/89 | 2392 FM 3003 | GRAHAM | TX | 76450 |
| 860 Jack Crawford, Esq. | | 1020 Highland Colony | Parkway, Ste. 1400 | Ridgeland | MS | 39157 |
| 623 Jack Crawford, Esq. | | P.O. Drawer 22567 | | Jackson | MS | 39225-2567 |
| 1399 JACK EDWARD PATTERSON JR | | PO BOX 1811 | | BRAZORIA | TX | 77422-1811 |
| 1376 JACK LACY PYBUS | | 9418 HENDON LN | | HOUSTON | TX | 77036-6024 |
| 3770 JACKIE DEHOYOS GUTIERREZ | | 224 MAGUEY DRIVE | | LAREDO | TX | 78041 |
| 1325 JACKS MINERALS LTD | | % MRS JUDY LIDE | 5868 A-1 WESTHEIMER BOX 542 | HOUSTON | TX | 77057 |
| 1273 JACOB MOSES SCHMIDT | | 64 TRANQUILTY CT | | HARPERS FERRY | WV | 25425 |
| 4149 JACQUELYN IONE GUERRA NARRO | | 12403 SUMMER LAKE RANCH DR | | HOUSTON | TX | 77044 |
| 2168 JAIME A GONZALEZ | | P O BOX 69 | | ZAPATA | TX | 78076-0000 |
| 2329 JAIME A SAENZ | | 15 MESQUITE BRANCH | | BROWNSVILLE | TX | 78530 |
| 3995 JAIME A URIBE | | 7521 STAMPEDE DR | | CORPUS CHRISTI | TX | 78414 |
| 1429 JAIME DE LOS SANTOS | | PO BOX 508 | | HEBBRONVILLE | TX | 78361-0508 |
| 3771 JAIME FLORES | | 2814 AUSTRIAN PINE | | HARLINGEN | TX | 78550 |
| 3281 JAIME J GONZALEZ | | 2661 NORTH HIGHWAY 83 | | ROMA | TX | 78584-0000 |
| 3963 JAIME LOPEZ | | 3633 LOCKHEED STREET | | CORPUS CHRISTI | TX | 78405 |
| 2548 JAMCO ENERGY LLC | | 420 THROCKMORTON ST STE-550 | | FORT WORTH | TX | 76102 |
| 171 James & Arvella Baum | | 4420 South Ranch Rd. | 1623 | Stonewall | TX | 78671 |
| 2495 JAMES A BROWDER | | 2404 DURANGO DRIVE | | MISSION | TX | 78574-0000 |
| 2901 JAMES A DINWIDDIE | | 1239 AURORA DR | | MURFREESBORO | TN | 37129-0000 |
| 1497 JAMES A LEO | | 2500 SANTA ILIANA | | MISSION | TX | 78572-0000 |
| 2002 JAMES A MAYO III DGT TRUST | | JAMES A MAYO III, TTEE | 708 PLUM HOLLOW DR | COLLEGE STATION | TX | 77845 |
| 172 James Baldridge | | 305 Westlake Dr. | | Austin | TX | 78746 |
| 173 James Beasley | | P.O. Box 726 | | Beeville | TX | 78104 |
| 174 James Bogert | | P.O. Drawer 3766 | | McAllen | TX | 78502 |
| 175 James Brackett | | 400 Charles Rd. | | San Antonio | TX | 78209 |
| 2586 JAMES C MCBRIDE | | 2801 TED CIR | | HARLINGEN | TX | 78550-8552 |
| 176 James Clark | | 1499 Summit View Dr. | | Holts Summit | MO | 65043 |
| 2656 JAMES DAVID BREWSTER | | 201 S MENDIOLA AVE | | LAREDO | TX | 78043-4533 |
| 1629 JAMES DAVID MAYFIELD | | 615 CR 4103 | | JACKSONVILLE | TX | 75766 |
| 2003 JAMES DONALD LAMPLEY JR | | P O BOX 4467 | | BRYAN | TX | 77805-0000 |
| 1848 JAMES DREW BALDRIDGE | | 305 WESTLAKE DR | | AUSTIN | TX | 78746 |

| ID | Name | C/O or Secondary | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| 898 | JAMES E DAVANT DVM | | PO BOX 695 | | BLESSING | TX | 77419-0695 |
| 4092 | JAMES E LINZEY | | 2932 ANAWOOD WAY | | SPRING VALLEY | CA | 91978 |
| 3244 | JAMES E ROGERS | | 40246 EMERY DR | | TEMECULA | CA | 92591 |
| 4001 | JAMES E THORP | | 2001 KIRBY DR STE1350 | | HOUSTON | TX | 77019 |
| 3710 | JAMES EDWARD SOUTHERLAND | | 10518 HORSESHOE DRIVE | | CORPUS CHRISTI | TX | 78410 |
| 2496 | JAMES ERIC VELA | | 3709 SERENO | | LAREDO | TX | 78046-5203 |
| 1138 | JAMES EWING | | 99 HALSEY LN | | WATER MILL | NY | 11976 |
| 3036 | JAMES F ROARK JR MD | | 4111 E MADISON APT 230 | | SEATTLE | WA | 98112-0000 |
| 1381 | JAMES G STONE JR | | PO BOX 185 | | LOLITA | TX | 77971 |
| 3657 | JAMES GOERNER | | 7211 BAYOU VISTA DR | | BAYTOWN | TX | 77521-5023 |
| 1357 | JAMES H ESSMAN | | PO BOX 302 | | MIDLAND | TX | 79702-0302 |
| 2657 | JAMES H RICHARDSON | | 121 RIVER BEND DR APT 8101 | | GEORGETOWN | TX | 78628 |
| 1746 | JAMES HARRISON WARD | | 3045 BOSQUE RIDGE ROAD | | CRAWFORD | TX | 76638 |
| 3090 | JAMES J VOLZ | | 1510 HOUSTON | | LAREDO | TX | 78040 |
| 177 | James Kincannon | | P.O. Box 2131 | | Sherman | TX | 75091 |
| 178 | James Little | | 218 Ridgemont | | San Antonio | TX | 78209 |
| 904 | JAMES M DENNY0204895 | | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| 4264 | JAMES M WILSON | | 12008 MURIEL DR | | LYNWOOD | CA | 90262-0000 |
| 963 | JAMES MICHAEL LOWREY | | 206 TEAKWOOD ST | | LAKE JACKSON | TX | 77566-3214 |
| 2456 | JAMES MICHAEL MCBRIDE | | 255 WEST 98TH ST APT 3A | | NEW YORK | NY | 10025 |
| 1286 | JAMES N L SENTZ TRUST | | F/B/O SUZANNE L SENTZ | 355 NORTH RD | JEFFERSON | NH | 03583 |
| 961 | JAMES N LEWIS | | 2020 AVE H | | BAY CITY | TX | 77414 |
| 1007 | JAMES P RIGGS LIV TRUST | | RICHARD A PULLEY TTEE | PO BOX 33 | FREDERICKSBURG | TX | 78624 |
| 2768 | JAMES PATRICK DOHERTY TRUST | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 |
| 2902 | JAMES POWELL ZACHRY | | 100 NE LOOP 410 STE970 | | SAN ANTONIO | TX | 78216 |
| 3398 | JAMES R WIBLE | | 33 VISTA DRIVE | | WOODLAND PARK | CO | 80863 |
| 1082 | JAMES RAYMOND MATTHES EXEMPT LIFE TR | | PO BOX 851 | | BLESSING | TX | 77419-0851 |
| 2004 | JAMES ROBERT MULLER | | P O BOX 450829 | | LAREDO | TX | 78045-0020 |
| 179 | James Romig | | 413 Sheri Lane | | Hurst | TX | 76053 |
| 180 | James Ryland | | 8010 Cooper Corral | | San Antonio | TX | 78255-2321 |
| 879 | JAMES T GOODWYN III TRUST | | JAMES T GOODWYN III TRUSTEE | 4055 N RECKER RD #33 | MESA | AZ | 85215 |
| 3240 | JAMES W JONES | | PO BOX 2636 | | ONALASKA | TX | 77360 |
| 1697 | JAN C DOTSON ICE | | P O BOX 7366 | | COVINGTON | WA | 98042 |
| 896 | JAN CROCKETT-KNOKE | | 7660 FAY AVE PMB H-536 | | LA HOLLA | CA | 92037 |
| 1610 | JAN NELL KATCHER | | 8350 E MCKELLIPS RD LOT 4 | | SCOTTSDALE | AZ | 85257-4706 |
| 1728 | JAN W SOUTH | | 3 OAKLAWN PARK | | MIDLAND | TX | 79705-6546 |
| 4333 | JANE ELISE HOGAN BRACKETT | | EXEMPT TRUST | 400 CHARLES ROAD | SAN ANTONIO | TX | 78209 |
| 2903 | JANE ELLEN PARKS FULLER | | 2529 DANNY LN | | FARMERS BRANCH | TX | 75234-0000 |
| 1373 | JANE EVELYN PYBUS PATTERSON | | 1722 S COLUMBIA DR | | WEST COLUMBIA | TX | 77486-3610 |
| 1099 | JANE GILL FBO N SWINDLER MGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| 916 | JANE H FURSE TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| 2904 | JANE L KIRKWOOD BOOTON | | 1920 CHATBURN CT | | FT WORTH | TX | 76110-0000 |
| 1244 | JANE LOVETT WELLS | | 206 S HEIDEKE ST | | SEGUIN | TX | 78155 |
| 1341 | JANE M LIZARS | | 1502 PINNACLES PL | | DAVIS | CA | 95616-6660 |
| 4507 | JANE T SLOCUMB SECTION 5 TR | | R S SLOCUMB TTE UNLEASED 1/15 | MI IN LINDHOLM GU 1 (AKA 54-1) | | | |
| 2773 | JANE W FERGUSON | | 2132 FOUNTAIN SQUARE DR | | FT WORTH | TX | 76107 |
| 1067 | JANE WADSWORTH MASON | | 10220 MEMORIAL DR APT 114 | | HOUSTON | TX | 77024-3222 |
| 3207 | JANET ILENE MOGLIA PAYNE | | P O BOX 429 | | KENDALIA | TX | 78027-0000 |
| 988 | JANET LEWIS PEDEN | | 2020 AVE H | | BAY CITY | TX | 77414 |
| 2005 | JANET M MERK | | 4115 105TH STREET CT NORTHWEST | | GIG HARBOR | WA | 98332-0000 |
| 1623 | JANET RUSSELL | | 9933 FOREACRE DRIVE | | SAPULPA | OK | 74066 |
| 894 | JANET WILKINSON CONSIDINE | | 3902 ARROYO | | MIDLAND | TX | 79707 |
| 1579 | JANETTE A HOLLEY | | PO BOX 3602 | | WICHITA FALLS | TX | 76301 |
| 4175 | JANICE R HINDS | | PO BOX 128 | | MIRANDO CITY | TX | 78369-0128 |
| 3454 | JANIE MARIE E DUNN | | 1711 ELKHORN DR | | KINGSLAND | TX | 78639-4018 |
| 2577 | JANIS K HAGEN | | 6347 SCRUGGS RD | | MONETA | VA | 24121-5210 |
| 2795 | JANIS PINNELLI | | 2001 EXPOSITION BOULEVARD | | AUSTIN | TX | 78703-2836 |
| 3123 | JARED HOCKEMA | | PO BOX 533909 | | HARLINGEN | TX | 78553 |
| 181 | Jareth McBrehon | | 57 W 76th St. | Apt. 1 | New York | NY | 10023 |
| 1422 | JASE FAMILY LTD | | PO BOX 904 | | MIDLAND | TX | 79702 |
| 1729 | JASON M SOUTH | | 914 BEDFORD DR | | MIDLAND | TX | 79701 |
| 3676 | JAVIER ALONZO RAMIREZ | | MORELOS #402 NORTE | Centro | Toluca de Lerdo | MX | 50000 |
| 2830 | JAVIER B MARTINEZ JR | | 5234 BREWSTER | | LAREDO | TX | 78043-0000 |
| 2274 | JAVIER CHAPA | | 602C PRATT RD | | RED OAK | TX | 75154 |
| 1498 | JAVIER DE LOS SANTOS | & WIFE ELISA B DE LOS SANTOS | PO BOX 1041 | | ZAPATA | TX | 78076-0000 |
| 1499 | JAVIER DE LOS SANTOS | | PO BOX 1041 | | ZAPATA | TX | 78076-0000 |
| 1806 | JAVIER E LA PENA | | 2302 REYNOLDS | | LAREDO | TX | 78043-0000 |
| 3888 | JAVIER ELIZONDO | | 6810 PORTER | | AUSTIN | TX | 78741-0000 |
| 3037 | JAVIER ENRIQUE VILLARREAL | | 3049 REYNA STREET | | CORPUS CHRISTI | TX | 78405-0000 |
| 3283 | JAVIER GONZALEZ | | 184 NORTH SERAFIN STREET | | ROMA | TX | 78584-8062 |
| 513 | Javier Gonzalez | | 208 Canyon View | | George West | TX | 78022 |
| 3282 | JAVIER GONZALEZ | | 400 ZINNIA | | MCALLEN | TX | 78501-0000 |
| 3772 | JAVIER L FLORES | | 1602 ALAMO ST | | ZAPATA | TX | 78076 |
| 2631 | JAVIER LUIS RAMIREZ | | 206 TEODORA DRIVE | | RIO GRANDE CITY | TX | 78582 |
| 3111 | JAVIER O MARTINEZ | | 419 HEATHER RIDGE | | SAN ANTONIO | TX | 78260 |
| 4015 | JAVIER O SANCHEZ | | 2102 REYNOLDS ST | | LAREDO | TX | 78043 |
| 4330 | JAVIER ZAPATA | | 1010 JACKSON ST | | ZAPATA | TX | 78076 |
| 1909 | JAY B SCHILLER | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| 2905 | JAY COHEN | C/O HOWARD COHEN | 1300 POST OAK BLVD STE 1400 | | HOUSTON | TX | 77056 |
| 2800 | JAY MARTIN REEVES JR | | 20203 WHITE POPLAR | | KATY | TX | 77449 |
| 2906 | JAY W CLIBURN | | 2401 N DELEON | | VICTORIA | TX | 77901-0000 |
| 514 | JBH Equipment | | PetroRigs | 333 NW 5th St. #707 | Oklahoma City | OK | 73102 |
| 1895 | JBS 2012 TRUST | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| 182 | JC LIttle Investment | | P.O. Box 703 | | Crystal City | TX | 78839 |
| 3419 | JD MINERALS | | PO BOX 271120 | | CORPUS CHRISTI | TX | 78427-1120 |
| 1161 | JDB PARTNERS LTD | | 113 WATERLILY | | LAKE JACKSON | TX | 77566 |
| 1608 | JDMI LLC | | P O BOX 271120 | | CORPUS CHRISTI | TX | 78427-1120 |
| 515 | JDS Aviation, Inc. | | 318 Regents Park Ave | | Wentzville | MO | 63385 |
| 848 | JDS Aviation, Inc. | | 3801 East Castleridge | | Texarkana | AR | 71854 |
| 2559 | JEAN BOLTON BRACE | | 111 MAYWOOD RD | | HENDERSONVILLE | NC | 28792-3019 |
| 2560 | JEAN BREWER BREWER | | 19215 WILLOW GLEN CT APT 208 | | HUNTINGTN BCH | CA | 92648-7427 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1024 | JEAN E SMITH | C/O RAYMOND B KEATING III | PO BOX 62208 | | | HOUSTON | TX | 77205 |
| 1759 | JEAN FARRELL RODEN | | 865 BEECH BEND DR | | | NASHVILLE | TN | 37221-5379 |
| 4088 | JEAN L TROUBH | C/O LEVIN CAPITAL STRATEGIES LP | 595 MADISON AVE | | | NEW YORK | NY | 75671-1028 |
| 1340 | JEAN LAUKE | | 1 HALF DAY RD | | | LINCOLNSHIRE | IL | 60015 |
| 3402 | JEAN NISBETH JAKINO LLC | | JEAN NISBETH JAKINO, MANAGER | 6380 IVANHOE LANE | | BEAUMONT | TX | 77706 |
| 3461 | JEAN PAULINE FARNEY | | PO BOX 72 | | | BUTNER | NC | 27509-0072 |
| 1038 | JEANETTE ALLDAY THOMAS | | 316 GREENWAY LN | | | RICHMOND | VA | 23226-1632 |
| 1095 | JEANIE SCHAEFER BOEHM | | 8656 GOSLER RD | | | SEALY | TX | 77474 |
| 1032 | JEANINE ALOHA STEBER | | 433 ORSETT ST | | | CHULA VISTA | CA | 91911 |
| 183 | Jeanine Hok | | 517 Ida Place | | | Temple | GA | 30179 |
| 2907 | JEANNE A DAVIS TRUST | | JEANNE A DAVIS TTEE | PO BOX 1461 | | TYLER | TX | 75710-0000 |
| 4188 | JEANNE M CAMPBELL | | PO BOX 309 | | | MICAVILLE | NC | 28755 |
| 3208 | JEANNE MARIE MALLORY | | 5621 TUMBLED STONE DR | | | KILLEEN | TX | 76542-0000 |
| 1355 | JEANNETTE R EASTBURN | C/O PAM RUFFLEY | 9880 E 645 S | | | WOLCOTTVILLE | IN | 46795 |
| 1747 | JEFFERSON DAVIS WARD | | 3925 HUACO LANE | | | WACO | TX | 76710 |
| 1022 | JEFFREY B SMITH | | 1200 N CENTRAL AVE | | | MODESTO | CA | 95351 |
| 1258 | JEFFREY DAVID CLARK | | 6404 LEDGE MOUNTAIN DRIVE | | | AUSTIN | TX | 78731 |
| 184 | Jeffrey Lancaster | | 4505 Old Bullard Rd. | | | Tyler | TX | 75703 |
| 185 | Jeffrey Lester | | 2183 FM 108 South | | | Gonzales | TX | 78629 |
| 8841 | Jeffrey R. Barber, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 3100 North State Street, Suite 300 | Jackson | MS | 39216-4013 |
| 2006 | JEFFREY SCOTT MURRAY & | | GAIL BEAUMONT PHILLIPS TTEES | OF PHILLIPS-MURRAY REV TRUST DTD 8/20/99 | P O BOX 24657 | NEW ORLEANS | LA | 70184-0000 |
| 516 | Jeffrey Woolley | | 3845 Ranch Road 2222 | #10 | | Austin | TX | 78731 |
| 1189 | JENELL EDGAR | | 3906 MARION | | | CORPUS CHRISTI | TX | 78415-2533 |
| 1750 | JENIFER A WEBB | | 201 RABERN CT APT 1121 | | | BELTON | TX | 76513 |
| 3124 | JENNA HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| 3404 | JENNIFER ALLEY | | 5890 DRIFTER ST | | | COLORADO SPRINGS | CO | 80918 |
| 186 | Jennifer Andrews Est | | 2306 Barton Sky | | | Austin | TX | 78704 |
| 1023 | JENNIFER E SMITH | C/O RB KEATHING III | PO BOX 62208 | | | HOUSTON | TX | 77205 |
| 1275 | JENNIFER EILEEN SCHMIDT ADAMS | | 970 JEFFERSON AVE | | | CHARLES TOWN | WV | 25414 |
| 2169 | JENNIFER L MOORE | | 124 SANTA MARIA AVE | | | ZAPATA | TX | 78076 |
| 1936 | JENNIFER L STIEREN | | 1631 N 52ND ST | | | SEATTLE | WA | 98103-6109 |
| 1108 | JENNIFER MORRISSETTE | | 922 HOLLOW RD | | | WAYNE | PA | 19087 |
| 1265 | JENNIFER OWEN MURPHY | | 10103 ALSACE COURT | | | GREAT FALLS | VA | 22066 |
| 187 | Jennifer Sednaoui | | 472 Bedford Center Rd | | | Bedford | NY | 10506-1024 |
| 3588 | JENNIFER W SEDNAOUI | | 472 BEDFORD CENTER RD | | | BEDFORD | NY | 10506-1024 |
| 1500 | JENNIFER YVONNE BUSTAMANTE CRAFTON | | 18826 DUQUESNE | | | TAMPA | FL | 33647-0000 |
| 1224 | JEROME ERNEST SNEED | | 3402 PERRY LANE | | | AUSTIN | TX | 78731 |
| 3827 | JERRY J TREVINO | | 514 W LINDA STREET | | | HARLINGEN | TX | 78550 |
| 3221 | JERRY SELF MCMEANS | | 1435 PLUM VALLEY DR | | | FRISCO | TX | 75033 |
| 3619 | JESSE H OPPENHEIMER | | 711 NAVARRO ST FL 6 | | | SAN ANTONIO | TX | 78205-1711 |
| 4419 | JESSE JOE ALONZO | | 1934 OAKLINE | | | SAN ANTONIO | TX | 78232 |
| 4209 | JESSICA CAMPBELL PATTON | | 7925 FALLEN OAK LN | | | TEXAS CITY | TX | 77591 |
| 3214 | JESSICA DIFABIO TTEE UWO GEORGE E MOGLIA | | FBO ELLIOT G MOGLIA & CHARLOTTE MOGLIA | 9 EMERALD LANE | | SARATOGA SPRING | NY | 12866-9100 |
| 1031 | JESSICA JONES STANLEY | | 13121 DELPHINUS WALK | | | AUSTIN | TX | 78732 |
| 1501 | JESSICA NICOLE BUSTAMANTE | | 1117 W 16TH AVE | | | COVINGTON | LA | 70433-0000 |
| 3972 | JESUS E HERNANDEZ | | 360 W 3RD ST #44 | | | SAN PEDRO | CA | 90731 |
| 3677 | JESUS EDEN RAMIREZ | | MORELOS #402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| 3076 | JESUS JOSE MARIA MARTINEZ | | P O BOX 91 | | | ZAPATA | TX | 78076-0000 |
| 2295 | JESUS MIGUEL MORENO | | PO BOX 1104 | | | ALICE | TX | 78333 |
| 517 | Jesus Trevino Jr. | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christ | TX | 78401 |
| 518 | Jesus Trevino Sr. | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1726 | JETON SMITH | | 2007 CEDAR COURT | | | EULESS | TX | 76040 |
| 188 | JG 1996 Trust | | 153 Treeline Park | Ste. 300 | | San Antonio | TX | 78209 |
| 4352 | JG 1996 TRUST | | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | | SAN ANTONION | TX | 78209 |
| 1384 | JGS TEXAS LTD | | 3606-C JOHN STAOCKBAUER DR | | | VICTORIA | TX | 77904 |
| 2234 | JIL OIL CORP | | DENNIS NIXON TRUSTEE | P O BO 791910 | | SAN ANTONIO | TX | 78279-1910 |
| 189 | Jill Petry | | P.O. Drawer 218 | | | Carrizo Springs | TX | 78834 |
| 736 | Jim Hogg Co ISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 8919 | Jim Hogg County | | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 737 | Jim Hogg County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 2849 | JIM P FARMER | | 284 PRIVATE ROAD 6325 | | | MINEOLA | TX | 75773 |
| 519 | Jim Wells CAD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 190 | JK Equity Group Inc | | P.O. Box 251 | | | Tilden | TX | 78072 |
| 3209 | JO ALICE MOGLIA PENA | | 2113 WESTOVER | | | AUSTIN | TX | 78703 |
| 4499 | JO ANN CUPPS | | 5026 MERLIN DR | | | SAN ANTONIO | TX | 78218-2742 |
| 942 | JO ANN JALUFKA | | A CR 133 | | | SWEENY | TX | 77480 |
| 191 | Jo Dana Ware | | 8 Buena Vista Circle | | | Uvalde | TX | 78801 |
| 3151 | JO EMMA VILLARREAL | | 3905 BEAR CLAW | | | LAREDO | TX | 78043-0000 |
| 2847 | JOAN B BLAIR | | 176 TAPATIO ST | | | HENDERSON | NV | 89074-1938 |
| 4047 | JOAN B GRANT | | 300 EAST 56TH STREET | | | NEW YORK | NY | 10022 |
| 4098 | JOAN ELIZABETH SNELL | | PO BOX 205 | | | LAMPASAS | TX | 76550 |
| 1320 | JOAN HEARD | | 9180 BASALT LN | | | LITTLETON | CO | 80125 |
| 954 | JOAN LOUISE KROUSE | | 2816 HAZELWOOD AVE | | | FORT WAYNE | IN | 46805-2402 |
| 934 | JOANNA S HENNESSY | | UNCLAIMED PRP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 1849 | JOANNE DEATRICK LIV TRUST | | RAYMOND K L GREENE SUCC TTEE | 31471 AVE E | | BIG PINE KEY | FL | 33043 |
| 192 | Joanne Deatrick Trus | | 31471 Ave E | | | Big Pine Key | FL | 33043 |
| 1722 | JOANNE H RIDDICK LIVING TRUST | | JOANNE H RIDDICK TTEE | 510 N BROOKSIDE DR #2 | | LITTLE ROCK | AR | 72205 |
| 2563 | JOANNE K CESSAC | | 114 BAILEY FARM DR | | | MINERAL BLUFF | GA | 30559-8728 |
| 2610 | JOANNE W SNURE | | 9 MORNINGSIDE DR | | | SCHENECTADY | NY | 12303-5609 |
| 193 | Joe & Betty Hernandz | | 5298 F M 1681 | | | Stockdale | TX | 78160 |
| 1502 | JOE ALBERT BUSTAMANTE | | 129 BLOOMINGTON AVE APT 512 | | | BREMERTON | WA | 98312-4094 |
| 520 | Joe Anthony Gomez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1715 | JOE B PALMER III | | 405 SUNNYSIDE DRIVE | | | NASHVILLE | TN | 37205 |
| 2958 | JOE BROUSSARD II FAMILY LTD | C/O BEAUMONT RICE MILL | PO BOX 3111 | | | BEAUMONT | TX | 77704-3111 |
| 1748 | JOE L WARD III | | 2235 NORTH ALBERTA ST | | | PORTLAND | OR | 97217 |
| 3380 | JOE LAUER REV TRUST UA 8-29-08 | | JOE LAUER TRUSTEE | 47 POST OAK CROSSING | | INEZ | TX | 77968-4046 |
| 1615 | JOE PHILLIP MACAL | | PO BOX 14218 | | | SAN ANTONIO | TX | 78214 |
| 2710 | JOE R AND SALLY DEAHL HORNADAY JR | | 9406 MIAMI AVE | | | LUBBOCK | TX | 79423 |
| 1142 | JOE R PEACOCK JR | | 8585 PEACOCK WAY | | | SAN ANTONIO | TX | 78217 |
| 1141 | JOE R PEACOCK SR | | 8585 PEACOCK WAY | | | SAN ANTONIO | TX | 78217 |
| 2811 | JOE TURNER JR ESTATE | | WILMA TURNER, EXECUTRIX | 7314 TIERCEL DRIVE | | OOLTEWAH | TN | 37363 |

| ID | Name | | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2312 | JOEL A GUERRA III | | 347 HARMON DR | | | SAN ANTONIO | TX | 78209 |
| 2313 | JOEL A SALINAS | | 20 RINCON RD | | | ROMA | TX | 78584-0000 |
| 2301 | JOEL ALBERTO | & MARIA AMERICA G GARZA | 307 STONEGATE DRIVE | | | MISSION | TX | 78574 |
| 3556 | JOEL ANTHONY GINGRAS | | 123 E ASHLAND ST | | | DOYLESTON | PA | 18901 |
| 3486 | JOEL B KUBESCH | | PO BOX 33430 | | | KERRVILLE | TX | 78029-3430 |
| 1184 | JOEL BENNETT HUMPHRIES LIFE ESTATE | | 1111 RICHARDINE AVE | | | AUSTIN | TX | 78721 |
| 3996 | JOEL E URIBE | | 2105 STIRRUP DR | | | ROUND ROCK | TX | 78681 |
| 2170 | JOEL GUTIERREZ | | P O BOX 54 | | | ZAPATA | TX | 78076-0054 |
| 3284 | JOEL H PENA | | 2692 NORTH HIGHWAY 83 | | | ROMA | TX | 78584 |
| 194 | John & Melissa Hardi | | 273 CR 536 | | | Sinton | TX | 78387 |
| 8878 | John & Melissa Hardin | | 273 County Road 536 | | | Sinton | TX | 78387 |
| 8842 | John (Jack) A. Crawford, Jr., Es | | Butler Snow LLP | Counsel for First Service Bank | P. O. Box 6010 | Ridgeland | MS | 39158-6010 |
| 4101 | JOHN A ESPENSEN ESTATE | | SHERRI J STAHA INDEP EXEC | 4130 FALKE HEINRICH RD | | SCHULENBURG | TX | 78956 |
| 3773 | JOHN A MARTINEZ | | 11300 DENAE DRIVE | | | SAN ANTONIO | TX | 78233 |
| 1686 | JOHN ALDEN ENGLISH | | 2455 DUNMORE ROAD | | | CHARLOTTESVILLE | VA | 22901 |
| 1776 | JOHN ALEXANDER MATTHEWS MGMT TR | | J A JR & K L MATTHEWS CO-TTEE | FIRST FNCL TR&ASSET MGMT CO NA AG | PO BOX 701 | ABILENE | TX | 79604 |
| 1751 | JOHN ALLEN WEBB | | 201 RABERN CT #1121 | | | BELTON | TX | 76513 |
| 2788 | JOHN ANTHONY MCCLURE | | 1215 YONAH HOMER RD | | | MAYSVILLE | GA | 30558 |
| 2007 | JOHN ARNOLD ARNOLD | | 2005 SAM HOUSTON DRIVE | | | VICTORIA | TX | 77901-0000 |
| 3604 | JOHN B CONNALLY III | | 1745 BOLSOVER ST | | | HOUSTON | TX | 77005-0000 |
| 1016 | JOHN B SERRILL | | 1506 PIEDPONT AVE | | | AUSTIN | TX | 78757 |
| 195 | John Brooke Trustee | | 1615 Harvey St. | | | McAllen | TX | 78501 |
| 2760 | JOHN BURTON BUTE | | 12003 YARBROUGH DR | | | AUSTIN | TX | 78748 |
| 2008 | JOHN C ARCHIBALD | | 164 ALDERBROOK RD | | | LITTLE SILVER | NJ | 07739 |
| 1850 | JOHN C DICKERSON | | 2230 AVE F | | | BAY CITY | TX | 77414 |
| 1139 | JOHN C EWING | | PO BOX 1488 | | | WEST HAMPTON BEACH | NY | 11978 |
| 1711 | JOHN C MILLER JR | | 4720 46th AVE NE | | | SEATTLE | WA | 98105 |
| 2964 | JOHN C THOMAS | | PO BOX 6881 | | | SAN ANTONIO | TX | 78209 |
| 1040 | JOHN CHEEK VICK | | 1109 RIVERWALK CT | | | COLLEYVILLE | TX | 76034-5877 |
| 3144 | JOHN CLINTON MANGES-DECEASED | | 5011 HAWK NEST ST | | | SAN ANTONIO | TX | 78250 |
| 3403 | JOHN D NISBETH FAMILY TRUST | | TINA L NISBETH, TRUSTEE | 309 S WASHINGTON ST | | CORTEZ | CO | 81321 |
| 196 | John Dickerson | | 2230 Ave F | | | Bay City | TX | 77414 |
| 1762 | JOHN F STIFF JR | | 3231 LA MANCHA DRIVE NW | | | ALBUQUERQUE | NM | 87104 |
| 4138 | JOHN FJ GUERRA | | 401 S BRIGHTON LN | | | TUCSON | AZ | 85711 |
| 2470 | JOHN FRANK RAIZEN REVOCABLE TRUST | | PO BOX 54798 | | | OKLAHOMA CITY | OK | 73154 |
| 2588 | JOHN FRANKLIN MCGILL II | | 319 BIG HORN RIDGE DR NE | | | ALBUQUERQUE | NM | 87122-1454 |
| 1851 | JOHN G MCGARR JR | | PO BOX 1617 | | | BOERNE | TX | 78006 |
| 1716 | JOHN GRAY PALMER JR | | 2815 TYNE BLVD | | | NASHVILLE | TN | 37215 |
| 3225 | JOHN GRUNWALD | | PO BOX 3219 | | | CORPUS CHRISTI | TX | 78404 |
| 3238 | JOHN H EDGERTON | | 2925 ALBANS RD | | | HOUSTON | TX | 77005 |
| 4365 | JOHN H SOWELL III | | 586 HICKMAN RD | | | VON ORMY | TX | 78073 |
| 197 | John Harris Trust | | P.O. Box 840738 | | | Dallas | TX | 75284-0738 |
| 1124 | JOHN HAWKINS PEDEN EXEMPT TR | | U/W OF FRANK H LEWIS JR | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 198 | John Henry | | 15400 Ranch Rd 12 | | | Wimberley | TX | 78676 |
| 199 | John Huff | | 2551 FM 1810 | | | Decatur | TX | 76234-5751 |
| 947 | JOHN HUNTER JONES | | 3300 BEE CAVES RD STE 650-246 | | | AUSTIN | TX | 78746 |
| 1222 | JOHN IRELAND SNEED | | 34 MEANDERING WAY | | | ROUNDROCK | TX | 78664 |
| 917 | JOHN L FURSE TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 4061 | JOHN L LOEB | | 61 BROADWAY #2450 | | | NEW YORK | NY | 10006-2899 |
| 4059 | JOHN L LOEB JR | | 170 ANDERSON HILL RD | | | PURCHASE | NY | 10577-2006 |
| 1408 | JOHN LAYNE CAMPBELL JR TRUST | | HCRI BOX 32C | | | DEL RIO | TX | 78840-0032 |
| 200 | John Lester Jr. | | 2183 FM 108 South | | | Gonzales | TX | 78629 |
| 2872 | JOHN M CHEESMAN JR | | 1225 RIPPLE CREEK DR | | | HOUSTON | TX | 77057-0000 |
| 3091 | JOHN M MARTIN III | | 414 PLYMOUTH | | | LAREDO | TX | 78041 |
| 3092 | JOHN M MARTIN IV | | 3742 HUNTERS CIR | | | SAN ANTONIO | TX | 78230 |
| 3223 | JOHN MARK WAUGH | | PO BOX 5240 | | | AUSTIN | TX | 78751 |
| 2680 | JOHN MARK WAUGH TRUST | | JOHN MARK WAUGH TRUSTEE | PO BOX 5240 | | AUSTIN | TX | 78763-5240 |
| 1107 | JOHN MARSHALL JR | | 275 E BURDICK RD | | | CHESTERON | IN | 46304 |
| 201 | John McGarr, Jr. | | P.O. Box 1617 | | | Boerne | TX | 78006 |
| 202 | John Moore | | 5850 E Lovers Lane | Apt. 101 | | Dallas | TX | 75206-2903 |
| 3575 | JOHN P HARRIS TEST TRUST | | BANK OF AMERICA N A | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 521 | John Paul Price | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 1047 | JOHN PAUL WILKINSON JR | | 342 SHOPSHIRE DR | | | SAN ANTONIO | TX | 78217-6031 |
| 1214 | JOHN R & JAYNE FREELAND | | PO BOX 2586 | | | MCALLEN | TX | 78502-2586 |
| 4368 | JOHN R BROSE | | PO BOX 884 | | | HEBER CITY | UT | 84032 |
| 1692 | JOHN R HEINE | | 3016 LA MANCHA DR NW | | | ALBUQUERQUE | NM | 87104 |
| 922 | JOHN RICHARD GAYLE | | PO BOX 3506 | | | VICTORIA | TX | 77903-3506 |
| 969 | JOHN ROSS MARTIN III | | PO BOX 935 | | | CONROE | TX | 77305-0935 |
| 4298 | JOHN T GUINEE | | 6971 SUNSET VILLAGE | | | SAN ANTONIO | TX | 78249 |
| 2009 | JOHN T MAYO DGT TRUST | | DTD 02/01/2011 | JOHN T MAYO TTEE | 1405 RED BLUFF RD | PIPE CREEK | TX | 78063 |
| 1287 | JOHN THOMAS SENTZ | | 234 RAINBOW DRIVE #13420 | | | LIVINGSTON | TX | 77399 |
| 1852 | JOHN W BROOKE TRUSTEE | | 1615 HARVEY ST | | | MCALLEN | TX | 78501 |
| 2566 | JOHN W DERRINGER | | PO BOX 571 | | | WESTMINSTER | CO | 80036-0571 |
| 1770 | JOHN WEBB | | PO BOX 548 | | | VEGA | TX | 79092 |
| 1245 | JOHN WEINERT LOVETT | | PO BOX 310007 | | | NEW BRAUNFELS | TX | 78131 |
| 203 | John Whitehurst | | Family Trust | 1651 E 70th St, #110 | | Shreveport | LA | 71105 |
| 204 | John Whitehurst Trus | | 400 Tower Dr. | | | San Antonio | TX | 78232 |
| 4113 | JOHNNIE B BROWN | | P O BOX 3343 | | | MIDLAND | TX | 79702 |
| 522 | Johnny Puga, Jr. | | P.O. Box 1103 | | | George West | TX | 78022 |
| 523 | Johnny Puga, Sr. | | P.O. Box 1103 | | | George West | TX | 78022 |
| 1737 | JOHNNY SWAIM | | 1628 THOMAS LN | | | CARROLLTON | TX | 75010 |
| 2593 | JOLEEN SCHOVEE PATTERSON | | 2850 CLASSIC DR UNIT 1316 | | | HIGHLANDS RANCH | CO | 80126 |
| 205 | Jon Brown | | P.O. Box 246 | | | Palestine | TX | 75802-0246 |
| 206 | Jon Dowty | | 411 N Isabel St. | | | Glendale | CA | 91206 |
| 2708 | JON RUSSELL HORADAY JR | | 1022 S E LINN STREET | | | PORTLAND | OR | 97202 |
| 2562 | JON S BROWN | | PO BOX 246 | | | PALESTINE | TX | 75802-0246 |
| 4397 | JONA RENEE EDWARDS | | 846 CLARK ST | | | JACKSON | MO | 63755 |
| 2752 | JONA RENEE FLORES | | 429 N HIGH ST | | | JACKSON | MO | 63755 |
| 4129 | JONATHAN CALVERT FITZSIMONS | | TRUST 2008 - C/O COLLIE & COMPANY PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 |
| 1274 | JONATHAN CHARLES SCHMIDT | | 970 JEFFERSON AVE | | | CHARLES TOWN | WV | 25414 |
| 1072 | JONATHAN L PIERCE | | 422 JORDAN ST | | | NEVADA CITY | CA | 95959 |

| Name | c/o | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN MITCHELL-COMPTROLLER OF PUBLIC ACCTS | | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| JONES DAUBE MINERAL COMPANY | | PO BOX 1169 | | | DUNCAN | OK | 73534 |
| JONES RANCH UNPROVEN LP | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| Jordan & Ortiz, PC | | 500 N Shoreline Blvd. | Ste. 804 | | Corpus Christi | TX | 78401 |
| JORGE & THELMA RAMIREZ | | 813 IJ ST | | | MCALLEN | TX | 78501-1892 |
| JORGE A LOPEZ | | P O BOX 64 | | | SEMMES | AL | 36575-0064 |
| JORGE A MARTINEZ | | 4200 BOATWRIGHT COVE | | | AUSTIN | TX | 78725 |
| JORGE A VEGA | | 226 CHERWELL CT | | | WILLIAMSBURG | VA | 23188-1853 |
| JORGE ALBERTO GONZALEZ & | | BELEN M GONZALEZ | 201 LOS ARRIEROS LOOP | | ROMA | TX | 78584-0000 |
| JORGE ANDRES MARTINEZ | | 1618 LAREDO ST | | | LAREDO | TX | 78043-3312 |
| JORGE ANTONIO RAMON | | P O BOX 445 | | | SAN YGNACIO | TX | 78067-0445 |
| JORGE C FLORES | | 3112 SPRING CREEK DR | | | LAREDO | TX | 78045 |
| JORGE D PEREZ | | 317 EAGLE AVENUE | | | MCALLEN | TX | 78504 |
| Jorge D. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| Jorge Garza | | P.O. Box 278 | | | Rio Grande City | TX | 78582 |
| Jorge Guerra | | 200 Ramirez St. | | | Lopeno | TX | 78564 |
| JORGE L MACALL | | P O BOX 14012 | | | SAN ANTONIO | TX | 78214-0012 |
| JORGE LUIS MARTINEZ | | 2406 ALAMO ST | | | ZAPATA | TX | 78076 |
| JORGE O MOLINA | | 1011 S SMITH AVE | | | HEBBRONVILLE | TX | 78361-0000 |
| JORGE ROEL GUTIERREZ | | PO BOX 1360 | | | ZAPATA | TX | 78076 |
| Jorge Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| JOSE A DE HOYOS III | | 8702 PUERRTO BELO | | | LAREDO | TX | 78045 |
| JOSE A GUTIERREZ JR | | P O BOX 327 | | | HEBBRONVILLE | TX | 78361-0000 |
| JOSE A MARTINEZ | | 446 PAPAYA DRIVE K15 | | | ZAPATA | TX | 78076 |
| JOSE A RAMOS | | IRS - CHRISTOPHER J FLETCHER | JOSE A RAMOS-LEVY 1040 2006 - 456968702 | 8701 S GESSNER STOP 5434 HAL | HOUSTON | TX | 77074-2944 |
| JOSE A SALINAS JR | | 39002 PARADISE RD | | | SPRINGFIELD | LA | 70462 |
| JOSE A SALINAS MGMT TRUST | | DANIEL F SALINAS TRUSTEE | 2208 LINDELL AVE | | AUSTIN | TX | 78704 |
| JOSE A URIBE | | PO BOX 177 | | | SAN YGNACIO | TX | 78067 |
| Jose Alvarado | | 2112 W University | | | Edinburg | TX | 78539 |
| JOSE ANGEL ESCAMILLA & | | NANCY ESCAMILLA | 1504 HARDING AVENUE | | LAREDO | TX | 78043-0000 |
| JOSE ANGEL GONZALEZ | | 1044 CHURCH ST APT 145 | | | SULPHUR SPRINGS | TX | 75482 |
| JOSE ANGEL MORIN | | 104 FISHCREEK THOUROFAIR | | | MONTGOMERY | TX | 77316-0000 |
| JOSE ANTONIO NAVARRO | | 5778 STATE HWY 64 | | | CRAWFORDVILLE | AR | 72327-0000 |
| JOSE C LOPEZ | | 1120 S McCAMPBELL | | | ARANSAS PASS | TX | 78336 |
| JOSE EDMUNDO DE LOS SANTOS | | 317 BROCKS CT | | | MONTGOMERY | TX | 77356 |
| JOSE ENRIQUE GONZALEZ | | 1105 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| JOSE FORTUNATO ROSEL | | 505 BENJAMIN ST | | | MISSION | TX | 78573 |
| JOSE GILBERTO MADRIGAL III | | 7050 MULBERRY ST | | | HANOVER PARK | IL | 60133-3527 |
| JOSE GUADALUPE GONZALES | | BOX 776 | | | ROMA | TX | 78584 |
| JOSE H GUTIERREZ TRUST | | JOSE H GUTIERREZ TRUSTEE | U/T DTD 4/10/84 | 3737 ATLANTIC AVE APT #811 | LONG BEACH | CA | 90807-6432 |
| JOSE JAVIER TREVINO | | 2308 MESSINA DRIVER | | | PEARLAND | TX | 77581 |
| JOSE L BUSTAMANTE JR | | 1908 1ST STREET | | | ZAPATA | TX | 78076 |
| JOSE L MARTINEZ | | PO BOX 6493 | | | SAN ANTONIO | TX | 78209 |
| Jose Lauro Maldonado Il | | 87 Farm Road 3073 | P.O. Box 125 | | Hebbronbille | TX | 78361 |
| Jose Lauro Maldonado Il | | 87 Farm Road 3073 | P.O. Box 125 | | Hebbronville | TX | 78361 |
| JOSE LUIS ELIZONDO | | 608 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| JOSE LUIS FLORES | | PO BOX 184 | | | ZAPATA | TX | 78076 |
| JOSE LUIS RAMIREZ | | MORELOS #402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| JOSE LUIS SALINAS | | 118 WHITEWING DRIVE | | | ROBSTOWN | TX | 78380-2012 |
| Jose Luis Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| JOSE M FLORES JR | | 402 HIDALGO ST | | | ZAPATA | TX | 78076 |
| JOSE M SANCHEZ | | 482 SATINWOOD WAY | | | CHULA VISTA | CA | 91911 |
| JOSE M TREVINO JR | | 1706 BRAZOS ST | | | ZAPATA | TX | 78076-0000 |
| Jose Maldonado, II | | P.O. Box 125 | | | Hebbronville | TX | 78361 |
| JOSE MARIA GUTIERREZ | | P O BOX 543 | | | LAREDO | TX | 78042-0543 |
| JOSE MARIA GUTIERREZ JR | | 13102 VISTA LOMA | | | SAN ANTONIO | TX | 78216 |
| JOSE O GUTIERREZ JR | | P O BOX 297 | | | SAN YGNACIO | TX | 78067-0000 |
| Jose R. Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| JOSE REFUGIO RAMIREZ JR | | 1601 BALTIMORE STREET | | | LAREDO | TX | 78041-0000 |
| JOSE ROGELIO SALINAS | | PO BOX 440141 | | | LAREDO | TX | 78044-0000 |
| Jose Vela | | 217 W 11th | | | Mission | TX | 78572 |
| Jose Villarreal, Sr. | | 239 Papaya Dr. | | | Zapata | TX | 78076 |
| JOSEFA GOMEZ | C/O MARGOT BENAVIDES TREVINO | 221 FLACK STREET | | | FALFURRIAS | TX | 78355 |
| JOSEFA GUERRA | | 200 CENIZO CIRCLE | | | RIO GRANDE CITY | TX | 78582 |
| JOSELINE AIDEE MARTINEZ | | 24 LAS PALMAS DR | | | ZAPATA | TX | 78076-4047 |
| JOSEPH A GAGE JR | | 1401 FREMONT STREET | | | LAREDO | TX | 78040 |
| JOSEPH A SCOTT EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| JOSEPH CHARLES COUCH | | PO BOX 254 | | | CHRISTOVAL | TX | 76935 |
| Joseph E. Bain, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| JOSEPH EUGENE PYBUS JR | | 5555 DEL MONTE DR UT 1207 | | | HOUSTON | TX | 77056-4118 |
| JOSEPH MARTINO | | 611 AVALON WAY | | | PLYMOUTH | MA | 02360-7781 |
| JOSEPH MICHAEL SOUTHERLAND | | 5620 PING WAY | | | CIBOLO | TX | 78108 |
| JOSEPH RICHARD ESPINOSA R/L/T | | 47 GLEANNLOCH ESTATES DR | | | SPRING | TX | 77379-3689 |
| JOSEPH ROBERT PARKS | | 100 WILLIAM LN | | | OAK RIDGE | TN | 37830 |
| JOSEPH SALVATORE FARRUGIA JR | | 410 S OAKRIDGE DR | | | CLEVELAND | TX | 77328-4418 |
| JOSEPH V HUGHES III | | P O BOX 25163 | | | DALLAS | TX | 75225-1163 |
| JOSEPH WILLIAM NEWLAND III | | ESTATE | 6207 E 26TH PL | | TULSA | OK | 74114-5125 |
| JOSHUA HASTINGS | | 1320 MIER ST | | | LAREDO | TX | 78040 |
| JOSHUA THOMAS LAWRENCE IV | | 5408 S E LONG STREET | | | PORTLAND | OR | 97206 |
| JOSIE G LOPEZ | | 2692 N HWY 83 | | | ROMA | TX | 78584 |
| JOVITA U TREVINO | | 107 KNIGHTS CROSS DRIVE | | | SAN ANTONIO | TX | 78258 |
| JOY CASON | | BOX 865 | | | LITTLE RIVER | TX | 76554 |
| JOY LESSER REV TRUST | | 45700 NAVAJO RD | | | INDIANA WELLS | CA | 92210-8848 |
| JOY PARTNERS LLC | | PO BOX 576 | | | ARDMORE | OK | 73402 |
| JOY RUTH POTTER | | 1103 LOCKE STREET | | | PRYOR | OK | 74361 |
| JPJ Minerals LLC | | 1819 Viking Dr. | | | Houston | TX | 77018 |
| JR MCGINLEY JR INVESTMENTS TR UTD 1/2/90 | | JOHN R MCGINLEY III TTEE | PO BOX 769 | | TULSA | OK | 74101-0769 |
| JSB III MINERAL PARTNERS LTD | | PO BOX 12350 | | | SAN ANTONIO | TX | 78212 |
| JSE INVESTMENTS LTD | | 3606- C JOHN STOCKBAUER DR | | | VICTORIA | TX | 77904 |
| JT KOCH -EA KOCH & WM KOCH TRUSTS | | FROST NTL BNK SUC TTEE DEPT A0496600 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 |
| JT Swabbing Services | | 6803 Western Rd. | | | Mission | TX | 78574 |

| ID | Name | C/O | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 739 | JT Swabbing Services | | P.O. Box 1327 | | Mission | TX | 78573 |
| 3288 | JUAN A RAMIREZ | | 4801 ARABIAN COURT | | ARLINGTON | TX | 76017-0000 |
| 1506 | JUAN ALEJANDRO BUSTAMANTE | | PO BOX 22 | | MIRANDO CITY | TX | 78369-0000 |
| 2497 | JUAN ANGEL ELIZONDO JR | | 14931 TROPICAL STORM | | SAN ANTONIO | TX | 78233 |
| 3289 | JUAN ANTONIO GARCIA | | 22707 LEMON GROVE | | SPRING | TX | 77373-0000 |
| 2411 | JUAN ANTONIO GARCIA | | 2502 GARFIELD ST | | LAREDO | TX | 78043 |
| 3895 | JUAN ANTONIO RODRIGUEZ | | 7118 EVANS ST | | HOUSTON | TX | 77061-2738 |
| 3896 | JUAN ANTONIO SALINAS | | BOX 3334 | | ZAPATA | TX | 78076-0000 |
| 3897 | JUAN B VASQUEZ | | 420 ALEXANDER STREET | | KILLEEN | TX | 76541-0000 |
| 3078 | JUAN CARLOS MARTINEZ | | P O BOX 91 | | ZAPATA | TX | 78076-0000 |
| 3899 | JUAN FRANCISCO GONZALEZ | | 1739 NORTH 650 E | | NORTH OGDEN | UT | 84414-3145 |
| 2357 | JUAN JOSE CANALES | C/O CANDY CANALES | 917 FREER PLACE | | ALICE | TX | 78332 |
| 3900 | JUAN JOSE DOMINGUEZ | | 1007 CARLA ST | | ZAPATA | TX | 78076-3741 |
| 3290 | JUAN JOSE GARCIA SR | | 2472 NORTH HIGHWAY 83 | | ROMA | TX | 78584-0000 |
| 3901 | JUAN JOSE H RODRIGUEZ | | 315 S TRINITY | | SAN ANTONIO | TX | 78207 |
| 2340 | JUAN M GONZALEZ | | 5001 MAJESTIC DRIVE | | AUSTIN | TX | 78745 |
| 3781 | JUAN MANUEL MADRIGAL | | 10437 S AVE G | | CHICAGO | IL | 60617 |
| 3902 | JUAN MANUEL RODRIGUEZ | | 1346 STEVENAGE LANE | | CHANNELVIEW | TX | 77530-0000 |
| 532 | Juan Navarro | | 209 Kennedy St. | | Zapata | TX | 78076 |
| 210 | Juan Ortiz | | 604 Palmview Dr. | | Mission | TX | 78574 |
| 3291 | JUAN R RAMIREZ | | 1294 CHITTIM TRAIL | | EAGLE PASS | TX | 78852-0000 |
| 2314 | JUAN SALINAS | | 7416 LINK MEADOW STREET | | SAN ANTONIO | TX | 78240-3026 |
| 533 | Juan Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 534 | Juan Trigo | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 1439 | JUANITA E JIMENEZ A/K/A | | JANIE JIMENEZ | 309 EDISON PARKWAY NORTHWEST | GRAND RAPIDS | MI | 49504-0000 |
| 3389 | JUANITA G SANTOS | | 401 MANOR RD | | LAREDO | TX | 78041-2754 |
| 3782 | JUANITA GRISELDA PAINTER | | 7502 ROCKPOINT DRIVE | | AUSTIN | TX | 78731 |
| 4195 | JUANITA I URIBE KIRKPATRICK | | 417 DALECREST DRIVE | | SAN ANTONIO | TX | 78239-2501 |
| 1414 | JUDITH ANN LIFE ESTATE | | 14 ESTRELLA | | RANCHO MIRAGE | CA | 92270 |
| 971 | JUDITH ANN SERRILL DRAKE | | 8811 HENSON RD | | N CHESTERFIELD | VA | 23236 |
| 2561 | JUDITH BRILES | | 14160 E BELLEWOOD DR | | AURORA | CO | 80015-1180 |
| 4054 | JUDITH LOEB CHIARA CHARITABLE | | RM ANNUITY TRUST-HVD MGMT CO | 600 ATLANTIC AVENUE | BOSTON | MA | 02210-2203 |
| 3530 | JUDITH MILES SCHELLENBERG | | 902 VIA VALENCIA | | MESQUITE | TX | 75150-3030 |
| 3450 | JUDITH PEREZ DIETRICH | | 3614 FERN RIVER DR | | KINGWOOD | TX | 77345-1057 |
| 3519 | JUDITH V PEREZ LIFE ESTATE | | 3507 APPALACHIAN TRL | | KINGWOOD | TX | 77345-1095 |
| 1198 | JUDY KAYE THOMPSON | | P O BOX 10220 | | CORPUS CHRISTI | TX | 78460 |
| 1626 | JULIA A MACAL TIJERINA | | 203 MONTICELLO CT APT 1 | | SAN ANTONIO | TX | 78223 |
| 2011 | JULIA BIRD MULLER | | 103 MAYFAIR DR | | LAREDO | TX | 78045 |
| 3210 | JULIA LEORA M RAMOS | | 30107 BUMBLE BEE DR | | GEORGETOWN | TX | 78628 |
| 2909 | JULIA MOORE JONES | C/O RICK NOMMENSEN | NOMMENSEN & WILLIAMS PC | 10370 RICHMOND AVE STE 1175 | HOUSTON | TX | 77042-0000 |
| 3072 | JULIA V MARTINEZ ESTATE | | MARY A MARTINEZ, EXECUTOR | 3381 N STATE HWY 46 | SEGUIN | TX | 78155 |
| 2544 | JULIAN J GUTIERREZ | | 2102 ELM ST | | ZAPATA | TX | 78076 |
| 2528 | JULIANE TREVINO | | 1310 E FM 1717 | | KINGSVILLE | TX | 78363-9611 |
| 1415 | JULIE DAMATO | | 408 E FIR ST | | BREA | CA | 92821 |
| 1298 | JULIE FLORES | | 202 TUMBLEWEED TRL | | KYLE | TX | 78640 |
| 211 | Julie Harlan Trust | | 1745 E River Rd. | Ste. 101 | Tucson | AZ | 85718 |
| 2012 | JULIE J CORNETT | | P O BOX 8036 | | WICHITA | KS | 67208-0000 |
| 1223 | JULIE KAY SNEED | | 1905 RALEIGH DRIVE | | AUSTIN | TX | 78703 |
| 1680 | JULIEN DEVEREUX | | 4415 W LAWTHER DRIVE | | DALLAS | TX | 75214 |
| 2262 | JULIO ALFONSO GARZA | | P O BOX 948 | | ROMA | TX | 78584 |
| 2787 | JULIO F & ZOILA Q MARTINEZ LVG TR | | JULIO & ZOILA MARTINEZ CO-TTEES | 2905 ROYAL PALM CIRCLE | MCALLEN | TX | 78501 |
| 2468 | JULIO PEREZ PEREZ III | | 8807 SHAMA CIRCLE | | LAREDO | TX | 78045 |
| 212 | June Deckard | | 2510 Old Orchard | | San Antonio | TX | 78230 |
| 1188 | JUNE HARNEST CHAVERN | | 1600 TEXAS STREET APT 21404 | | FORT WORTH | TX | 76102 |
| 1193 | JUNE HARNEST CHAVERN TRUSTEE | | 1600 TEXAS ST APT 21404 | | FORT WORTH | TX | 76102 |
| 1853 | JUNE NEEL DECKARD | | 2510 OLD ORCHARD | | SAN ANTONIO | TX | 78230 |
| 1382 | JUNE STONE | | 3606 C JOHN STOCKBAUER DR | | VICTORIA | TX | |
| 3113 | JUSTIN GOFF | | 3420 COUNTRY SQ DR APT#1101 | | CARROLLTON | TX | 75006 |
| 2431 | JUSTIN Q SIBLEY | | 15604 OPAL FIRE DR | | AUSTIN | TX | 78728 |
| 213 | Justin Q Sibley Prot | | 8812 Dawn Ridge Cir | #103 | Austin | TX | 78757 |
| 2444 | JUSTIN QUENTIN SIBLEY PROTECTION TR | | 8812 DAWN RIDGE CIRCLE #103 | | AUSTIN | TX | 78757 |
| 214 | Justin Sibley | | 15604 Opal Fire Dr. | | Austin | TX | 78728 |
| 3903 | JUSTO MONICO GONZALEZ | | 315 PARRY ST | | OGDEN | UT | 84404-0000 |
| 3987 | JUVENTINO FLORES JR | | 1809 JACKSON ST | | ZAPATA | TX | 78076 |
| 2131 | JUVENTINO HERNANDEZ III | | 5346 E OLIVE AVENUE | | FRESNO | CA | 93727 |
| 4329 | JUVENTINO ZAPATA JR | | 1004 JACKSON ST | | ZAPATA | TX | 78076 |
| 535 | JW Power | | P.O. Box 674814 | | Dallas | TX | 75267 |
| 512 | J-W Power Co | | Miller Mentzer Walker | P.O. Box 130 | Palmer | TX | 75152 |
| 3099 | JWD FAMILY TRUST | | MARY CATHERINE DAMMIER TRUSTEE | 2901 TECKLA BLVD | AMARILLO | TX | 79106 |
| 2910 | JWF ENERGY PARTNERS | | 2307 S CR 1122 | | MIDLAND | TX | 79706 |
| 2013 | JWP-MKP MINERALS HOLDINGS LP | C/O MARJORIE K PHILLIPS | PO BOX 3608 | | COEUR DALENE | ID | 83816 |
| 740 | K & R Operating | | P.O. Box 463 | | Houston | TX | 77210-4985 |
| 215 | K S Bracken Family | | Limited Partnership | P.O. Box 131209 | Tyler | TX | 75713 |
| 536 | K. S. Bracken Limited | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| 537 | K. S. Bracken Lmt Prtn | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| 3609 | KAB ACQUISITION LLLP VIII | | 410 17TH STREET STE 1151 | | DENVER | CO | 80202 |
| 216 | Kaibab Inc. | | P.O. Box 1617 | | Boerne | TX | 78006 |
| 3378 | KARAMBIS FAMILY LP | | 3 WATERWAY CT APT 3E | | THE WOODLANDS | TX | 77380 |
| 217 | Karen Clift | | 11900 NE 18th St. | Apt. 362 | Vancouver | WA | 98684 |
| 2453 | KAREN COLE | | 176 W 87TH ST APT #108 | | NEW YORK | NY | 10024-0000 |
| 1126 | KAREN JEAN FLORES | | 1421 JENNIE ST | | EL CAMPO | TX | 77437-3725 |
| 4218 | KAREN P PATTERSON | | 11 BRYANSTON COURT | | SAN ANTONIO | TX | 78218-0000 |
| 2799 | KAREN RAMIREZ | | 124 WATERLILY | | LAKE JACKSON | TX | 77566 |
| 2805 | KAREN STEVENS | | PO BOX 1127 | | CRYSTAL BEACH | TX | 77650 |
| 3227 | KARL GRUNWALD TRUST | | JOHN GRUNWALD TRUSTEE | PO BOX 3219 | CORPUS CHRISTI | TX | 78404 |
| 218 | Karl Whitmire | | 7313 Spring Fork Cir | | Corpus Christi | TX | 78413 |
| 3481 | KARLA KLATT | | 111 N COUNTY ROAD 352 | | ORANGE GROVE | TX | 78372-9140 |
| 538 | Karnes Electric Corp | | 1111 E 6th St. | Bldg B, Ste. 400 | Austin | TX | 78703 |
| 741 | Kasper Disposal | | P.O. Box 452328 | | Laredo | TX | 78045 |
| 539 | Katco Vacuum Service | | P.O. Box 399 | | Hebbronville | TX | 78361 |
| 742 | Katco Vacuum Truck Ser | | P.O. Box 399 | | Hebbronville | TX | 78361 |

| ID | Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2014 | KATE BRADY | | 3551 BLAIRSTONE RD | STE 128 | | TALLAHASSEE | FL | 32301-8827 |
| 1957 | KATE DIANNE BROWN DAVIES TTEE | | PHYLLIS K HOUSER OIL GAS & OTHER MIN TR | PO BOX 543 | | HOLDERNESS | NH | 03245 |
| 3477 | KATHARINE VOGEL KINGSTON | | 2719 HENRI COURT | | | DAVIS | CA | 95618 |
| 4131 | KATHERINE BURGWIN FITZSIMONS | | TRUST 2008 - C/O COLLIE & CO PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 |
| 1217 | KATHERINE CARTER WHITFIELD | | 901 HILL STREET | | | SILVER CITY | NM | 88061 |
| 2756 | KATHERINE M STANDEFER ADAMS | | 1702 BEAR CREEK CIRCLE | | | BAYTOWN | TX | 77521-0000 |
| 3066 | KATHERINE MARIE G CAZARES | | 314 NEBRASKA ST | | | LAREDO | TX | 78041 |
| 1905 | KATHERINE MCCORD BRUNI | | 912 FREEWATER LANE | | | SAN ANTONIO | TX | 78209 |
| 540 | Katherine S. Nance | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 8882 | Katherine S. Nance | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| 743 | Katherine Stroman Nanc | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| 8930 | Katherine Stroman Nance | c/o Richard Morales | 602 E Calton Rd., #202 | | | Laredo | TX | 78041 |
| 8960 | Katherine Stroman Nance | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| 4114 | KATHERINE STROMAN NANCE | | PO BOX 537 | | | HEBBRONVILLE | TX | 78361 |
| 1703 | KATHIE HUGHES KIMES | | 4210 DOVE LANE | | | TEMPLE | TX | 76502 |
| 1681 | KATHLEEN DEVEREUX | | 6502 MALCOLM DR | | | DALLAS | TX | 75214-3105 |
| 2015 | KATHLEEN E STEWART | | 40 FLORIST | | | YOUNGSTOWN | OH | 44505-0000 |
| 3126 | KATHLEEN HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| 3152 | KATHLEEN NINA HENDERSON | | 9010 MOUNTAIN FIELD DRIVE | | | SAN ANTONIO | TX | 78240 |
| 2409 | KATHLEEN W HARDIN | | 309 WALTZING BROOK CT | | | WEATHERFORD | TX | 79085 |
| 1706 | KATHRYN ANNE LAWRENCE | | 2916 PARK AVE | | | RICHMOND | VA | 23221-1708 |
| 1241 | KATHRYN CONTRERAS | | PO BOX 2064 | | | EDGEWOOD | NM | 87015 |
| 906 | KATHRYN DAVANT DODSON | | 227 PORTER DR | | | CLARKSDALE | MS | 38614 |
| 935 | KATHRYN DAVANT HIGGINS | | PO BOX 4023 | | | VICTORIA | TX | 77903-4023 |
| 2750 | KATHRYN F DENNIS LIFE ESTATE | | 808 N CLINTON AVE | | | ST JOHNS | MI | 48879 |
| 219 | Kathryn Kronawitter | | P.O. Box 2844 | | | Ranchos De Taos | NM | 87557 |
| 938 | KATHRYN LYNN DEMEL | | 1808 MOJAVE TRL | | | LEAGUE CITY | TX | 77573-4658 |
| 2016 | KATHRYN M INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3206 |
| 3358 | KATHRYN MARIE RAYBURN | | 24839 SANDUSKY DR | | | TOMBALL | TX | 77375-5643 |
| 220 | Kathryn Randolph | | 9798 Twin Shores Dr. | | | Willis | TX | 77318 |
| 3405 | KATHY BAN | | 3500 CR 98 | | | EBERT | CO | 80106 |
| 1064 | KATHY BARKER | | 3006 CROSSBROOK CT | | | KATY | TX | 77450-8635 |
| 981 | KATHY LEE MILLER | | PO BOX 98 | | | ELLINGER | TX | 78938-0098 |
| 4139 | KATI M GUERRA | | 326 BRISTON RD | | | WEBSTER GROVES | MO | 63119-3626 |
| 4161 | KATI M GUERRA REV LIV INDENTURE TRUST | | KATI M GUERRA TTEE | 326 BRISTOL RD | | WEBSTER GROVES | MO | 63119 |
| 221 | Katie Leon | | P.O. Box 470857 | | | Fort Worth | TX | 76147 |
| 3038 | KATZ OIL COMPANY LLC | | 334 PASEO ENCINAL | | | SAN ANTONIO | TX | 78212-0000 |
| 2972 | KAY I VAUGHAN | | 2001 TROPHY RD | | | NORMAN | OK | 73072 |
| 541 | Kay S. Bracken | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| 222 | Kay Shirley Bracken | | P.O. Box 131209 | | | Tyler | TX | 75713 |
| 1030 | KAY STANLEY AS SEP PROP | | 1837 BROADWAY ST | | | ROCKPORT | TX | 78382-3540 |
| 4124 | KAYLA ALVARADO | | 431 CITRIANA ST | | | MISSION | TX | 78572 |
| 1025 | KAYLER WORTHAM SMITH | | 312 AVE A | | | WHARTON | TX | 77488 |
| 2951 | KAZOKU INTERESTS LLC | | PO BOX 27202 | | | HOUSTON | TX | 77227 |
| 223 | KEG | | P.O. Box 1212 | | | Midland | TX | 79702-1269 |
| 4103 | KEITH B LINDELL | | 400 HIGHLAND SPRING | | | GEORGETOWN | TX | 78633 |
| 2017 | KEITH WILLIAM DENSON | | P O BOX 1912 | | | ROCKWALL | TX | 75087-0000 |
| 2986 | KELLY COUCH MOORE | | 106 BELMONT RD | | | BOERNE | TX | 78006 |
| 224 | Kelly Hemphill | | P.O. Box 219690 | | | Kansas City | MO | 64121-9690 |
| 542 | Kenneth & Ann Whitehur | | 235 LaRue Lane | | | Corpus Christi | TX | 78411 |
| 1965 | KENNETH D MONIGOLD | | P O BOX 181539 | | | DALLAS | TX | 75218 |
| 225 | Kenneth Davis | | 2004 NE CR 14463 | | | Montrose | MO | 64770 |
| 4041 | KENNETH ESPENSEN SR MINERAL TR | | KENNETH ESPENSEN JR TRUSTEE | 10205 OASIS ST #200 | | SAN ANTONIO | TX | 78216 |
| 2911 | KENNETH HENDERSON TINER | | 25218 CINCO MANOR LN | | | KATY | TX | 77494 |
| 1404 | KENNETH RANDAL PYBUS | | 2002 MARATHON RD | | | ABILENE | TX | 79601-2672 |
| 8875 | Kenneth Robert Whitehurst | | GS Trust | 235 La Rue Lane | | Corpus Christie | TX | 78411 |
| 226 | Kenneth Sellers | | 3016 E Renfro St East | | | Burleson | TX | 76028 |
| 1130 | KENNETH WAYNE VOLEK | | 1465 SANDY CORNER RD | | | EL CAMPO | TX | 77437 |
| 227 | Kenneth Whitehurst | | 235 La Rue Lane | | | Corpus Christi | TX | 78411 |
| 4006 | KENT W MAGGERT | | 1837 LAKE TERRACE CT | | | THE WOODLANDS | TX | 77380-0000 |
| 2912 | KENYON MINERAL INTEREST LLC | ATTN CORA AMERMAN BLACKBIRD | 10808 RIVER TERRACE CIR | | | AUSTIN | TX | 78733-0000 |
| 1507 | KERRCO INC | | 808 TRAVIS ST #2200 | | | HOUSTON | TX | 77002-5704 |
| 4057 | KERR-MCGEE CORPORATION | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 |
| 228 | Kevin Baldridge | | 708 Persimmon Ave. | | | Edinburg | TX | 78539 |
| 4102 | KEVIN J LINDELL | | 4605 SAM BASS RD | | | ROUND ROCK | TX | 78681 |
| 1856 | KEVIN JOAQUIN BALDRIDGE | | 708 PERSIMMON AVE | | | EDINBERG | TX | 78539 |
| 1366 | KEVIN K LEONARD | | PO BOX 50688 | | | MIDLAND | TX | 79710-0688 |
| 2862 | KEVIN L BREGMAN REV TRUST | | PAULETTE BREGMAN, TRUSTEE | 5151 BUFFALO SPEEDWAY APT 1311 | | HOUSTON | TX | 77005-4268 |
| 793 | Kevin Maraist, Esq. | | 1001 Third St., Ste. 1 | | | Corpus Christi | TX | 78404 |
| 4292 | KEVIN R BRADLEY | | 11284 SW NORTHLAND DR | | | PORT ST LUCIE | FL | 34987 |
| 861 | Kevin Rogers, Esq. | | Wells Marble | P.O. Box 131 | | Jackson | MS | 39205-0131 |
| 1892 | KILLAM & HURD | | TEXAS GENERAL PARTNERSHIP | 7373 BROADWAY STE 200 | | SAN ANTONIO | TX | 78209-0000 |
| 4165 | KILLAM INVESTMENTS LTD | | P O BOX 499 | | | LAREDO | TX | 78042-0499 |
| 1293 | KILLAM OIL CO LTD | | PO BOX 499 | | | LAREDO | TX | 78042-0499 |
| 3071 | KIMBELL ROYALTY OPERATING LLC | | HAYMAKER HOLDING COMPANY LLC | PO BOX 205415 | | DALLAS | TX | 75320-5415 |
| 652 | Kimberjay Oil & | | Gas, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 3110 | KIMBERLEY HALL SEGER | | 1602 GLENOAK DRIVE | | | CORPUS CHRISTI | TX | 78418 |
| 1128 | KIMBERLY ANN VOLEK | | 11249 HWY 16 | | | BLAINE | KS | 66549 |
| 4037 | KIMBERLY G DAVIDSON | | 1998 DORSET DRIVE | | | FT COLLINS | CO | 80526-1107 |
| 1202 | KIMBERLY G DAVIDSON | | 4099 W COUNTY RD 50 FT | | | COLLINS | CO | 80521 |
| 1772 | KIMBRIEL L STRANG | | 1003 EVANWOOD DR | | | LOOKOUT MOUNTAIN | TN | 37350 |
| 826 | Kinder Morgan Inc | | 1001 Louisiana | | | Houston | TX | 77002 |
| 4550 | Kinder Morgan Inc. | | 1001 Louisiana St. | | | Houston | TX | 77002 |
| 3117 | KIRBY CAVIN | | P O BOX 3725 | | | MCALLEN | TX | 78502-0000 |
| 1199 | KIT MERRIDITH DONCASTER | | AKA KIT DONCASTER EWERS | 820 BEACH BLVD | | LAGUNA VISTA | TX | 78578 |
| 229 | KJSS, Ltd | | 5332 River Bluff Curve | | | Minneapolis | MN | 55437 |
| 3411 | KKW MINERAL PARTNERS LTD | | JEFFERSON BANK TRUST | ATTN ERIK AHLENIUS | PO BOX 5190 | SAN ANTONIO | TX | 78201 |
| 3379 | KKW PRODUCTION PARTNERS LTD | | JEFFERSON BANK TRUST | ATTN ERIK AHLENIUS | PO BOX 5190 | SAN ANTONIO | TX | 78201 |
| 4491 | KNAPP HOME PLACE LTD | | 1868 PENNROSE DRIVE | | | REIDSVILLE | NC | 27320 |
| 1699 | KNOLLWOOD INVESTMENT CORP | | 3900 ESSEX LANE STE 730 | | | HOUSTON | TX | 77027 |
| 230 | Krenger Oil & Gas | | 1601 E 19th St. | | | Edmond | OK | 73013 |

| ID | Name | C/O or Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3573 | KRENGER OIL & GAS LLC | | 1601 E 19TH | | EDMOND | OK | 73013 |
| 3104 | KRISTELLE L MARTIN CLARK | | 3824 BROADWAY PATH | | ROUND ROCK | TX | 78681 |
| 1129 | KRISTOPHER LEE VOLEK | | 1484 OLIVIA ST | | EL CAMPO | TX | 77437 |
| 231 | Kurt Hanson | | P.O. Box 563 | | Houston | TX | 77001-0563 |
| 232 | KWL Minerals Ltd | | P.O. Box 470857 | | Fort Worth | TX | 76147 |
| 744 | KWL Minerals, Ltd | | 201 Main St. | Ste. 2500 | Fort Worth | TX | 76102 |
| 1041 | KYLE A | | 230 WICKLAWN WAY | | ROSWELL | GA | 30076-4447 |
| 4389 | L & E RANCHES LTD | C/O LUIS LOZANO | PO BOX 3 | | SAN IGNACIA | TX | 78067 |
| 233 | L & P Childrens Trst | | P.O. Box 1676 | | George West | TX | 78022 |
| 4364 | L E MALONE | | 501 MUSTANG DR | | MIDLAND | TX | 79707 |
| 2622 | L H WEATHERFORD | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | ZAPATA | TX | 78076-0788 |
| 4358 | L JEAN ONEIL | | 91 CHESTERFIELD RD | | WILLIAMSBURG | MA | 01096 |
| 4109 | L MECOM ENERGY LLC | | PO BOX 460 | | CHAPPELL HILL | TX | 77426-4060 |
| 3505 | L W MUMME | | PO BOX A | | DILLEY | TX | 78017-0130 |
| 4479 | LA CAMPANA RANCH | | 3495 HWY 595 | | GEORGE WEST | TX | 78022 |
| 1963 | LA ROSA MINERAL TRUST | | GEORGE E NEEL III TRUSTEE | 119 DEVONSHIRE CT | LAREDO | TX | 78041 |
| 1405 | LACY LEEANN PYBUS JANSSEN | | 9104 GLASSERWAY CT | | BRENTWOOD | TN | 37027-8510 |
| 1004 | LACY WINSTON MGN TRUST | | WELLS FARGO BNK SAO | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| 3465 | LAFERN GRIFFIN | | KENNETH WAYNE GRIFFIN - AIF | 5443 AIKENS WAY | ROBSTOWN | TX | 78380 |
| 3562 | LAGUNA OPERATING LLC | | 500 N SHORELINE STE 606N | | CORPUS CHRISTI | TX | 78401 |
| 3904 | LAGUNA ROYALTY LTD | | P O BOX 16239 | | FORT WORTH | TX | 76162 |
| 2604 | LAKEWIND LLC | | d/b/a RIDGEROCKTX LLC | PO BOX 30304 | EDMOND | OK | 73003-0006 |
| 2331 | LAMAR I GARCIA | | 724 EAST HOFFMAN | | KINGSVILLE | TX | 78363 |
| 1077 | LAMAR MEADOWS JR | | 505 BAYOU DR | | RICHMOND | TX | 77469 |
| 2018 | LAMAR SEELIGSON SMITH | | 419 E HATHAWAY | | SAN ANTONIO | TX | 78209-0000 |
| 3338 | LANA JEAN CORTEZ | | 35 PARK MOUNTAIN | | SAN ANTONIO | TX | 78255 |
| 234 | Lanette Duperier | | 211 Viesca Ave. | | San Antonio | TX | 78209 |
| 2966 | LANROY INC | | PO BOX 3405 | | TULSA | OK | 74101-3405 |
| 2019 | LARK SMITH PHILLIPS | | 15 CRANBERRY TRAIL | | EAST SANDWICH | MA | 02537-0000 |
| 1385 | LARKIN B SUMMER | C/O ROBIN THETFORD | 9 DEMOUY | | MOBILE | AL | 36606 |
| 1634 | LARRY LEE GRIGSBY | | 3663 S VALLEY VIEW BLVD APT 213 | | LAS VEGAS | NV | 89103-1820 |
| 1372 | LARRY MURPHY | | PO BOX 1003 | | MIDLAND | TX | 79702 |
| 3067 | LARRY WADE GRAVES | | 12008 RUNNINGMEADE TR SE | | HUNTSVILLE | AL | 35803 |
| 4430 | LAS BLANCAS INVESTMENTS LTD | | 901 SAMLON DR #B | | LAREDO | TX | 78041-3667 |
| 1173 | LAS NIETAS SAENZ LP | | 106 SAUCEDO ST | | KYLE | TX | 78640 |
| 4374 | LATHAM FAMILY TRUST | | DEBRA DENISE LATHAM TRUSTEE | 954 RIVERFOREST DRIVE | NEW BRAUNFELS | TX | 78132 |
| 928 | LAURA A GUNN | | 13408 VISTA DEL PRADO | | SAN ANTONIO | TX | 00465 |
| 1611 | LAURA AISSA LONGORIA | | 10701 CAP STONE DR | | AUSTIN | TX | 78739 |
| 3039 | LAURA C KOLAGHASSI | | 5909 FOREST RIVER DRIVE | | FORT WORTH | TX | 76112-1057 |
| 3905 | LAURA D HERNANDEZ | | 13407 CANDIDA | | SAN ANTONIO | TX | 78232-4807 |
| 235 | Laura Heath | | Box 627 | | Olney | TX | 76374 |
| 3906 | LAURA ISABEL BARRERA TREVINO | | P O BOX 293 | | HEBBRONVILLE | TX | 78361-0000 |
| 3488 | LAURA R LENAHAN | | 848 COUNTY ROUTE 11 | | GOUVERNEUR | NY | 13642-3111 |
| 3178 | LAURA R MURIEL | | 4619 W 34TH ST | APT #125 | HOUSTON | TX | 77092 |
| 3204 | LAURA SALIDO DE DIEZ BARROSO | | 216 W VILLAGE BLVD STE 302 | | LAREDO | TX | 78041-0000 |
| 2973 | LAUREL BROTHERS MINERALS LTD | | A TEXAS LIMITED PARTERSHIP | 4519 SAN BERNARDO | LAREDO | TX | 78041-0000 |
| 2962 | LAUREL MINERALS LTD | | 3020 AUTUMN DR | | LAREDO | TX | 78045 |
| 1637 | LAURIE A THOMAS | | 5159 S TRENTON | | TULSA | OK | 74105 |
| 1090 | LAURIE HOOPER GROESCHEL | | 3363 CORKWOOD DR | | FRISCO | TX | 00455 |
| 236 | Lauro Almarez Jr | | 7702 Marissa Dr. | | Corpus Christi | TX | 78414 |
| 2275 | LAURO CHAPA JR | | P O BOX 1083 | | SAN DIEGO | TX | 78384-1083 |
| 1955 | LAURO G VELA ESTATE | | CHARLES LARRY GUTIERREZ, EXECUTOR | 2411 AMBER SPRINGS DR | KATY | TX | 77450 |
| 3292 | LAURO GONZALEZ | | 400 ZINNIA | | MCALLEN | TX | 78504-0000 |
| 2465 | LAURO OMAR TREVINO | | 206 W THOMPSON | | HEBBRONVILLE | TX | 78361 |
| 745 | Lavaca County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 2564 | LAVERNE DANIELS DANIELS | C/O LAVERNE DANIELS HADLEY | 6136 COUNTY ROAD 1017 | | JOSHUA | TX | 76058-5088 |
| 1313 | LAWREN ETHRIDGE BRADFORD | | 1416 HARBOR VIEW DRIVE | | GALVESTON | TX | 77550 |
| 237 | Lawrence Ambler Jr | | 149 CR 805 | | Nacogdoches | TX | 75964 |
| 543 | Lawrence Companies Inc | | 327 North Roberts St. | | Gilmer | TX | 75644 |
| 238 | Lawrence Consolidate | | Enterprise, Ltd | P.O. Box 6745 | Tyler | TX | 75711 |
| 544 | Lawrence Consolidated | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| 1764 | LAWSON HOLLAND STIFF | | 3231 LA MANCHA DRIVE NW | | ALBUQUERQUE | NM | 87104 |
| 746 | LBW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | San Antonio | TX | 78209 |
| 1508 | LEAL FAMILY IRREV TRUST | | PEDRO LEAL TRUSTEE | 2606 BAYHILL COVE | SAN ANTONIO | TX | 78258 |
| 1311 | LEANN BILLUPS | | 226 HEARD RANCH RD | | DOSS | TX | 78618-0105 |
| 2020 | LEANNA JOYE DENSON LEACH | | 13998 REDWOOD CIRCLE | | LINDALE | TX | 75771-0000 |
| 2699 | LECHUZA ENERGY COMPANY | | PO BOX 12729 | | DALLAS | TX | 75225-0729 |
| 994 | LEE HALL PIERCE | | PO BOX 275 | | BLESSING | TX | 77419 |
| 2580 | LEE HAYES | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | ZAPATA | TX | 78076-0788 |
| 239 | Lee Spencer | | P.O. Box 3224 | | Grapevine | TX | 76099 |
| 240 | Lee Wheeler | | P.O. Box 1676 | | George West | TX | 78022 |
| 2974 | LEIGH PEARSON SELLERS CARLTON | | 13576 E STATE HWY 29 | | GEORGETOWN | TX | 78626-0000 |
| 2913 | LELA ELIZABETH CLIBURN | | 43 ROSELAND AVE | | VICTORIA | TX | 77901 |
| 545 | Leo & Hector Quintanil | | Jackson Walker, LLP | 100 Congress Ave #1100 | Austin | TX | 78701 |
| 2235 | LEO FLORES | | 9012 HARVARD STREET | | LAREDO | TX | 78045-0000 |
| 1509 | LEO J LEO JR | | PO BOX 1120 | | MISSION | TX | 78573-0000 |
| 241 | Leo Q Partners Ltd | | P.O. Box 91137 | | San Antonio | TX | 78209 |
| 242 | Leo Quintanilla | | P.O. Box 91137 | | San Antonio | TX | 78209 |
| 546 | Leo Rocamontes | | 7175 Von Ormy | | Von Ormy | TX | 78073 |
| 2175 | LEOBARDO ESQUIVEL | | P O BOX 653 | | FORT PIERCE | FL | 34954-0000 |
| 3783 | LEOBARDO MARTINEZ JR | | BOX 5111 STOP 51A | | ZAPATA | TX | 78076 |
| 243 | Leon Glasscock II | | 1739 Citadel Plaza | | San Antonio | TX | 78209 |
| 2707 | LEON OSCAR RAMIREZ ESTATE | | L RAMIREZ JR & R ECKHARDT | PO BOX 3229 | LAREDO | TX | 78044-3229 |
| 3396 | LEONARD C TALLERINE JR | | P O BOX 3087 | | HOUSTON | TX | 77253 |
| 3451 | LEONARD E DOUGLASS | | 25792 E RIVER RD | | GROSSE ILE | MI | 48138-1873 |
| 244 | Leonard Morgan | | 4342 Edmond Dr. | | Odessa | TX | 79762 |
| 2021 | LEONEL ELIZONDO JR | | 1608 ORANGE BLOSSOM | | LAREDO | TX | 78045-0000 |
| 2404 | LEONEL XAVIER BENAVIDES | | 4012 CEDAR VIEW ROAD | | DALLAS | TX | 75287 |
| 2135 | LEOPOLDO TREVINO JR | | PO BOX 222 | | ZAPATA | TX | 78076 |
| 2914 | LERA THOMAS | | JOELLEN SNOW GUARDIAN | 1148 HEIGHTS BLVD | HOUSTON | TX | 77008-6916 |
| 547 | Leroy Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 548 | Leroy Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 955 | LESLIE A KUEHLER 0408415 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2109 |
| 3359 | LESLIE DREIER | | 1884 MALAU STREET | | BETHLEHEM | NH | 03574 |
| 2975 | LESLIE PEARSON SELLERS MURPHY | | 12638 THISTLE DOWN | | SAN ANTONIO | TX | 78217-1888 |
| 1742 | LESLIE VINSON | | P O BOX 8170 | | WACO | TX | 76714 |
| 1182 | LETA MACKEY SPARKS LIFE ESTATE | | 1767 12TH ST #355 | | HOOD RIVER | OR | 97031 |
| 1510 | LETICIA BUSTAMANTE LOZANO | | 1705 KENNEDY STREET | | ZAPATA | TX | 78076 |
| 3981 | LETICIA RODRIGUEZ | | 1112 WEST TILLEY STREET | | HEBBRONVILLE | TX | 78361 |
| 4196 | LETICIA URIBE MARTINEZ | | 2507 FREMONT | | LAREDO | TX | 78043-0000 |
| 3456 | LEWIS HENRY ENGELKING | C/O WM ROLAND ENGELKING JR | 3333 S ALAMEDA ST APT 7-A | | CORPUS CHRISTI | TX | 78411-1858 |
| 3487 | LEWIS R KUBESCH JR | | PO BOX 264 | | WEIMAR | TX | 78962-0264 |
| 653 | Lexington Cotton | | Producers, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| 1607 | LIA HAMDAN SCHWALM | | 6238 S UTICA AVE | | TULSA | OK | 74136 |
| 3998 | LIANA A URIBE | | 210 CLOUD RD | | HUTTO | TX | 78634 |
| 1511 | LIBRADA BUSTAMANTE GONZALES | | 1102 ROOSEVELT | | LAREDO | TX | 78043-0000 |
| 245 | Librada G Perez | | 1814 Airole Way | | Austin | TX | 78704 |
| 1857 | LIBRADA GERTRUDIS PEREZ | | 1814 AIROLE WAY | | AUSTEN | TX | 78704 |
| 3040 | LILIA C NICHOLSON | | 1330 WEST WILDWOOD DRIVE | | SAN ANTONIO | TX | 78201-0000 |
| 1174 | LILIA G GONZALEZ | | 1100 TOURNAMENT DRIVE | | HILLSBOROUGH | CA | 94010-7432 |
| 3907 | LILIA MINERVA GONZALEZ AND | | HUSBAND ANTONIO R GONZALEZ | 208 NORTH WILHELMA | HEBBRONVILLE | TX | 78361-2856 |
| 246 | Lillian Fehrenbach | | P.O. Box 6698 | | San Antonio | TX | 78209 |
| 2396 | LILLIAN RODRIGUEZ | | 5354 SAN BENITO | | SAN ANTONIO | TX | 78228 |
| 3249 | LILY RAMOS | | 4010 OAKBAY APT C | | CORPUS CHRISTI | TX | 78413 |
| 247 | Linda Birmingham Trs | | P.O. Box 3480 | O & G Dept | Omaha | NE | 68103-0480 |
| 1512 | LINDA ELIZONDO REYES | | 4522 TURNSTONE DR | | AUSTIN | TX | 78744-4548 |
| 4070 | LINDA FLOWERS MULLINS | | 765 RIO BRAZOS DR | | BOERNE | TX | 78006 |
| 3372 | LINDA GERO GERO | | 20211 POST OAK HILL DR | | SPRING | TX | 77388-5459 |
| 2915 | LINDA K DAVIS NONEXEMPT LIFETIME TRST | C/O PDS | 777 TAYLOR ST STE PH-1 | | FORT WORTH | TX | 76102 |
| 3478 | LINDA KIRCHOFF | | 2034 SORRENTO CT | | BRYAN | TX | 77808 |
| 2738 | LINDA L LEISSNER GST TRUST | | LINDA L LEISSNER TRUSTEE | 4765 FM 2540 SOUTH | BAY CITY | TX | 77414 |
| 1601 | LINDA LEE GARZA | | 1915 HORSETAIL FLS APT 1 | | EDINBURG | TX | 78539-2344 |
| 1513 | LINDA M GUTIERREZ | | 802 BLUEBONNET DRIVE | | KERRVILLE | TX | 78028-0000 |
| 2753 | LINDA M WEBER | | 1323 SUMMER BROOK DR | | SUGAR LAND | TX | 77479 |
| 3498 | LINDA MEJIA | | 254 AUGUSTA RD | | BROWNSVILLE | TX | 78521-5043 |
| 3417 | LINDA R FOX | | PMB 85M | 220 N ZAPATA HWY #11 | LAREDO | TX | 78043 |
| 2225 | LINDA REICHENBACH | | 4809 LOCKWOOD DR | | WACO | TX | 76710 |
| 1208 | LINDA SUZANNE MULLINS | | 14102 RED MAPLE STREET | | SAN ANTONIO | TX | 78247 |
| 2596 | LINDA W PENTA | | 1181 DRAYMORE CT | | HUMMELSTOWN | PA | 17036-9018 |
| 4166 | LINDSAY PRODUCTION & ROYALTIES LTD | | PO BOX 1609 | | FREDERICKSBURG | TX | 78624 |
| 4538 | Linebarger Goggan | | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 4026 | LISA C FLOWERS | | 9823 NE 26TH STREET | | BELLEVUE | WA | 98004 |
| 4509 | LISA CUPPS VAUGHAN | | 4028 KIRKMEADOW LN | | DALLAS | TX | 75287-5018 |
| 2022 | LISA DENSON WARGO | | 716 SLATTERY BOULEVARD | | SHREVEPORT | LA | 71104 |
| 2765 | LISA E CRESON | | 4525 STILLBROOKE DR | | HOUSTON | TX | 77035-5025 |
| 1300 | LISA FLORES | | 801 DEL MAR STREET | | ZAPATA | TX | 78076 |
| 1207 | LISA FLOWERS BRADLEY | | 25636 SE TIGER MT ROAD | | ISSAQUAH | WA | 98027 |
| 986 | LISA JEAN NELSON | | 1410 W FM 476 | | POTEET | TX | 78065-3521 |
| 2023 | LISA M INC | | 712 MAIN ST STE 2200 | | HOUSTON | TX | 77002-3206 |
| 2375 | LISA ROCHA | | 10212 W STEWART RD | | MISSION | TX | 78573 |
| 1947 | LISBETH A BENAVIDES 1996-M TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 1950 | LISBETH A BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 549 | Live Oak CAD | | Linebarger Goggan Blai | 112 E Pecan St, #2200 | San Antonio | TX | 78205 |
| 1327 | LIZA MARGUERITE BILLUPS LEWIS | c/o JEFFERSON BANK TRUST | PO BOX 5190 | | SAN ANTONIO | TX | 78201-0190 |
| 2377 | LIZETT RAMIREZ | | 1307 ALAN LANE | | LAREDO | TX | 78045 |
| 2024 | LLEWELLYN LAMPLEY | | P O BOX 203430 | | AUSTIN | TX | 78720-0000 |
| 1018 | LLOYD SHIPLEY | | PO BOX 43 | | LODI | CA | 95241 |
| 248 | LMB Partnership Ltd | | P.O. Box 593 | | Mission | TX | 78572 |
| 4207 | LOIN ENERGY CORPORATION | | PO BOX 309 | | LAGRANGE | TX | 78945 |
| 4269 | LOIS BURGER | | 8800 SOUTH OCEAN DR APT #706 | | JENSEN BEACH | FL | 34957-0000 |
| 3620 | LOIS G OPPENHEIMER | | 200 PATTERSON AVE APT 612 | | SAN ANTONIO | TX | 78209-6267 |
| 930 | LOIS S HARRIS | | 642 CENTENARY | | BATON ROUGE | LA | 70808 |
| 4180 | LOLA CAWTHON ESTATE | C/O BARBARA McCORMACK | PO BOX 7155 | | SHREVEPORT | LA | 71137 |
| 3908 | LOLA RODRIGUEZ RODRIGUEZ | | 1231 W RUSSELL PL | | SAN ANTONIO | TX | 78201 |
| 929 | LONNA SMITH | | PO BOX 1866 | | MANHATTAN BEACH | CA | 90266 |
| 1079 | LONNIE EASKER MEADOWS | | 205 HILLCREST DR | | RICHMOND | TX | 77469 |
| 3717 | LONNIE TREVINO | | 30035 LEAL RD | | SAN BENITO | TX | 78586 |
| 2401 | LORANDA GOMEZ | | 2508 CALLEJON | | ALBUQUERQUE | NM | 87112 |
| 1418 | LORENIA DE LOS SANTOS | | 264 VISTA HERMOSA C-11 | | ZAPATA | TX | 78076 |
| 3293 | LORENZO REINA JR | | 2108 RASPBERRY LANE | | PASADENA | TX | 77502 |
| 3909 | LORENZO RODRIGUEZ | | P O BOX 413 | | HEBBRONVILLE | TX | 78361-0000 |
| 2766 | LORETTA FAYE CRESON | | 4525 STILLBROOKE | | HOUSTON | TX | 77035 |
| 1893 | LORY FRIEDMAN GOGGANS | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| 3118 | LORY FRIEDMAN GOGGANS TRUST | | JAY SCHILLER TTEE | 6403 DOWLING DR | LA JOLLA | CA | 92037 |
| 4432 | LOS ANGELES CATTLE CO LTD | | ARTURO TOMAS BENAVIDES ,AGENT | 1202 E DEL MAR BLVD STE3B | LAREDO | TX | 78041-2401 |
| 1388 | LOTT H THOMAS | | 4009 LAKE PT RD | | CHAMPAIGN | IL | 61822 |
| 2789 | LOUIE P MCCLURE | | 293 RUSS RAMSEY RD | | MAYSVILLE | GA | 30558 |
| 1000 | LOUIS & DEBORAH POESSEL | | 517 MERTIE | | PALACIOS | TX | 77465 |
| 3437 | LOUIS C BROCK ST | | 231 FOX HILL RD | | ST. CHARLES | MO | 63301 |
| 4223 | LOUIS CARL URIBE | | 2048 12TH STREET | | BETHLEHEM | PA | 18017-0000 |
| 2434 | LOUIS L MICHAEL TRUST | | 4001 N NEW BRAUNFELS AVE APT 1106 | | SAN ANTONIO | TX | 78209 |
| 3665 | LOUIS MANDEL PRODUCTIONS | | 139 S BEVERLY DR STE 310 | | BEVERLY HILLS | CA | 90212-3040 |
| 249 | Louis Michael Trust | | 4001 N New Braunfels A | Apt. 1106 | San Antonio | TX | 78206 |
| 952 | LOUISE COX KING | | 93 VICTORIA AVE | | GALESBURG | IL | 61401-1741 |
| 3532 | LOUISE R SCHWELLENSATTL | | 10 SHAGBARK CIR | | ROCHESTER | NY | 14624-4621 |
| 625 | Louise Vollmer, Esq. | | 8610 Broadway St. | Ste. 440 | San Antonio | TX | 78217 |
| 2620 | LOURDES ARELY URIBE | | 3728 INEZ ST | | EDINBURG | TX | 78539-3489 |
| 2176 | LOURDES ESQUIVEL | | F/K/A LOURDES C ORTIZ | P O BOX 734 | ZAPATA | TX | 78076-0000 |
| 4530 | Lourdes Esquivel | | P.O. Box 734 | | Zapata | TX | 78076 |
| 3784 | LOURDES ISABEL RAMIREZ | | 3803 EBONY | | LAREDO | TX | 78046 |
| 2584 | LOVE FAMILY TRUST | | MARY LOVE TTEE | PO BOX 1990 | SAN MARCOS | TX | 76667-1990 |
| 250 | Lowie R Cunningham | | 531 State St. | | Adrian | MI | 49221 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4346 | LRW RESOURCES INC | 421 BELKNAP PL | | | SAN ANTONIO | TX | 78212 |
| 251 | LRW Resources Inc. | 421 Belknap Pla | | | San Antonio | TX | 78212 |
| 1336 | LUARA C KLOSKE | 54 OXFORD DR | | | LINDOLNSHIRE | IL | 60069 |
| 4520 | Lucia Esquivel | 17 Miami Gardens Rd. | | | West Park | FL | 33023 |
| 2177 | LUCIA S SQUIVEL | 17 MIAMI GARDENS RD | | | WEST PARK | FL | 33023-5235 |
| 3959 | LUCIANO LOPEZ | 4101 ROONEY DRIVE | | | CORPUS CHRISTI | TX | 78413 |
| 3985 | LUCILA G FLORES LIFE ESTATE | 1702 ALAMO ST | | | ZAPATA | TX | 78076 |
| 2315 | LUCILA M GUYER | 3103 PRESTON POINT DR | | | SAN ANTONIO | TX | 78247-5129 |
| 3910 | LUCILA MARTINEZ | 208 N WILHELMA | | | HEBRRONVILLE | TX | 78361-0000 |
| 2454 | LUCILE GRUY WILLIAMS | P O BOX 250 | | | BEEVILLE | TX | 78104-0250 |
| 887 | LUCILLE E BENSON | 32200 SW FRENCH PRAIRIE DR | | | WILSONVILLE | OR | 97070-8496 |
| 2393 | LUCILLE HASTINGS-SALAZAR | 3801 VICTORIA COURT | | | BEDFORD | TX | 76021 |
| 3155 | LUCINDA URIBE DE MARTINEZ & | FELIPE GUTIERREZ CHILDREN TR | E A VILLARREAL & JUAN B ORTIZ CO TRUSTEES | P O BOX 2216 | LAREDO | TX | 78044-2216 |
| 2316 | LUCIO EDEN GONZALEZ JR | P O BOX 2507 | | | ROMA | TX | 78584-2507 |
| 2343 | LUCY ANNE LITCHENBERGER | 1913 CLARICE AVE | | | FREER | TX | 78332 |
| 4063 | LUCY G MOSES TRST/A W BRESSLER HENRY | 280 PARK AVE | MAIL STOP NYC03-0203 | | NEW YORK | NY | 10017 |
| 4140 | LUIS A GUERRA | 1808 KERR | | | AUSTIN | TX | 78704 |
| 1514 | LUIS ALBERTO DE LOS SANTOS | 514 56TH ST | | | LUBBOCK | TX | 79404-0000 |
| 4420 | LUIS ANGEL ALONZO | 6126 BLOOMWOOD | | | SAN ANTONIO | TX | 78249 |
| 2117 | LUIS ARTURO TREVINO HERNANDEZ | 4592 E CORNELL AVE | | | FRESNO | CA | 93703-1550 |
| 2333 | LUIS D GARCIA III | 2524 HYLTON | | | EDINBURG | TX | 78539 |
| 4153 | LUIS E SALINAS | 5600 RIDGE OAK DRIVE | | | AUSTIN | TX | 78731 |
| 2317 | LUIS EDUARDO GONZALEZ | P O BOX 46 | | | ROMA | TX | 78584-0000 |
| 4141 | LUIS ENRIQUE VIRGILIO H GUERRA | ROSALINDA G. GUERRA, SCCR TTEE | 100 WILDERNESS TRAIL | | RIO GRANDE CITY | TX | 78582 |
| 3294 | LUIS GONZALEZ | 707 E MAIN ST | | | BRENHAM | TX | 77833 |
| 4197 | LUIS H IZAGUIRRE | 6029 CATTAIL CT | | | CORPUS CHRISTI | TX | 78414-2547 |
| 3721 | LUIS JAIME BUSTAMANTE | 1911 DIAZ AVE | | | ZAPATA | TX | 78076 |
| 4229 | LUIS L URIBE | 8711 CINNAMON CREEK DR APT 1211 | | | SAN ANTONIO | TX | 78240 |
| 2216 | LUIS LOPEZ | 2113 ALAMO ST | | | ZAPATA | TX | 78076 |
| 2178 | LUISA P TREVINO FLORES | 2203 PALMER TR | | | GRAND PRAIRIE | TX | 75052 |
| 1155 | LULING OIL & GAS COMPANY | 737 ISOM RD | | | SAN ANTONIO | TX | 78216-4027 |
| 3062 | LURA F MOTLEY | 732 COUNTY ROAD 115 | | | EDNA | TX | 77957 |
| 1440 | LYDIA E CASTRO | 3001 OAK SPRINGS DR APT 225 | | | AUSTIN | TX | 78702-2617 |
| 4421 | LYDIA IRINE RUIZ | 6811 SUNLIGHT | | | SAN ANTONIO | TX | 78238 |
| 1515 | LYDIA RODRIGUEZ | 5314 ALEJANDRO | | | CORPUS CHRISTI | TX | 78415-0000 |
| 2380 | LYDIA SANDOVAL GARCIA | 905 E VETERANS BLVD | | | PALMVIEW | TX | 78572 |
| 2218 | LYNDAL S FLORES | 102 CALIFORNIA ST | | | LAREDO | TX | 78041 |
| 1234 | LYNN ASHER | 5551 CEDAR CREEK DR | | | HOUSTON | TX | 77056 |
| 1249 | LYNN DAVIS LASHER | 5551 CEDAR CREEK DR | | | HOUSTON | TX | 77056 |
| 3708 | LYNNE SOUTHERLAND NAVA | 711 WIDENER LN | | | LAREDO | TX | 78041 |
| 2026 | LYNNE W PHILLIPS TRUSTEE OF | LYNNE W PHILLIPS TRUST DTD 5-11-99 | 3 VINTAGE CT | | PETALUMA | CA | 94954-5887 |
| 747 | M & M Valve Service | P.O. Box 679564 | | | Dallas | TX | 75267 |
| 4110 | M M PROJECT 1 CORPORATION | ATTN WARREN HURWITZ | 452 5TH AVE FL 16 | | NEW YORK | NY | 10018-2706 |
| 3679 | MA GUADALUPE RAMIREZ | MORELOS # 402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| 3689 | MA LOURDES RAMIREZ | 15 FALCON LOOP | | | LOPENO | TX | 78564 |
| 1068 | MACDONELL FMLY PROP LLC | MARY M BELISLE CHIEF MNGR | PO BOX 7036 | | ST CLOUD | MN | 56302 |
| 2916 | MADELINE LOUISE HANRAHAN | PO BOX 322 | | | SUNAPEE | NH | 03782 |
| 2027 | MAECENAS MINERALS LLP | 3838 OAK LAWN AVE STE 300 | | | DALLAS | TX | 75219-4541 |
| 3690 | MAGDA L GONZALEZ RAMIREZ | PO BOX 40135 | | | S PADRE ISLE | TX | 78597-4135 |
| 2831 | MAGDA R MENDIETA | 1906 LORETO DRIVE | | | LAREDO | TX | 78045-6326 |
| 252 | Maguire Oil Co | 5950 Berkshire Lane | Ste. 1500 | | Tilden | TX | 78072 |
| 2802 | MALINDA K SMITH (PARRISH) | 913 GULF BREEZE PKWY STE 2 | | | GULF BREEZE | FL | 32561 |
| 1962 | MAM MINERALS LTD | RICHARD E JEFFUS, MANAGER | 7869 SE MAMMOTH DRIVE | | HOBE SOUND | FL | 33455 |
| 3179 | MANUEL A PENA | 2829 NIAGARA | | | CORPUS CHRISTI | TX | 78405-0000 |
| 3511 | MANUEL A PENA JR | 1400 FM 649 S # 15 | | | GUERRA | TX | 78360-2001 |
| 3845 | MANUEL A URIBE | PO BOX 367 | | | SAN YGNACIO | TX | 78067 |
| 1937 | MANUEL ALFONSO BENAVIDES | PO BOX 1416 | | | MEDINA | TX | 78055 |
| 2500 | MANUEL AVILA JR | 1209 W BEASLEY ST | | | HEBBRONVILLE | TX | 78361-0000 |
| 3911 | MANUEL ELIZONDO | 105 - B WEBERWOOD OAKS | | | ELGIN | TX | 78621-0000 |
| 2672 | MANUEL GONZALEZ JR | 2630 BELUCHE DRIVE | | | GALVESTON | TX | 77551 |
| 3988 | MANUEL GUTIERREZ JR | 236 NEWCASTLE DR | | | LAREDO | TX | 78045 |
| 3912 | MANUEL JESUS DOMINGUEZ JR | 221 SANDPIPER DR | | | PORTLAND | TX | 78374 |
| 3913 | MANUEL MARTINEZ | 473 FALCON SHORE DR | | | ZAPATA | TX | 78076-0000 |
| 2318 | MANUEL ORTEGON JR | 544 W MAYFIELD BLVD | | | SAN ANTONIO | TX | 78211-4339 |
| 3711 | MANUEL RAMIREZ | 231 ARECA DR | | | LAREDO | TX | 78045 |
| 3180 | MANUEL ROBLES JR | 4519 MARCELLA AVE APT #4 | | | LAREDO | TX | 78041-0000 |
| 2319 | MANUEL S GUERRA OR | MARIA AMELIA SANCHEZ GUERRA | 1408 DRAGON DRIVE | | ROUND ROCK | TX | 78681-4911 |
| 3914 | MANUEL S VELA | 2902 PERSIMMON STREET | | | CORPUS CHRISTI | TX | 78415-0000 |
| 2276 | MANUEL VASQUEZ | 126 LAZY LANE | | | SANDIA | TX | 78383-0000 |
| 1807 | MANUEL VIDAURRI SR | 1818 WATER STREET | | | LAREDO | TX | 78040-7169 |
| 1568 | MANUELA L CANALES JEFFRIES | P O BOX 94 | | | SANTA ELENA | TX | 78591 |
| 2677 | MAP RESOURCES INC | PO BOX 2836 | | | MIDLAND | TX | 79702 |
| 1743 | MARC VINSON | 6415 COUNTY ROAD 330 | | | BERTRAM | TX | 78605-4077 |
| 3915 | MARCELINA S GUTIERREZ | P O BOX 331 | | | ZAPATA | TX | 78076-0000 |
| 1312 | MARCELLA L BILLUPS | 5721 N CASA BLANCA DR | | | PARADISE VALLEY | AZ | 85253 |
| 2300 | MARCI B OBRIEN | 146 LAKEVIEW DR | | | BUCHANAN DAM | TX | 78609 |
| 3785 | MARCIA E GONZALES | 3550 BYRD STREET | | | SAN DIEGO | CA | 92154 |
| 3786 | MARCIA JUDITH CORDOVA | 513 VIOLETTE DRIVE | | | LAREDO | TX | 78043 |
| 2953 | MARCIA W MOORE MINERAL PROPERTIES LLC | 5718 WESTHEIMER SUITE 800 | | | HOUSTON | TX | 77057 |
| 2832 | MARCO A MARTINEZ | 1227 WHISPER HILL DRIVE | | | LAREDO | TX | 78045-6301 |
| 4314 | MARCO ALFREDO VILLARREAL | 3306 YOAKUM TRL | | | SAN ANTONIO | TX | 78253 |
| 2501 | MARCO ANTONIO AVILA | P O BOX 545 | | | HEBBRONVILLE | TX | 78361-0000 |
| 550 | Marco Garza | P.O. Box 278 | | | Rio Grande City | TX | 78582 |
| 4303 | MARCOS M GARZA | 312 MICHOACAN LOOP | | | LAREDO | TX | 78045 |
| 2028 | MARCOS RAMIREZ | P O BOX 757 | | | ZAPATA | TX | 78096-0000 |
| 2917 | MAREEN WILSON | 335 S SILVERSHIRE CIR | | | THE WOODLANDS | TX | 77381-0000 |
| 1427 | MARENA VENTURES LTD | 1222 N 10TH ST | | | MCALLEN | TX | 78501-4357 |
| 1723 | MARGARET A BUSS | 7931 E ZUNI ST | | | GLOBE | AZ | 85501 |
| 1928 | MARGARET ANN BIERSCHENK | 590 YOUNG RANCH RD | | | GEORGETOWN | TX | 78633-6651 |
| 253 | Margaret Fehrenbach | 1618 Lake Bluff Dr. | | | Garland | TX | 75043 |
| 1238 | MARGARET HENDERSON | 531 PEBBLE BEACH WAY | | | EAGLE | ID | 83616 |

| ID | Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 551 | Margaret Howell | | 27530 Hwy 31 N | | | Flomaton | AL | 36441 |
| 3552 | MARGARET J LEWIS | | 117 LIMESTONE DR | | | GEORGETOWN | TX | 78628 |
| 1070 | MARGARET JUNE RILEY | | 204 FOREST WAY | | | SCHERTZ | TX | 78154 |
| 919 | MARGARET LEWIS FURSE TRUST | | U/W META HAWKINS LEWIS | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 3093 | MARGARET LUCILLE MARTIN | | P O BOX 451507 | | | LAREDO | TX | 78045-0037 |
| 920 | MARGARET RUSE ET AL TRUST | | U/W JC LEWIS | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 2118 | MARGARITA HERNANDEZ | | 1917 S CHESTNUT AVE | APT 1-F | | FRESNO | CA | 93702 |
| 3916 | MARGARITA R PEREZ | C/O 5215 RIDGEWAY | | | | HOUSTON | TX | 77033 |
| 254 | Margarita Rivera | | 14521 N Elanos Rd. | | | Mission | TX | 78574 |
| 2179 | MARGARITA T VIDAURRI | | 3110 HEMMINGWAY LOOP | | | LAREDO | TX | 78041-1912 |
| 4273 | MARGIE BOWEN | | 925 N ENTERPRISE AVE #39 | | | INGLEWOOD | CA | 90302-8319 |
| 2918 | MARGO S HARRISON | C/O HOWARD WALSH III | 1614 KIRBY DR | | | HOUSTON | TX | 77019 |
| 2402 | MARGOT BENAVIDES TREVINO | | 221 FLACK STREET | | | FALFURRIAS | TX | 78355 |
| 2777 | MARGUERITE RICE HAGENS | | 1839 FM 3171 | | | SCHULENBURG | TX | 78956 |
| 3295 | MARIA A SALINAS | | P O BOX 1077 | | | ROMA | TX | 78584-0000 |
| 1516 | MARIA ALICIA DIAZ | | 425 CHASE DR | | | CORPUS CHRISTI | TX | 78412-2334 |
| 2180 | MARIA ALICIA GARCIA | | P O BOX 1786 | | | LAREDO | TX | 78044-0000 |
| 2263 | MARIA ALICIA GARZA | | 2129 JAPONCIA | | | MCALLEN | TX | 78501 |
| 3660 | MARIA AMPARO RAMOA GIERRA | C/O JOSEFINA FONSECA | 101 S BRIDGE ST | | | HIDALGO | TX | 78557-2802 |
| 2414 | MARIA ANGELA SALINAS | | 1123 MILLER AVE APT 2 | | | MISSION | TX | 78572 |
| 3967 | MARIA ARACELI SNYDER | | 601 WHISTLER DRIVE | | | ARLINGTON | TX | 76006 |
| 2119 | MARIA BELIA GUITIEREZ VELA | | 511 NOPAL RD | | | ZAPATA | TX | 78076 |
| 1785 | MARIA BLANCA S LOPEZ LIFE ESTATE | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 2181 | MARIA C RAMIREZ | | 611 W KLEBERG AVE | | | KINGSVILLE | TX | 78363-4325 |
| 255 | Maria Carrales Estat | | 17823 Jara Chinas | | | Penitas | TX | 78576 |
| 2120 | MARIA CIRA LOPEZ | | 229 SUNSET LOOP | | | LAREDO | TX | 78046-0000 |
| 1441 | MARIA CONCEPCION B VILLARREAL | | 405 BANDERA AVE | | | ZAPATA | TX | 78076 |
| 3787 | MARIA CONCEPCION GONZALEZ | | 907 SANDY LN | | | LAREDO | TX | 76045-2062 |
| 3917 | MARIA D FREYMANN | | 6555 DAN DANCIGER RD APT 305 | | | FORT WORTH | TX | 76133-4911 |
| 2376 | MARIA D SANDOVAL RAMIREZ | | 1307 ALAN STREET | | | LAREDO | TX | 78040 |
| 4198 | MARIA DE LOS ANGELES URIBE CHECCHIN | | 2014 REYNOLDS | | | LAREDO | TX | 78043 |
| 3918 | MARIA DEL C GUTIERREZ | | P O BOX 1162 | | | ZAPATA | TX | 78076-0000 |
| 2415 | MARIA DEL CARMEN GUTIERREZ | | 4012 N TROSPER RD | | | MISSION | TX | 78573 |
| 1517 | MARIA DEL CARMEN GUTIERREZ | | 7057 TX HWY 55 | | | UVALDE | TX | 78801-0000 |
| 3830 | MARIA DEL SOCORRO CAVAZOS | | 511 ACACIA STREET | | | LAREDO | TX | 78045 |
| 4400 | MARIA DIANA GARZA | | 713 REYNOLDS ST | | | LAREDO | TX | 78040 |
| 2320 | MARIA DOLORES GUERRA SAENZ | | 505 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 |
| 3788 | MARIA DOLORES R ROSS | | RICHARD ROSS | 2102 WILLOW STREET | | LAREDO | TX | 78043 |
| 3715 | MARIA DOLORES RAMIREZ | | 2119 S EJIDO APT 22 | | | LAREDO | TX | 78046 |
| 3789 | MARIA E DEL RIO | | 435 JOCKEY | | | SAN ANTONIO | TX | 78227 |
| 3790 | MARIA E JENSEN | | 25020 HAPPY ACRES DR | | | SUN CITY | CA | 92585 |
| 3644 | MARIA E RAMIREZ DE ASCENCIO | | 4221 OLD HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582-5750 |
| 2182 | MARIA ELENA CUELLAR | | P O BOX 606 | | | ZAPATA | TX | 78076-0606 |
| 2183 | MARIA ELENA T ELIZONDO | | 501 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| 3791 | MARIA ELIDA M GONZALEZ | | PO BOX 14892 | | | ZAPATA | TX | 78076-4691 |
| 1413 | MARIA EMMA RAMIREZ LIFE EST | | 355 E FM 1118 | | | KINGSVILLE | TX | 78363 |
| 256 | Maria Escobar | | 1301 S 15th | | | Edinburg | TX | 78539 |
| 3041 | MARIA ESPERANZA LOPEZ AND | | ROGERIO LOPEZ | 329 ATLANTIC ST | | CORPUS CHRISTI | TX | 78404 |
| 2029 | MARIA ESTELA ELIZONDO LANE | | 1710 1ST ST | | | ZAPATA | TX | 78076 |
| 3624 | MARIA ESTELA G RAMIREZ ESTATE | | P O BOX 410 -FALCON | | | LOPENO | TX | 78564 |
| 1443 | MARIA EVA G GARCIA | | 152 FLORES DR | | | ZAPATA | TX | 78076 |
| 3042 | MARIA EVA H RIOJAS | | 808 NORTH GLADIATOR BOULEVARD | | | ROMA | TX | 78584-0000 |
| 4274 | MARIA EVA URIBE RAMIREZ | | P O BOX 55 | | | SAN YGNACIO | TX | 78067-0055 |
| 2706 | MARIA FELICIDAD PEREZ | | PO BOX 123 | | | ROMA | TX | 78584-0123 |
| 1420 | MARIA FILOMENA LEO | | 977 SOUTH KIKA DE LA GARZA | | | LA JOYA | TX | 78560 |
| 3792 | MARIA FRANSISCA RAMIREZ | | 2803 KAISER DR | | | SAN ANTONIO | TX | 78222 |
| 3920 | MARIA G DOMINGUEZ | | OR IRS LEVY PROCEEDS | ACS SUPPORT | P O BOX 681115 | SAN ANTONIO | TX | 78268-1115 |
| 3793 | MARIA G MARTINEZ | | BOX 3422 STOP 34B | | | ZAPATA | TX | 78076-2830 |
| 3919 | MARIA G RODRIGUEZ | | 1231 W RUSSELL PLACE | | | SAN ANTONIO | TX | 78201 |
| 3921 | MARIA GLORIA MARTINEZ CIPPLE | | 916 SOUTH FRANS | | | HEBBRONVILLE | TX | 78361-0000 |
| 2184 | MARIA GUADALUPE GUTIERREZ | | P O BOX 201027 | | | AUSTIN | TX | 78720-0000 |
| 2121 | MARIA HERNANDEZ | | 2105 MARCIA | | | HOUSTON | TX | 77039-0000 |
| 1621 | MARIA HILDA MUNOZ | | P O BOX 1426 | | | ROMA | TX | 78584 |
| 2833 | MARIA HILDA RAMOS ESCALON | | 1410 WESTWAY | | | MCALLEN | TX | 78501-0000 |
| 552 | Maria Hinojosa | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| 1518 | MARIA IMELDA VILLAGRAN | | 902 NORMAN DR | | | LAREDO | TX | 78045-0000 |
| 3043 | MARIA IRENE CUELLAR | | P O BOX 720775 | | | MCALLEN | TX | 78504-0000 |
| 3922 | MARIA ISABEL R BENNETT | | 2732 PALO VERDE | | | ODESSA | TX | 79762-0000 |
| 1419 | MARIA L BUSTAMANTE | | 18 BUSTAMANTE LN | | | HEBBRONVILLE | TX | 78361 |
| 3953 | MARIA L VERA | | 3633 LOCKHEED STREET | | | CORPUS CHRISTI | TX | 78405 |
| 2502 | MARIA LINDA ELIZONDO REYNA | | 14231 FM 1464 APT 11202 | | | SUGARLAND | TX | 77498-7673 |
| 3296 | MARIA LUIS GONZALEZ | | 402 N MADRIGAL ST | | | ROMA | TX | 78584-0000 |
| 3181 | MARIA LUISA M RODRIGUEZ | | 32779 EDGEWATER ISLE DRIVE | | | SAN BENITO | TX | 78586-9600 |
| 2659 | MARIA LUISA MARTINEZ | | P O BOX 1681 | | | LAREDO | TX | 78044-1681 |
| 2321 | MARIA LUISA SALINAS | | 544 WEST MAYFIELD | | | SAN ANTONIO | TX | 78211-4339 |
| 3923 | MARIA MARTINA HERNANDEZ | | BOX 3317 | | | ZAPATA | TX | 78076-0000 |
| 2503 | MARIA MONICA VELA LOPEZ | | P O BOX 134 | | | ORANGE GROVE | TX | 78372-0000 |
| 2251 | MARIA O GARZA | | 2313 E 29TH STREET | | | MISSION | TX | 78574 |
| 3843 | MARIA O MARTINEZ | | PO BOX 1031 | | | ZAPATA | TX | 78076 |
| 1602 | MARIA OLIVIA GARZA | | 4104 GOCHMAN | | | AUSTIN | TX | 78723 |
| 2322 | MARIA PAZ GONZALEZ | | P O BOX 1336 | | | ZAPATA | TX | 78076-1336 |
| 3182 | MARIA RAMIREZ GARZA PEREZ | | P O BOX 961 | | | FALFURRIAS | TX | 78355-3542 |
| 3162 | MARIA REBECA GONZALEZ RUGAMA | | LIFE ESTATE | PO BOX 451729 | | LAREDO | TX | 78045 |
| 257 | Maria Rios | | 2701 Chateau St. | | | Edinburg | TX | 78539 |
| 1878 | MARIA RITA CARRALES ESTATE | | 17823 JARA CHINAS | | | PENITAS | TX | 78576 |
| 3794 | MARIA SUSANA LOPEZ | | P O BOX 112 | | | LOPENO | TX | 78564 |
| 3297 | MARIA T LERMA | C/O SONIA DALY | 28 HIGH STREET | | | NORWOOD | MA | 02062-0000 |
| 4315 | MARIA TERESA GARZA HINOJOSA | | 28615 BULL GATE | | | FAIR OAKS RANCH | TX | 78015 |
| 3924 | MARIA TERESA S GARZA | | 1412 WEST VIGGO | | | HEBBRONVILLE | TX | 78361-0000 |
| 4316 | MARIA TORRES BOUTWELL | | 1079 W ROUND GROVE RD | STE 300-126 | | LEWISVILLE | TX | 75067 |
| 258 | Maria Villanueva | | 1318 S 15th St. | | | Edinburg | TX | 78539 |

| ID | Name | c/o | Address | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 259 | Marianna Nooner | | 9612 Glenacre Circle | | | Dallas | TX | 75243 |
| 2567 | MARIANNA P FROST | | 21 GLENEAGLES LN | | | BULVERDE | TX | 78163 |
| 3795 | MARIBEL AVALOS | | 2566 GOLIAD RD APT 2303 | | | SAN ANTONIO | TX | 78223-3943 |
| 3298 | MARIBEL GONZALEZ | | 7508 LINKSIDE ST | | | SAN ANTONIO | TX | 78240 |
| 2030 | MARICIA PEREZ RODRIGUEZ | | 18607 PARK HARBOR DR | | | HOUSTON | TX | 77084 |
| 1569 | MARIE ANTOINETTE CANALES | | P O BOX 5324 | | | MCALLEN | TX | 78502 |
| 3119 | MARIE HIESTER | | 2430 WILDERNESS HILL | | | SAN ANTONIO | TX | 78231-1827 |
| 1925 | MARIE LOUISE SAWYER CHARITABLE | c/o TEXAS REGIONAL BANK-TR DIV | P O BOX 5555 | | | MCALLEN | TX | 78502 |
| 2818 | MARIELA ODETTE MARTINEZ | | 1411 W COMBES AVE | | | ALTON | TX | 78573 |
| 4506 | MARILYN RUPLEY | | BANK OF AMERICA | 1005 BLALOCK RD | | HOUSTON | TX | 77055-7441 |
| 1814 | MARINA F GARZA | | 1820 CLARICE | | | ALICE | TX | 78332 |
| 3925 | MARIO ALBERTO AVALOS | | 1710 MERCER | | | LAREDO | TX | 78043 |
| 553 | Mario Barrera | | 5306 Grande Lane | | | Zapata | TX | 78076 |
| 3299 | MARIO ELOY PENA | | 2692 NORTH HIGHWAY 83 | | | ROMA | TX | 78584 |
| 3300 | MARIO GONZALEZ | | PO BOX 1482 | | | DONNA | TX | 78537 |
| 4478 | MARIO LOPEZ | | 161 ROBLES DR | | | VON ORMY | TX | 78073 |
| 957 | MARION FRANCES LESTER | | 3721 ECHO TRAIL | | | FT WORTH | TX | 76109 |
| 1145 | MARIPOSA MINERALS LTD | | PO BOX 17553 | | | SAN ANTONIO | TX | 78217-7553 |
| 2539 | MARISSA ANELLE RUIZ | | 10815 RIVERA COVE | | | SAN ANTONIO | TX | 78249 |
| 3418 | MARISSA D GRIMES | | 407 STARLINER CT | | | NASHVILLE | TN | 37209 |
| 4214 | MARJORIE B BECKER GREGORY | | MERLE E BECKERRONALD F BECKER | ACCT #1488861 C/O WESTSTAR BANK | 121 SOUTHWEST 4TH STREET | BARTLESVILLE | OK | 74003-0000 |
| 1858 | MARK AUSTIN ROBERTS | | 4413 BAT FALCON DR | | | AUSTIN | TX | 78738 |
| 2031 | MARK E VASICEK | | 1101 PKWY DR | | | BURLINGTON | IA | 52601 |
| 260 | Mark E. Jones | | 1078 Main St. | | | Industry | TX | 78944 |
| 2122 | MARK ESCAMILLA | | 406 LIPAN DRIVE | | | LAREDO | TX | 78045-0000 |
| 4066 | MARK J MILLARD ESTATE | | FRANK FRIEDET AL-FRED LUBCHER | ONE NEW YORK PLAZA FLOOR 28 | | NEW YORK | NY | 10004 |
| 3479 | MARK KLATT | | 721 COUNTY ROAD 350 | | | ORANGE GROVE | TX | 78372-9104 |
| 1378 | MARK L & MITZI A SHIDLER | | 1313 CAMPBELL RD BLDG D | | | HOUSTON | TX | 77055 |
| 261 | Mark Luitjen | | 101 Hill Country Lane | | | San Antonio | TX | 78232 |
| 4163 | MARK MCLAUGHLIN CAWTHON | | 904 MOUNT LOCKE CT | | | GEORGETOWN | TX | 78633 |
| 3363 | MARK R ETHEREDGE | | 271 LA REATA TRAIL | | | SMITHVILLE | TX | 78957 |
| 3211 | MARK R MOGLIA | | P O BOX 117 | | | BRUNI | TX | 78344-0000 |
| 262 | Mark Roberts | | 4413 Bat Falcon Dr. | | | Austin | TX | 78738 |
| 749 | Mark Stephen Wied | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| 554 | Mark Stephen Wied | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 8883 | Mark Stephen Wied | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| 4117 | MARK STEPHEN WIED | | PO BOX 640 | | | HEBBRONVILLE | TX | 78361 |
| 4043 | MARK STEVEN FLOWERS | | 1512 KERRIA | | | MCALLEN | TX | 78501 |
| 1205 | MARK STEVEN FLOWERS | | 1512 KERRIA AVENUE | | | MCALLEN | TX | 78501 |
| 2762 | MARLA GAYLE BYRNE | | 2255 ELDRIDGE PKWY APT 1614 | | | HOUSTON | TX | 77077-7607 |
| 2919 | MARLINE CARTER LAWSON | | 505 BELKNAP PL | | | SAN ANTONIO | TX | 78212 |
| 2920 | MARLINE LAWSON GST EXEMPT LIFETIME TRST | | MARLINE C LAWSON TRUSTEE | 505 BELKNAP PL | | SAN ANTONIO | TX | 78212 |
| 2994 | MARLYNA L SALINAS | | 1010 FRESNO ST | | | ZAPATA | TX | 78076 |
| 2921 | MARMATON OIL COMPANY | ATTN NICK W GOODRICH PRES | PO BOX 580405 | | | HOUSTON | TX | 77258-0405 |
| 3493 | MARSH GRANDCHILDRENS TRUST | c/o REMY V SALINAS TTEE | 3011 HEMINGWAY LOOP | | | LAREDO | TX | 78041 |
| 3412 | MARSHA A ARNOLD | | 102 EDINBURGH | | | VICTORIA | TX | 77904 |
| 263 | Marsha Bane | | P.O. Box 2403 | | | Fredericksburg | TX | 78624 |
| 3545 | MARSHA K WILSON | | 133 N COUNTY ROAD 352 | | | ORANGE GROVE | TX | 78372-9140 |
| 3630 | MARSHA RATLIFF TRUST | C/O BROADWAY NATIONAL BANK | PO BOX 17001 TRUST OIL & GAS | | | SAN ANTONIO | TX | 78217-0001 |
| 2922 | MARSHALL C HARRISON | | 12114 KIMBERLEY LANE | | | HOUSTON | TX | 77024-4207 |
| 2032 | MARSHALL FAMILY PARTNERSHIP | | LTD-92 | 7710T CHERRY PARK #203 | | HOUSTON | TX | 77095-0000 |
| 264 | Marshall Trust | | One Mortgagor | P.O. Box 91139 | | San Antonio | TX | 78209 |
| 555 | Marshall Trust #1 | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 3301 | MARTA M LOPEZ | | P O BOX 587 | | | KINGSVILLE | TX | 78363-0000 |
| 4155 | MARTA SALINAS-HOVAR | | 500 WEST HARVEY ST | | | MCALLEN | TX | 78501 |
| 2209 | MARTHA A DRINAN | | 1433 KEWALO ST #412 | | | HONOLULU | HI | 96822 |
| 3796 | MARTHA A MARTINEZ SOSA | | COL RICARDO FLORES MAGON | HAITI NO 1706 PONIENTE | | MEXICO | | |
| 2583 | MARTHA ANN KITTEL | | 6560 MARISSA CIR | | | LAKE WORTH | FL | 33467-7943 |
| 2761 | MARTHA BURTON BUTE | | 4330 W ALABAMA | | | HOUSTON | TX | 77027 |
| 2660 | MARTHA C VELA TRUST | | MARTHA C VELA TRUSTEE | 4808 PALOMA LN | | LAREDO | TX | 78041-3613 |
| 2504 | MARTHA ELSA P DEYOUNG | | 701 SIERRA BLANCA DRIVE | | | SAGINAW | TX | 76179-1852 |
| 3681 | MARTHA LETICIA RAMIREZ | | MORELOS #402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| 1763 | MARTHA M BAYLOR | | 1115 BLOUNTSVILLE ST NE | | | HANCEVILLE | AL | 35077 |
| 3183 | MARTHA R HERNANDEZ | | 7214 LEANING OAK DRIVE | | | HOUSTON | TX | 77088-0000 |
| 1097 | MARTHA WILKINSON LAKE | | 723 LORIMOR CT | | | SAN ANTONIO | TX | 78258 |
| 3515 | MARTIN GERARD PEREZ | | 3507 APPALACHIAN TRAIL | | | KINGWOOD | TX | 77345 |
| 2834 | MARTIN R BENAVIDES | | 411 NORTH SEYMOUR AVENUE | | | LAREDO | TX | 78040-0000 |
| 3978 | MARTIN RODRIGUEZ | | 1112 WEST TILLEY STREET | | | HEBBRONVILLE | TX | 78361 |
| 1103 | MARTIN ZERR | | PO BOX 81293 | | | CORPUS CHRISTI | TX | 78468 |
| 1958 | MARTY L GRIFFITH | | 11060 TIMBERLINE ROAD | | | HOUSTON | TX | 77043 |
| 1112 | MARVIN VOLEK | | 2718 WESTFIELD | | | ALVIN | TX | 77511 |
| 1643 | MARY ALYCE LINDHOLM | | 6960 LAKE VIEW DR | | | CORPUS CHRISTI | TX | 78412-5054 |
| 3718 | MARY ANN T SILVA | | 1000 E STENGER ST APT F2 | | | SAN BENITO | TX | 78586-4925 |
| 265 | Mary Beasley | | 5457 N Alexander Lane | | | Fort Stockton | TX | 79735-9405 |
| 1757 | MARY BELLE FARRELL GRANDE | | PO BOX 611113 | | | ROSEMARY BEACH | FL | 32461 |
| 1817 | MARY BESS HOLLOWAY TRUST | | MARY BESS PETERSON, TRUSTEE | 3200 PINNACLE CLUB DRIVE UNIT 14 | | KERRVILLE | TX | 78028 |
| 2923 | MARY BETH PARKS | | 2217 TREMONT | | | FORT WORTH | TX | 76107-0000 |
| 987 | MARY BOONE OXLEY | C/O CLAIRE OXLEY GLUCK | 18102 TALAVERA RDG APT 2433 | | | SAN ANTONIO | TX | 78257-2618 |
| 266 | Mary Booton | | Terry Life Estate | 426 Florian Dr. | | Kerrville | TX | 78028 |
| 3100 | MARY C DAMMIER FAMILY TRUST | | MARY CATHERINE DAMMIER TRUSTEE | 2901 TECKLA BOULEVARD | | AMARILLO | TX | 79106 |
| 1717 | MARY COLEMAN PALMER | | 8433 ROLLING HILLS DR | | | NASHVILLE | TN | 37221 |
| 2033 | MARY D CRUM | | 458 LONG PINE DR | | | TALLAHASSEE | FL | 32305-8310 |
| 905 | MARY E DENNY 0240900 | | UNCLAIMED PRP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 918 | MARY E FURSE TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 951 | MARY E KERRIGAN 0404180 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3797 | MARY E QUINN | | 4402 CLEARWATER | | | CORPUS CHRISTI | TX | 78413 |
| 2608 | MARY ELLEN BOLTON SHOCK | | 4025 HILL DR # 20 | | | UTICA | MI | 48317-4806 |
| 1859 | MARY ELLEN BOOTON TERRY LIFE ESTATE | | 426 FLORIAN DR | | | KERRVILLE | TX | 78028 |
| 1730 | MARY ELLEN DOWNS SPENCE | | 4425 S 38TH ST | | | ST LOUIS | MO | 63116 |
| 3531 | MARY ELLEN ERXLEBEN SCHMIDT | | 11696 FM 2409 | | | MOODY | TX | 76557-3222 |
| 1321 | MARY ELLEN HEARD | | 6757 N CHAPULTAPEC CIR | | | TUCSON | AZ | 85750-1002 |

| # | Name | Addr1 | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1655 | MARY FORDYCE ALLSOPP | 42 BEVERLY PLACE | | LITTLE ROCK | AR | 72207 |
| 1725 | MARY FRANCES SHANKS | 8033 N NEW BRAUNFELS AVE | STE 600E | SAN ANTONIO | TX | 78209 |
| 3553 | MARY G LINDSEY | PO BOX 1567 | | LEBANON | TN | 37088 |
| 4276 | MARY G WALSH | 5104 RANDALL LANE | | BETHESDA | MD | 20816-0000 |
| 3226 | MARY G WHALEY | 3638 GLEN HAVEN BLVD | | HOUSTON | TX | 77025 |
| 2240 | MARY H FLORES | 222 PERSIMMON POND | | SAN ANTONIO | TX | 78231 |
| 267 | Mary Henley | 3822 E Calle Cayo | | Tucson | AZ | 85718 |
| 268 | Mary Jon Bryan | 3355 W Alabama | Ste. 1200-B | Houston | TX | 77098 |
| 556 | Mary Jon Bryan | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| 956 | MARY KATHRYN DUNNAM LADEWIG | 405 LAKEWOOD DR | | TROPHY CLUB | TX | 76262-4200 |
| 2987 | MARY KAY FARNSWORTH | 403 CHERRY HILLS DR | | ROCKPORT | TX | 78382 |
| 4199 | MARY KELLERMAN | 7795 FM 929 | | GATESVILLE | TX | 76528-3317 |
| 1903 | MARY L DUKE | 8541 CARLI CIRCLE | | TYLER | TX | 75703 |
| 1360 | MARY L HERROLD REV TRUST | DONALD E HARROLD REV ST | 8677 E 104TH PL | TULSA | OK | 74133-7086 |
| 3324 | MARY LILY GARZA | 1943 TEXAS AVENUE | | SAN ANTONIO | TX | 78228 |
| 2395 | MARY LINDA SUAREZ | 4710 SUNNY GROVE | | SAN ANTONIO | TX | 78217 |
| 3473 | MARY LOU IDEUS | 2643 ANTHONY HAY LN | | KATY | TX | 77449-3563 |
| 1246 | MARY LOVETT REILEY | 3471 HUBER | | SEGUIN | TX | 78155 |
| 1683 | MARY LYNN DEVEREUX-BOWMAN | 455 PINE SWAMP RD | | BURNSVILLE | NC | 28714 |
| 1890 | MARY M GASSETT | 120 BROOKFIELD DR | | THOMASTON | GA | 30286 |
| 1754 | MARY MACK CRABB WHITE - DECEASED | 2807 ALLEN ST #694 | | DALLAS | TX | 75204 |
| 975 | MARY MCLAGLEN | 10100 SANTA MONICA BLVD NO 650 | | LOS ANGELES | CA | 90067 |
| 269 | Mary Mueller | 5095 S Avendia | Sin Prisa | Phoenix | AZ | 85022 |
| 1001 | MARY P VICK POLLAN | PO BOX 402 | | HUNT | TX | 78024 |
| 2924 | MARY PATRICIA ZACHRY STUMBERG | 832 EVENTIDE DR | | SAN ANTONIO | TX | 78209 |
| 3699 | MARY V RAMIREZ | 40 DONORE SQUARE | | SAN ANTONIO | TX | 78229-2179 |
| 2727 | MARY VIC MCDOWELL | AKA MARY VIC KECK | PO BOX 310 | HARRISVILLE | NH | 03450 |
| 3594 | MATAGORDA B1 LP | C/O P & P OIL & GAS SOLUTIONS, LLC | 2441 HIGH TIMBERS DR, SUITE 300 | WOODLANDS | TX | 77380 |
| 270 | Matagorda B1 LP | 2441 High Timbers Dr. | Ste. 300 | Woodlands | TX | 77380 |
| 4537 | Matagorda County | 1801 7th St. | | Bay City | TX | 77414-5091 |
| 3401 | MATTHEW D CHANDLER | 146 WINDING ROCK ROAD | | GOOSE CREEK | SC | 29445 |
| 4305 | MATTHEW G GARZA | 324 W MAPLE LOOP | | LAREDO | TX | 78041 |
| 3088 | MATTHEW MARTIN | 3320 MANGANA-HEIN RD BOX 5 COMP 9 | | LAREDO | TX | 78046 |
| 1227 | MATTHEW RANKEN KENNEDY JR LIFE ESTATE | REMAINDERMEN NOTED | PO BOX 804 | TAYLOR | TX | 76574 |
| 1063 | MAUREEN C MATHIS | 2705 MT HIGH | | SAN MARCOS | TX | 78666 |
| 2034 | MAUREEN MCSHANE | 5812 LINARIA LANE | | AUSTIN | TX | 78759 |
| 2035 | MAUREEN MCSHANE TAX-FREE TRUST | MAUREEN MCSHANE TRUSTEE | 5812 LINARIA LANE | AUSTIN | TX | 78759 |
| 1520 | MAURO ALBERTO BUSTAMANTE | 4509 ELIZABETH AVE | | LAREDO | TX | 78046-0000 |
| 2382 | MAURO SANDOVAL III | 4309 COUNTRY STREET | | EDINBURG | TX | 78541 |
| 2383 | MAURO SANDOVAL IV | 4309 COUNTRY STREET | | EDINBURG | TX | 78541 |
| 271 | Maverick Nat Resourc | Breitburn Operating | 1111 Bagby St, #1600 | Houston | TX | 77002-2547 |
| 4355 | MAVERICK NATURAL RESOURCES LLC | BREITBURN OPERATING LP | 1111 BAGBY ST SUITE 1600 | HOUSTON | TX | 77002-2547 |
| 654 | Max E Line | Specialists LLC | 379 Private Road 4731 | Castroville | TX | 78009 |
| 2036 | MAX RAMIREZ | ACCT 700 911 920 IBOC | P O BOX 757 | ZAPATA | TX | 78076-0000 |
| 655 | Maxey Wireline | Consulting Service LLC | 379 Private Road 4731 | Castroville | TX | 78009 |
| 1691 | MAXINE B HANNIFIN TRUST | U/T/A DTD MARCH 1, 2005 | PO BOX 218 | MIDLAND | TX | 79702 |
| 1521 | MAXINE PAIZ | 919 E KEARNEY | | LAREDO | TX | 78043-0000 |
| 3723 | MAYLYNN BUSTAMANTE | 1911 DIAZ AVE | | ZAPATA | TX | 78076 |
| 2817 | MAYRA OFELIA MARTINEZ | 2700 BROCK ST | | MISSION | TX | 78572 |
| 272 | McClaugherty Family | Limited Partnership | P.O. Box 405 | Tilden | TX | 78072 |
| 805 | McDowell Knight Roedde | 11 North Water St. | Ste. 13290 | Mobile | AL | 36602 |
| 8922 | McMullen County | Linebarger Go ggan | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 557 | McMullen County | Linebarger Goggan Blai | 112 E Pecan St., #2200 | San Antonio | TX | 78205 |
| 750 | McMullen County TX | c/o Linebarger Goggan | 112 E Pecan St, #2200 | San Antonio | TX | 78205 |
| 2991 | MEDALLION PETROLEUM INC | PO BOX 14450 | | TULSA | OK | 74159 |
| 751 | Med-Loz Lease Service | P.O. Box 627 | | Zapata | TX | 78076 |
| 2037 | MEKUSUKEY OIL COMPANY LLC | P O BOX 816 | | WEWOKA | OK | 74884-0816 |
| 2783 | MELBA A KELLY | P O BOX 22024 | | HOUSTON | TX | 77227 |
| 1625 | MELBA C SAWYER | 20011 FOREST DRIVE | | SPRING | TX | 77388 |
| 2185 | MELBA ROSA CROCHET | 17415 LORING LN | | SPRING | TX | 77388-0000 |
| 2290 | MELBA V QUIROZ | 14086 MABRY ST | | LA FERIA | TX | 78559 |
| 1522 | MELENDA MEJIA | PO BOX 51 | | EARTH | TX | 79031 |
| 3302 | MELIDA GONZALEZ DIAZ | 1403 MADRIGAL ST | | ROMA | TX | 78584-0000 |
| 1808 | MELINDA LOPEZ CORONADO | P O BOX 26245 | | TEMPE | AZ | 85284-6245 |
| 1083 | MELINDA MAE MATTHES EXEMPT LIFE TR | 4415 CANONWOOD RD | | COLORADO SPRINGS | CO | 80906 |
| 2748 | MELISSA ANN HACHEN | 3711 INGOLD ST | | HOUSTON | TX | 77005 |
| 2186 | MELISSA ANNETTE GONZALEZ | 25555 COMPTON COURT APT 111 | | HAYWARD | CA | 94544-0000 |
| 4208 | MELISSA CAMPBELL REV TRUST | 3641 SE FAIRWAY W | | STUART | FL | 34997 |
| 3724 | MELISSA D BUSTAMANTE PEREZ | 313 MERLIN RD | | LAREDO | TX | 78041 |
| 2534 | MELISSA GONZALEZ | 1340 W LUCILLE ST | | HEBBRONVILLE | TX | 78361 |
| 2323 | MELISSA M GONZALEZ | P O BOX 46 | | ROMA | TX | 78584-0000 |
| 4091 | MELISSA M WRIGHT | 1827 HERMON AVE #2 | | ZION | IL | 60099 |
| 3102 | MELISSA MARTIN JACAMAN | PO BOX 450909 | | LAREDO | TX | 78045 |
| 2505 | MELIZA LANDA | 1308 WEST TILLEY | | HEBBRONVILLE | TX | 78361-0000 |
| 3628 | MELVA LIZA RAMIREZ | 3435 TURTLE VILLAGE ST | | SAN ANTONIO | TX | 78230-3917 |
| 273 | Melvin Beasley Estat | 5453 N Alexander Lane | | Fort Stockton | TX | 79735-1751 |
| 2104 | MENDELL MANAGEMENT TRUST | SARAH MENDELL BROWN TRUSTEE | P O BOX 1429 | BURNET | TX | 78611-1429 |
| 3381 | MER ENERGY LTD | 6500 GREENVILLE AVE STE 110 | | DALLAS | TX | 75206-1008 |
| 2506 | MERCEDES AVILA RAMOS | 408 E VIGGIE STREET | | HEBBRONVILLE | TX | 78361-0000 |
| 4134 | MERCEDES SALINAS ESPINOSA | 204 EAST KIWI AVE | | MCALLEN | TX | 78504 |
| 3218 | MERCO OF OKLAHOMA INC | PO BOX 18607 | | OKLAHOMA CITY | OK | 73154 |
| 3133 | MERCURIO MARTINEZ JR | 2320 E PRICE STREET | | LAREDO | TX | 78043-0000 |
| 2430 | MEREDITH DE LA ROSA | 2032 BARRINGTON POINTE DR | | LEAGUE CITY | TX | 77573 |
| 274 | Meredith Delarosa | 2032 Barrington Pointe | | League City | TX | 77573 |
| 275 | Meredith Delarosa | Protection Trust | 7419 Pony Creek | Missouri City | TX | 77459 |
| 2445 | MEREDITH MICHELLE DELAROSA PROTEC TR | 7419 PONY CREEK | | MISSOURI CITY | TX | 77459 |
| 1133 | MERIT ENERGY COMPANY LLC | PO BOX 843727 | | DALLAS | TX | 75284-3727 |
| 3229 | MERLENE MARTIN | 8215 MOFFET DRIVE | | CORPUS CHRISTI | TX | 78412 |
| 1295 | MESQUITE ENERGY FIRST LTD | P O BOX 3507 | | LAREDO | TX | 78044-3507 |
| 4123 | MESTENA UNPROVEN LTD | 500 N SHORELINE BLVD STE 700 | | CORPUS CHRISTI | TX | 78401-0326 |
| 558 | Mestena, LLC | Alan Smith, Esq. | 100 Vision Dr., #400 | Jackson | MS | 39211 |

| ID | Name | Attn/C-O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8913 | Mestena, LLC | Attn Alan Smith, Esq. | Baker Donelson | 100 Vision Dr., Ste. 400 | | Jackson | MS | 39211 |
| 8800 | Mestena, LLC | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 |
| 932 | META C L HAUSSER TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 931 | META LEWIS HAUSSER | | 263 GENESEO | | | SAN ANTONIO | TX | 78209 |
| 2728 | METCALFE MINERALS LP | | PO BOX 8049 | | | RANCHO SANTA FE | CA | 92067 |
| 559 | MetLife Investment Mgt | | 6750 Poplar Ave. | Ste. 109 | | Memphis | TN | 38138 |
| 624 | MetLife Investment Mgt | | P.O. Box 733935 | | | Dallas | TX | 75373-3935 |
| 8902 | Metropolitan Life Insurance Company | Attn Timothy Anzenberger, Esq. | Adams & Reese, LLP | 1018 Highland Colony Pkwy, Ste. 800 | | Ridgeland | MS | 39157 |
| 8801 | Metropolitan Life Insurance Company | c/o Timothy J. Anzenberger | Adams and Reese LLP | 1018 Highland Colony Parkway, Suite 800 | | Ridgeland | MS | 39157-2057 |
| 2242 | MEXCO ENERGY CORPORATION | | PO BOX 10502 | | | MIDLAND | TX | 79702-7502 |
| 1369 | MEXIA HOLDINGS LP | | PO BOX 2444 | | | OKLAHOMA | OK | 73101-2444 |
| 1424 | MHM RESOURCES LP | | PO BOX 202656 | | | DALLAS | TX | 75320-2656 |
| 3499 | MIAMI OIL PRODUCERS INC | | 165 W LIBERTY ST STE 200 | | | RENO | NV | 89501-1955 |
| 4277 | MIAMI UNIVERSITY | | 725 E CHESTNUT ST | | | OXFORD | OH | 45056-0000 |
| 4317 | MICHAEL A VILLARREAL | | 322 MARIE LOUISE DR | | | SAN ANTONIO | TX | 78201-0000 |
| 276 | Michael Ambler | | P.O. Box 89 | | | Sabinal | TX | 78881 |
| 1938 | MICHAEL ANDREW STIEREN | | 26106 PARK BEND DRIVE | | | NEW BRAUNFELS | TX | 78132 |
| 2352 | MICHAEL CANALES | | 1220 SWENSON FARMS BLVD | | | PFLUGERVILLE | TX | 78660 |
| 3303 | MICHAEL COOPER | | 530 MILLERS WATER LN | | | LEAGUE CITY | TX | 77573-6125 |
| 3586 | MICHAEL D POLLACK | | PO BOX 847 | | | ENNIS | MT | 59729-0847 |
| 1752 | MICHAEL D WEBB | | 424 FARMERS LANE | | | SANTA ROSA | CA | 95405 |
| 277 | Michael Dowty | | 26107 Shadowbrook | | | Denham Springs | LA | 70726 |
| 997 | MICHAEL E PIERCE JR | | 552 N FM 441 | | | EL CAMPO | TX | 77437 |
| 2793 | MICHAEL EARL PARRISH | | 6491 MONROE | | | GROVES | TX | 77619 |
| 278 | Michael Fanuzzi | | 403 Bluffcrest | | | San Antonio | TX | 78216-4658 |
| 279 | Michael Frost Trust | | 301 Byron Nelson | Unit #3 | | McAllen | TX | 78503 |
| 2976 | MICHAEL G & PAMELA SUE COMBS CO-TRUSTEES | | MICHAEL G COMBS& PAMELA SUE COMBS REV LIV TR | DTD 3/31/2011 | RT 2 BOX 102B | KINGFISHER | OK | 73750-0000 |
| 3549 | MICHAEL G CARROLL | | 306 DARWINS WAY | | | LAKEWAY | TX | 78734 |
| 3410 | MICHAEL G LOVORN | | 32003 PK MEADOW PASS | | | MAGNOLIA | TX | 77355 |
| 878 | MICHAEL G RUTHERFORD | | 8 GREENWAY PLAZA | SUITE 1400 | | HOUSTON | TX | 77046 |
| 4337 | MICHAEL H DOWTY | | 26107 SHADOWBROOK | | | DENHAM SPRINGS | LA | 70726 |
| 3538 | MICHAEL H STOCK | | PO BOX 1669 | | | ELKHART | IN | 46515-1669 |
| 2925 | MICHAEL HURLEY RYAN | | 4609 GANYMEDE DR | | | AUSTIN | TX | 78727-5112 |
| 2507 | MICHAEL JUSTIN VELA | | PO BOX 1628 | | | LA FERIA | TX | 78559-1628 |
| 3242 | MICHAEL L LOONEY | | A/K/A MICHAEL LOONEY | 7622 HOLLY COURT ESTATES | | HOUSTON | TX | 77095 |
| 1106 | MICHAEL LEE CHADWICK | | 10450 CHADWICK DR NO 6 | | | BRADLEY | CA | 93426 |
| 3101 | MICHAEL MARTIN | | 305 PLYMOUTH LN | | | LAREDO | TX | 78041 |
| 1042 | MICHAEL MAYFIELD VICK | | PO BOX 325 | | | ROXTON | TX | 75477-0325 |
| 3153 | MICHAEL OMAR HENDERSON | | 502 PATRICK HENRY | | | LAREDO | TX | 78046 |
| 280 | Michael Pollack | | P.O. Box 847 | | | Ennis | MT | 59729-0847 |
| 2038 | MICHAEL R VASICEK | | P O BOX 10948 | | | MIDLAND | TX | 79702-0000 |
| 281 | Michael Rutherford | | 8 Greenway Plaza | Ste. 1400 | | Houston | TX | 77046 |
| 4200 | MICHAEL S BRAUN | | 1201 LAWSON AVE | | | MIDLAND | TX | 79701 |
| 1100 | MICHAEL SINCLAIR FBO N SWINDLER NGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1322 | MICHAEL T HEARD | | P O BOX 756 | | | HOUSTON | TX | 77001-0756 |
| 3474 | MICHAEL T JACOB | | 6018 OLD OAK CIR | | | SUGAR LAND | TX | 77479-9615 |
| 1176 | MICHELLE ANN SALINAS-COTTRELL | | 4632 POPLAR RIDGE DR | | | FORT WORTH | TX | 76123-4050 |
| 4035 | MICHELLE CRAIG | | 2004 SE 140TH AVE | | | VANCOUVER | WA | 98683 |
| 4182 | MICHELLE WILSON | | 242 VALLEY FORGE | | | PLEASANTON | TX | 78064 |
| 560 | Mid Continental | | P.O. Box 21468 | | | Tulsa | OK | 74121 |
| 282 | Midland Trust | | P.O. Box 12208 | | | Dallas | TX | 75225 |
| 3798 | MIGUEL A CAVAZOS JR | | 3221 BANYAN DR | | | HARLINGEN | TX | 78550 |
| 2467 | MIGUEL A PEREZ | | 9813 SANDHILL DR #27 | | | LAREDO | TX | 78045 |
| 1299 | MIGUEL ANGEL FLORES | | 2240 LOMBARDY DR | | | CORPUS CHRISTI | TX | 78418 |
| 3799 | MIGUEL ANGEL VILLARREAL | | 2108 E TRAVIS | | | LAREDO | TX | 78043 |
| 1523 | MIGUEL DE LOS SANTOS | | 1705 GAUCHO CIR | | | LA PORTE | TX | 77571-0000 |
| 2187 | MIGUEL ESQUIVEL | | 25786 KINYON ST | | | TAYLOR | MI | 48180 |
| 4551 | Miguel Esquivel | | 25786 Kinyon St. | | | Taylor | MI | 48 |
| 3044 | MIGUEL LOPEZ | | 104 E WATER ST | | | RIO GRANDE CITY | TX | 78582-4424 |
| 2729 | MIKA PETROLEUM LLC | | PO BOX 600490 | | | DALLAS | TX | 75360-0490 |
| 561 | Mike Menke | | 84 Turquoise Dr. | | | Sandia Park | NM | 87047 |
| 3120 | MIKE MILLS | | P O BOX 3725 | | | MCALLEN | TX | 78502 |
| 1062 | MILA HIGHTOWER | | 1857 STONECREST BLVD NO 1102 | | | TYLER | TX | 75703 |
| 3428 | MILDRED BELLOWS | | 1142 HIGHWAY 72 | | | THREE RIVERS | TX | 78071-2611 |
| 3432 | MILDRED BIERSTEDT | | PO BOX 23 | | | ORANGE GROVE | TX | 78372-0023 |
| 4125 | MILLENNIUM ROYALTIES LP | | 201 W 5TH ST STE 1350 | | | AUSTIN | TX | 78701 |
| 283 | Milo Q Sibley Trust | | 8812 Dawn Ridge Circ | #103 | | Austin | TX | 78757 |
| 2448 | MILO QUINTON SIBLEY PROTECTION TR | | 8812 DAWN RIDGE CIRCLE #103 | | | AUSTIN | TX | 78757 |
| 1094 | MILTON F WILLIAMSON JR | | 129 ARIAS WAY | | | HOT SPRINGS | AR | 71909-3430 |
| 284 | Milton Kincannon | | 55 Levantino Dr. | | | Hot Springs Village | AR | 71909 |
| 285 | Milton Wentz Estate | | P.O. Box 27 | | | Olmito | TX | 78575 |
| 1444 | MINERVA B ARAMBULA | | P O BOX 603 | | | ZAPATA | TX | 78076-0000 |
| 2362 | MINERVA C RAMOS | | 18267 WOODLAND DRIVE | | | TRIANGLE | VA | 22172 |
| 1612 | MINERVA CANALES LOPEZ | | 2482 PALM CIRCLE DRIVE | | | RIO GRANDE CITY | TX | 78582 |
| 1445 | MINERVA E GONZALES | | 102 E EVANS ST | | | LEANDER | TX | 78641-1793 |
| 799 | Minerva Garza, Esq. | | 200 East Second St. | | | Rio Grande City | TX | 78582 |
| 3800 | MINERVA M GARZA | | 807 GLENN ST | | | ZAPATA | TX | 78076 |
| 3669 | MINERVA RAMIREZ DE MOLINA | | 4221 OLD HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582-5750 |
| 3682 | MINERVA S RAMIREZ | | 502 E LOS TORRITOS ST | | | WESLACO | TX | 78596-5340 |
| 983 | MINNEAPOLIS SOCIETY FINE ARTS | ATTN ACCOUNTING | 2400 THIRD AVE S | | | MINNEAPOLIS | MN | 55404 |
| 982 | MIRAMAR PROPERTIES LLC | C/O RANDAL KUCKENMEISTER | 3860 GS RICHARDS BLVD | | | CARSON CITY | NV | 89703-8422 |
| 2661 | MIRTHA GONZALEZ | | PO BOX 856 | | | ZAPATA | TX | 78706 |
| 8871 | Mississippi Power | C/O Matthew McDade | 1310 25th Avenue | | | Gulfport | MS | 39501 |
| 8845 | MISSISSIPPI STATE TAX COMMISSION | | P O BOX 22808 | | | JACKSON | MS | 39225-2808 |
| 1283 | MITCHELL MINERALS LLC | | PO BOX 8 | | | HASKELL | OK | 74436 |
| 972 | MJ BREEDEN JS H & V MCDONALD TR | | U/W ESTER L MCDONALD | 1717 8TH ST STE 5 | | BAY CITY | TX | 77414 |
| 4382 | MLGW PROPERTIES LP | | PO BOX DRAWER 250 | | | BEEVILLE | TX | 78104-0250 |
| 873 | MOBIL PRODUCING TEXAS & | | NEW MEXICO INC | BANK OF AMERICA | PO BOX 841065 | DALLAS | TX | 75284-1065 |
| 3322 | MOLINA RESOURCES LLC | C/O MARIA LYDIA LONGMAN | 1703 HOSPITAL AVENUE | | | FRANKLIN | LA | 70538 |
| 2955 | MOLLIE STEVES ZACHRY | | 7603 SHADY LN DR | | | SAN ANTONIO | TX | 78209 |
| 1371 | MONARCH RESOURCES LLC | | PO BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0070 |

| ID | Name | Attn/Care of | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2219 | MONICA FLORES DUNN | | 2840 KINGS RETREAT CIRCLE | | | KINGWOOD | TX | 77345 |
| 4304 | MONICA P GONZALEZ | | 2915 DICKINSON DR | | | LAREDO | TX | 78041 |
| 2101 | MONTAIGNE MINERALS LLC | | PO BOX 600787 | | | DALLAS | TX | 75360 |
| 286 | Montgomery Petro | | 1020 E Levee St. | Ste. 130 | | Dallas | TX | 75207 |
| 753 | Morales Backhoe Serv | | 609 W David St. | | | Hebbronville | TX | 78361 |
| 754 | Moran Equipment | | 319 Industrial Parkway | | | Elk City | OK | 73644 |
| 787 | Moran Equipment | | P.O. Box 2232 | | | Elk City | OK | 73644 |
| 1860 | MORAN EXPLORATIN LP | | 2803 SACKETT | | | HOUSTON | TX | 77098-1125 |
| 287 | Moran Exploration LP | | 2803 Sackett | | | Houston | TX | 77098-1125 |
| 288 | Moran Minerals Co LP | | 2803 Sackett | | | Houston | TX | 77098-1125 |
| 2687 | MOREY FAMILY TRUST | | WILLIAM N MOREY TRUSTEE | 1203 SANDY LAKE RD APT 349 | | COPPELL | TX | 75019-7811 |
| 289 | Morgan Capital Grp | | P.O. Box 4165 | | | Ormond Beach | FL | 32175 |
| 3121 | MORRIS ATLAS FAMILY MINERAL INTERESTS LL | | 3262 WESTHEIMER RD #629 | | | HOUSTON | TX | 77098 |
| 4167 | MORRIS RESOURCES LTD | | ROBERT S MORRISMANAGING PRTNR | 1815 EAST LAWNDALE | | SAN ANTONIO | TX | 78209 |
| 2570 | MORTON GAZLAY GAZLAY | | PO BOX 1659 | | | SAN MARCOS | CA | 92079-1659 |
| 2039 | MOSBACHER USA INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3206 |
| 1653 | MOTOWI LLC | | PO BOX 13128 | | | LAS CRUCES | NM | 88013 |
| 2211 | MOUNTAIN LION OIL & GAS LLC | | 7941 KATY FWY #117 | | | HOUSTON | TX | 77024 |
| 2835 | MOVEST CAPITAL | | P O BOX 2439 | | | ALBANY | TX | 76430-8020 |
| 562 | MS Dept of Revenue | | P.O. Box 22828 | | | Jackson | MS | 39225 |
| 8909 | MS Facilities 2020, LLC | Attn Ari Newman | Greenberg & Traurig, LLP | 8400 NW 36th St., Ste. 400 | | Miami | FL | 33166 |
| 8905 | MS Facilities 2020, LLC | Attn Elizabeth Hadley | Greenberg & Traurig, LLP | 300 West 6th St., Ste. 2050 | | Austin | TX | 78701 |
| 8907 | MS Facilities 2020, LLC | Attn John Hutton, Esq. | Greenberg & Traurig, LLP | 8400 NW 36th St., Ste. 400 | | Miami | FL | 33166 |
| 8798 | MS Facilities 2020, LLC | | | | | | | |
| 8799 | MS Facilities LLC | | | | | | | |
| 8903 | MS Facilities, LLC | Attn Elizabeth Hadley | Greenberg & Traurig, LLP | 300 West 6th St., Ste. 2050 | | Austin | TX | 78701 |
| 1266 | MUCKLEROY ENERGY COMPANY | | 505 N BIG SPRING STE 204 | | | MIDLAND | TX | 79701-4346 |
| 3983 | MYRA RODRIGUEZ BERRONES | | 4601 RAMIRENO AVE | STOP 46 A | | ZAPATA | TX | 78078 |
| 1524 | MYRNA B SANCHEZ | | 14 PEMBROKE CT | | | SAN ANTONIO | TX | 78240 |
| 2926 | MYRNA BREGMAN SCHAFFER | | 510 BOLTON PL | | | HOUSTON | TX | 77024-0000 |
| 3801 | MYRNA U MEDINA | | 2365 SPRING OAK WAY | | | SAN DIEGO | CA | 92139 |
| 3304 | MYRTHALA E GONZALEZ | | 1614 RIO DE JANEIRO | | | EDINBURG | TX | 78539-0000 |
| 3235 | N JOSEPH BAILEY | | 6042 CRAB ORDHARD #3 | | | HOUSTON | TX | 77057 |
| 1221 | NAN NEWTON MOSLEY | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| 3079 | NANAS FAMILY LTD PARTNERSHIP | | DARIEN H LIGARDE GEN PTNR | 211 E LISA DR | | AUSTIN | TX | 78752 |
| 2508 | NANCY ANN GUERRERO | | P O BOX 15271 | | | HOUSTON | TX | 77020-0000 |
| 4176 | NANCY BLANCHARD HILL | | 14122 WOODNOOK DR | | | HOUSTON | TX | 77077-0000 |
| 290 | Nancy Bracken | | P.O. Box 8029 | | | Tyler | TX | 75711 |
| 563 | Nancy Bracken | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 4497 | NANCY BUNNELL BENTLEY | C/O JEFFREY BENTLEY | PO BOX 331456 | | | CORPUS CHRISTI | TX | 78463-1456 |
| 1894 | NANCY D GOLDRING | | P O BOX 480 | | | LITCHFIELD | CT | 06759-0000 |
| 3305 | NANCY GARCIA | | 153 WEST ASH STREET | | | RIO GRANDE CITY | TX | 78582-0000 |
| 1648 | NANCY H SMITH | | 3833 W EDGEWATER DR | | | FAYETTEVILLE | AR | 72704 |
| 291 | Nancy Holliman Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296 |
| 4293 | NANCY J HARRIS | | 11 MIDDLETON RD | | | NEW FAIRFIELD | CT | 06812 |
| 292 | Nancy Khork | | 1335 S Grand Dr. | | | Apache Junction | AZ | 85120 |
| 2040 | NANCY L PASCHALL | | 34360 S GRATIOT AVENUE | | | CLINTON TWP | MI | 48035-0000 |
| 2603 | NANCY L RICHARDS TRUST | | JAMES RICHARDS TRUSTEE | 58 BONING RD | | FAYETTEVILLE | TN | 37334-6275 |
| 978 | NANCY MELCHER AS SEP PROP | | NO 40 FLAMIGO | | | ROCKPORT | TX | 78382 |
| 3565 | NANCY MILES | | PO BOX 1485 | | | ADDISON | TX | 75001-1485 |
| 4347 | NANCY OBRIEN EXEMPT TR | | NANCY L HOGAN OBRIEN TRUSTEE | 104 GRASSY LANE | | FORT DAVIS | TX | 79734-4040 |
| 293 | Nancy OBrien Trust | | 14 Grassy Lane | | | Fort Davis | TX | 79734-4040 |
| 1267 | NANCY PETERS WILCOX | | 111 RAINBOW DR #1170 | | | LIVINGSTON | TX | 77399 |
| 294 | Nancy Plumlee | | P.O. Box 150 | | | Giddings | TX | 78942-0150 |
| 1618 | NANCY ROOT MANTLE | | 3000 MASON AVE | | | LAS VEGAS | NV | 89102 |
| 1727 | NANCY SEABERRY SMITH | | 10 LAVENDER | | | RANCHOS DE TAOS | NM | 87557 |
| 295 | Nancy Stephens | | P.O. Box 340 | | | Brownwood | TX | 76804 |
| 1248 | NANCY VINE DURLING | | 2330-B GRANT ST | | | BERKELEY | CA | 94703 |
| 4512 | NAOMI C RHODE REVOCABLE TRUST | | ANNE YOUNGSTROM TTEE | 4015 BAYSHORE BLVD # 3F | | TAMPA | FL | 33611 |
| 296 | Naomi Rhode Estate | | 4015 Bayshore Blvd. | #3F | | Tampa | FL | 33611 |
| 1525 | NARCISA BUSTAMANTE MEDINA | | LAURA SMITH AIF | 4443 EISENHAUER RD | | SAN ANTONIO | TX | 78218-0000 |
| 1318 | NARCISO R GARZA | | A/K/A RUBEN OCAMPO GARZA | 406 NORTH LOPEZ | | RIO GRANDE CITY | TX | 78582 |
| 1908 | NATALIA BRUNI WEATHERBIE | | F/K/A NATALIA PILAR BRUNI | 12 CHELSEA WAY | | SAN ANTONIO | TX | 78203 |
| 1526 | NATALIA GARCIA | | 8712 HIGH CREEK DR | | | LAREDO | TX | 78045-0000 |
| 1416 | NATALIE BREAZEALE | | 31541 WHITE DOVE LN | | | MURRIETA | CA | 92563 |
| 1768 | NATHAN & VIRGINIA WEBB TRUST | | NATHAN & VIRGINIA WEBB CO-TTEES | 927 MIDNIGHT DRIVE | | SAN ANTONIO | TX | 78260 |
| 297 | Nathan Modisette | | 1960 Jameson Lane | | | Santa Barbara | CA | 93108 |
| 4071 | NATURAL GAS FUTURES INC | | 17 COLLETON RIVER DR | | | BLUFFTON | SC | 29910-6300 |
| 1296 | NATURAL RESERVES GROUP INC | | P O BOX 4602 | | | JOPLIN | MO | 64803-4602 |
| 2623 | NEAL S WHITTAKER | | 7108 WALFORD AVE | | | RICHMOND | VA | 23226-3719 |
| 298 | Neil Hanson Estate | | 10063 Park Trail | | | Houston | TX | 77024 |
| 1619 | NELDA J MARTIN | | 510 CR 2313 | | | DAYTON | TX | 77535 |
| 1527 | NELLIE JOSEPHINE LEO | | P O BOX 1341 | | | LA JOYA | TX | 78560-0000 |
| 2509 | NELLINA GUERRA RUIZ ESTATE | | RAUL RUIZ JR INDEPENDENT EXEC | 210 WEST NORTH ST | | HEBBRONVILLE | TX | 78361-0000 |
| 2188 | NELLY ELVIRA GARCIA | | 5588 STOP 55F | | | ZAPATA | TX | 78076-0000 |
| 1098 | NENA SINCLAIR FBO N SWINDLER MGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 3683 | NERI GUERRA RAMIREZ | | MORELOS 402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| 1329 | NESTING PARTNERSHIP LTD | | 4916 KELVIN DR #4 | | | HOUSTON | TX | 77005-1445 |
| 8847 | Neuces County | | Linebarger Goggan Blair | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 3528 | NEUHAUS & RICHARDS TRUST | | TEXAS REGIONAL BANK-TRUST DIVISION | PO BOX 5555 | | MCALLEN | TX | 78502-5555 |
| 2041 | NEW MEXICO AUDUBON SOCIETY | | 1800 UPPER CANYON RD | | | SANTA FE | NM | 87504-0000 |
| 794 | Newman & Newman | | 587 Highland Colony P | | | Ridgeland | MS | 39157 |
| 1693 | NICHOLAS K HEINE | | 4200 SHANGRI LA DR | | | KNOXVILLE | TN | 37914 |
| 1781 | NICHOLAS MARTIN FERRAN | | 1403 S 30TH AVE | | | CORNELIUS | OR | 97113 |
| 2042 | NICHOLAS P MAYO DGT | | TRUST Dtd 02/01/2011 | WILLIAM N MAYO TRUSTEE | 88 W SAN ANTONIO ST | NEW BRAUNFELS | TX | 78130 |
| 3926 | NIDIA ELVIA D KRUGER | | PO BOX 1478 | | | LEAKEY | TX | 78873 |
| 2662 | NILDA E GUTIERREZ RODRIGUEZ | | 2222 W ANN ARBOR | | | HARLINGEN | TX | 78552 |
| 3306 | NILDA N GARIA LEZA | | 3022 CEDAR HILL | | | HOUSTON | TX | 77093-0000 |
| 1818 | NINA JO ROBERTS MANN | | 2801 TEKLA BLVD | | | AMARILLO | TX | 79106 |
| 3824 | NINA L COPLEY | | 1801 LAKE LANDING DR | | | LEAGUE CITY | TX | 77573 |
| 3927 | NINFA IBE | | 1513 SANTA FE TRAIL | | | GRAND PRAIRIE | TX | 75052-0000 |

| ID | Name | c/o | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2574 | NINFA R GRACIA | | PO BOX 120 | | | LOPENO | TX | 78564-0120 |
| 3506 | NOBLE ROYALTIES ACCESS FUND III LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3507 | NOBLE ROYALTIES ACCESS FUND IV LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3508 | NOBLE ROYALTIES ACCESS FUND V LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3145 | NOBLE ROYALTY ACCESS FUND 12 LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3146 | NOBLE ROYALTY ACCESS FUND 13 LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3045 | NOE CAVAZOS | | 6610 34TH ST APT 1823 | | | LUBBOCK | TX | 79407 |
| 3215 | NOE E MORENO | | PO BOX 1 | | | SAN DIEGO | TX | 78384-0000 |
| 3684 | NOE RAMIREZ | | PINO SUAREZ 256 | | | | | |
| 1528 | NOEL BUSTAMANTE | | 1204 REDWOOD | | | PASADENA | TX | 77502-0000 |
| 1919 | NOEL H COWARD JR | | 553 CAMPBELL ROAD | | | MAYPEARL | TX | 76064 |
| 2296 | NOEL R GARZA | | 1471 MALAGUETA CT | | | SHENANDOAH | TX | 77384 |
| 2405 | NOELA GUERRA | | PO BOX 96 | | | FALFURRIAS | TX | 78355 |
| 299 | Noelia Martinez | | 13917 North Los Ebanos | | | Mission | TX | 78573-4347 |
| 1529 | NORA B RAMIREZ | | 1006 ELM ST | | | ZAPATA | TX | 78076-0000 |
| 2123 | NORA DOLORES HERNANDEZ | | 715 STEWART | | | LAREDO | TX | 78040-0000 |
| 2464 | NORA L CHAPA | | 1211 W HARALD ST | | | HEBBRONVILLE | TX | 78361 |
| 1617 | NORA LEE MACALL-TOUP | | 222 SOUTHFIELD CT | | | BONAIRE | GA | 31005-3539 |
| 3122 | NORA LONGORIA | | 13617 BOROLO DRIVE | | | EDINBURG | TX | 78541 |
| 1194 | NORIAS LP | c/o WAGNER OIL COMPANY | 500 COMMERCE STREET STE 600 | | | FORT WORTH | TX | 76102 |
| 2801 | NORMA A SANTOS | | 131 WEST HARDING BLVD | | | SAN ANTONIO | TX | 78221 |
| 1943 | NORMA ALICIA HUNT | | 1719 GUADALUPE ST | SUITE 6 PMB 290 | | LAREDO | TX | 78043 |
| 1530 | NORMA B VALADZ | | 305 3RD ST | | | ZAPATA | TX | 78076 |
| 3489 | NORMA BIERSTEDT LUEDECKE | | PO BOX 343 | | | ORANGE GROVE | TX | 78372-0343 |
| 4231 | NORMA C WIEST TRUST | | 265 W TAMPICO DR | | | IMPERIAL | CA | 92251 |
| 2349 | NORMA G BAKER | | PO BOX 4950 | | | AUSTIN | TX | 78765 |
| 2277 | NORMA GONZALEZ | | P O BOX 793 | | | BENAVIDES | TX | 78341-0000 |
| 2388 | NORMA GONZALEZ VILLARREAL | | PO BOX 183 | | | ROMA | TX | 78584 |
| 3928 | NORMA I PENA | | 8512 MAINE DR | | | AUSTIN | TX | 78758-7428 |
| 3645 | NORMA JEAN RAMIEZ BANKS | | 10318 STONEFIELD PL | | | SAN ANTONIO | TX | 78254-6753 |
| 3326 | NORMA L LITTLE BEATTY | | 166 ROOSTER RD | | | CONWAY | AR | 72032 |
| 2510 | NORMA LANDA GARZA | | 1011 W VIGGO ST | | | HEBBRONVILLE | TX | 78361 |
| 3803 | NORMA NOEMI G GARCIA | | 1315 SALAZAR TRAIL | | | SAN ANTONIO | TX | 78216 |
| 3804 | NORMA S DE JOHNSTON | | 1088 PARK PLAZA APT 224 | | | AUSTIN | TX | 78753 |
| 300 | Norman Charlton III | | 1919 Hwy 35 N #454 | | | Rockport | TX | 78382 |
| 1823 | NORTEX CORPORATION | C/O NORTHER TRUST COMPANY | ACCT NO 03-14131 | PO BOX 27710 | | HOUSTON | TX | 77227-7710 |
| 301 | Nortex Corporation | c/o Norther Trust Co | P.O. Box 27710 | | | Houston | TX | 77227-7710 |
| 827 | NTU Pipeline, LLC | | 1751 River Run | Ste. 405 | | Fort Worth | TX | 76107-6646 |
| 4553 | NTU Pipeline, LLC | | 1751 River Run, Ste. 405 | | | Ft. Worth | TX | 76107-6646 |
| 8895 | Nueces Co. Texas | | Lineberger Law Firm | Post Office Box 17428 | | Austin | TX | 78760-7424 |
| 755 | Nueces County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 8848 | Nueces County | | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| 8802 | Nueces County | | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| 3597 | NUOVA VITA PROPERTIES LLC | | 5350 CRAFTSMAN DRIVE | | | PARKER | CO | 80134 |
| 2853 | O & G INVESTMENTS INC | C/O FREDERICK BOWMAN | 8235 DOUGLAS AVE STE 300 LB 60 | | | DALLAS | TX | 75225-6015 |
| 3220 | O GARZA RANCH INC | | 401 FM 1359 | | | GEORGE WEST | TX | 78022 |
| 756 | O. D. Oilfield Energy | | 6470 N Moorefield Rd. | | | Mission | TX | 78574 |
| 2043 | OBDULIA ELIZONDO GARCIA | | 5324 MCALLEN LN | | | ZAPATA | TX | 78076-9724 |
| 2189 | OBDULIA J LEAL | | P O BOX 734 | | | ZAPATA | TX | 78076-0000 |
| 4519 | Obdulia Leal | | P.O. Box 734 | | | Zapata | TX | 78076 |
| 2044 | OCAMPO ELIZONDO | | ACCT #8309213-06 | 915 MIRAFLORES APT #1 | | ZAPATA | TX | 78076 |
| 1593 | OCTAVIO CANALES JR | | P O BOX 106 | | | ROMA | TX | 78584 |
| 3929 | OCTAVIO H SALINAS | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3184 | OCTAVIO SALINAS JR | | 4729 LARKSPUR | | | CORPUS CHRISTI | TX | 78416-0000 |
| 3805 | ODON M GARCIA JR | | 1653 E MANOR DR | | | CORPUS CHRISTI | TX | 78412 |
| 3307 | OFELIA GARCIA GONZALEZ | C/O AMANDA GONZALEZ HINOJOSA | 400 ZINNIA | | | MCALLEN | TX | 78501-0000 |
| 2190 | OFILIA CUELLAR URIBE | | 5026 JACKSON | | | TRENTON | MI | 48183-0000 |
| 2744 | OGA 1997-1 INVESTMENT | | PROGRAM LP | 5410 BEE CAVES ROAD | | AUSTIN | TX | 78746-0000 |
| 2863 | OGX ROYALTY FUND IV LP | | PO BOX 2064 | | | MIDLAND | TX | 79702 |
| 807 | Okin Adams Bartlett | | 1113 Vine St., Ste 240 | | | Houston | TX | 77002 |
| 8849 | Okin Adams, LLP | | 1113 Vine St. | Ste. 240 | | Houston | TX | 77002-1044 |
| 3563 | OLGA F PENA LIVING TR | | NORMA CANTU SUCCESSOR TTEE | 5903 WOODRIDGE COVE | | SAN ANTONIO | TX | 78249 |
| 1598 | OLGA M DONNELLY | | 302 KENNEDY ST | | | ZAPATA | TX | 78076-3265 |
| 3082 | OLGA NYDIA MARTINEZ | | 9734 AIELLO LN | | | SHREVEPORT | LA | 71106 |
| 2688 | OLIVE HORNE BECKER | | 6127 RIVERVIEW WAY | | | HOUSTON | TX | 77057-0000 |
| 2278 | OLIVIA BALBOA | | P O BOX 1123 | | | ALICE | TX | 78333 |
| 1531 | OLIVIA E ELIZONDO BUSTAMANTE | | PO BOX 3307 | | | ZAPATA | TX | 78076-0000 |
| 8850 | Olivia K. Greenberg, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| 3969 | OLIVIA MUNOZ | | 1823 BASIN TRAIL | | | BRENHAM | TX | 77833 |
| 2511 | OMAR ONESIMO & YVETTE G CAVAZOS | | 3307 N 21 1/2 STREET | | | MCALLEN | TX | 78501 |
| 1532 | ORALIA GONZALEZ | | PO BOX 82 | | | MIRANDO CITY | TX | 78369-0000 |
| 2836 | ORALIA MARTINEZ | | 1901 LORETO | | | LAREDO | TX | 78045-0000 |
| 2857 | ORALIA R LAUREL TESTAMENTARY TR | | 19 NORTHWOOD DR | | | LAREDO | TX | 78041 |
| 4332 | ORALIA Z GARZA | | PO BOX 15 | | | ZAPATA | TX | 78076 |
| 2366 | ORLANDO CANALES | | 509 OLIVER | | | ALICE | TX | 78332 |
| 2406 | ORLANDO GUERRA | | PO BOX 6832 | | | CORPUS CHRISTI | TX | 78466 |
| 2045 | OSADO PROPERTIES LTD | | P O BOX 11086 | | | MIDLAND | TX | 79702-0000 |
| 2512 | OSCAR ALONZO PEREZ JR | | 9203 HORSE HEATH | | | SAN ANTONIO | TX | 78254-0000 |
| 2356 | OSCAR CANALES JR | | 2116 LOY DR | | | SHERMAN | TX | 75090 |
| 3080 | OSCAR DAVID MARTINEZ | | 1462 SPRUCE LANE | | | FISCHER | TX | 78623 |
| 3685 | OSCAR RAMIREZ JR | | 9615 GALWAY DR | | | DALLAS | TX | 75218-2816 |
| 564 | Oscar Ruiz | | 216 SW 3rd St. | | | Premont | TX | 78375 |
| 2347 | OSCAR S GONZALES JR | | 4425 BLUEFIELD | | | CORPUS CHRISTI | TX | 78413 |
| 2792 | OSPREY RESOURCES INC | | P O BOX 56449 | | | HOUSTON | TX | 77256-6449 |
| 2046 | OTILA E BARRIENTOS | | P O BOX 2505 | | | LAREDO | TX | 78044-0000 |
| 2097 | OUTRIDER OIL COMPANY LLC | | 9708 WAYNE RD | | | CHEYENNE | WY | 82009 |
| 2098 | OVIDIO ELIZONDO | | 1705 BRAZOS STREET | | | ZAPATA | TX | 78076 |
| 2989 | P1 ENERGY VENTURES LLC | | 6445 FM 1463 RD STE 160-248 | | | KATY | TX | 77494 |
| 565 | P2 Energy Solutions | | 1670 Broadway | Ste. 2800 | | Denver | CO | 80202 |
| 2525 | PABLO LUIS TREVINO | | 1810 HOOD STREET | | | TAYLOR | TX | 76574 |
| 2977 | PAGE PEARSON SELLERS JONES | | P O BOX 1680 | | | PORT ARKANSAS | TX | 78373-1680 |

| Name | c/o | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGE T STEELE | | 23714 CANSFIELD WAY | | | KATY | TX | 77494-7062 |
| Palmyra Mineral, Ltd | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| PALMYRA MINERALS LTD | | PO BOX 123 | | | ROMA | TX | 78584-0123 |
| Palmyra Minerals, Ltd | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| PAM L IMIG GST TRUST | | PAM L IMIG TRUSTEE | 1110 POWELL ROAD | | CHEYENNE | WY | 82009 |
| PAMELA H BUCY | | 1625 CROSSGATE ROAD | | | BIRMINGHAM | AL | 35216 |
| PAMELA H BUCY | | 8 SHERWOOD DR | | | TUSCALOOSA | AL | 35401 |
| PAMELA LEE PYBUS | | 5555 DEL MONTE DR UT 1901 | | | HOUSTON | TX | 77056-4120 |
| PAMELA S EDWARDS | | 1707 WOODS BLVD | | | ROUND ROCK | TX | 78681-2155 |
| PANTHERA ENERGY PARTNERS LLC | | STE 240-132 | 2726 BISSONNET ST | | HOUSTON | TX | 77005 |
| PARIS EUGENE SMITH | | FIRST NTL BANK-ACCT 571-463 | PO BOX 3100 | | LAKE JACKSON | TX | 77566 |
| Park Energy Services | C/O Dore Rothbert Law, P.C. | 16225 Park Ten Place Dr., #700 | | | Houston | TX | 77084 |
| Park Energy Services | | 500 N Broadway S | #300 | | Oklahoma City | OK | 73102 |
| Park Energy Servs LLC | | Dore Rothberg Law PC | 16275 Park Ten Pl #700 | | Houston | TX | 77084 |
| Parker & Son, Inc. | | Lawrence Seiter, Esq. | P.O. Box 1988 | | Mobile | AL | 36633 |
| Parker & Son, LLC | | Lawrence Seiter, Esq. | P.O. Box 1988 | | Mobile | AL | 36633 |
| PARKER L HARRISON | | F HOWARD WALSH III AIF | 500 W 7TH ST UNIT #27 | | FORT WORTH | TX | 76102-4773 |
| PASCHALL CHILDRENS TRUST | | NANCY LYNN ALLERKAMP PASCHALL TRUSTEE | 34360 GRATIOT #22 | | CLINTON TWP | MI | 48035-0000 |
| PAT HAGAN BOYD | | 7711 CALLAGHAN RD NO 702 | | | SAN ANTONIO | TX | 78229 |
| PAT MOULDEN | | PO BOX 329 | | | BASTROP | TX | 78602-0329 |
| PAT R RUTHERFORD JR | | 8 GREENWAY PLAZA STE 1400 | | | HOUSTON | TX | 77046 |
| Pat Rutherford Jr. | | 8 Greenway Plaza | Ste. 1400 | | Houston | TX | 77046 |
| PATRICIA B DOUGHERTY LVG TR | | PATRICIA B DOUGHERTY AND | 51 BROOKCREST DR | | MARIETTA | GA | 30068 |
| PATRICIA B SUAREZ | | 3213 CASTLEDALE | | | SAN ANTONIO | TX | 78230 |
| PATRICIA BECKER KINCAID | | 13706 SHAVANO MIST | | | SAN ANTONIO | TX | 78230-0000 |
| Patricia Bloomquist | | 4418 Leafview Way | | | Gillsville | GA | 30543 |
| Patricia Booton | | 7057 Johnson Circle | | | Longmont | CO | 80503 |
| Patricia Dickens | | 4807 Bellerive Dr. | | | Dallas | TX | 75287 |
| PATRICIA I SANCHEZ | | 2102 REYNOLDS ST | | | LAREDO | TX | 78043 |
| Patricia Jordan | | 207 North Stone | | | Round Rock | TX | 78664 |
| PATRICIA KAY DICKENS | | 4807 BELLERIVE DR | | | DALLAS | TX | 75287 |
| PATRICIA L LUGAR | | 1005-B COMMERCE ST | | | PLEASANTON | TX | 78064 |
| PATRICIA L MILLER | | 1496 N TERRACE HILLS RD | | | KENDALLVILLE | IN | 46755 |
| PATRICIA L QUINTANILLA | | P O BOX 253 | | | STOCKDALE | TX | 78160-0000 |
| PATRICIA LYNNE BENAVIDES | | 101 E VISER | | | MADISONVILLE | TX | 77864-3348 |
| PATRICIA MATHER | | PO BOX 11534 | | | AUSTIN | TX | 78711-1534 |
| PATRICIA MCCARTER | | 310 WALNUT BEND DR | | | HOUSTON | TX | 77042 |
| PATRICIA P BOOTON | | 7057 JOHNSON CIRCLE | | | NIWOT | CO | 80503 |
| PATRICIA PARRISH CHANEY | | 3946 MENLO DR | | | ATLANTA | GA | 30340 |
| PATRICIA SLOSS | | PO BOX 547 | | | CEDAREDGE | CO | 81413-0547 |
| PATRICIA U HOUSTON | | 3643 WILLOWOOD LN | | | HOUSTON | TX | 77023 |
| PATRICIA WEBER | | 505 WEST END AVENUE APT 12A | | | NEW YORK | NY | 10024-0000 |
| PATRICIA YVONNE PEREZ | | 7016 N 1ST ST | | | MCALLEN | TX | 78504 |
| PATRICIO CANALES JR | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| PATRICIO VILLARREAL | | PO BOX 450973 | | | LAREDO | TX | 78045 |
| Patrick & Bev Gibbs | | 513 Van Normal Rd. | Box 382 | | Jordan | MT | 59337 |
| PATRICK A MCGINLEY MINERALS LLC | | ANN MCGINELY SCHAEFER, MANAGER | PO BOX 3126 | | TULSA | OK | 74101-3126 |
| Patrick A. Sheehan | | 429 Porter Avenue | | | Ocean Springs | MS | 39564-3715 |
| PATRICK BUSTAMANTE | | 1204 REDWOOD | | | PASADENA | TX | 77502-0000 |
| PATRICK D CUELLAR | | 1049 BRADDOCK CIRCLE | | | WOODSTOCK | GA | 30189-0000 |
| PATRICK H SWEARINGEN JR | | PO BOX 6007 | | | SAN ANTONIO | TX | 78209 |
| Patrick Jackson | | P.O. Box 1245 | | | Three Rivers | TX | 78071 |
| Patrick Sheehan | | Sheehan and Ramsey, PLLC | 429 Porter Ave | | Ocean Springs | MS | 39564 |
| Patrick Swearingen | | P.O. Box 6007 | | | San Antonio | TX | 78209 |
| PATRICK TEAL JOHNSTON | | 321 W 14TH ST | | | HOUSTON | TX | 77008 |
| PAUL AND BETTY PHILLIPS TRUST | | PAUL G PHILLIPS & MARK O PHILLIPS CO-TTEES | 3843 PARK BLVD #3 | | SAN DIEGO | CA | 92103 |
| PAUL B CARTER | | 802 AUGUSTA STE 100 | | | SAN ANTONIO | TX | 78215 |
| PAUL CARTER GST EXEMPT LIFETIME TR | | PAUL B CARTER TRUSTEE | 802 AUGUSTA STE 100 | | SAN ANTONIO | TX | 78215 |
| PAUL D HESS | | 506 KENT ST | PO BOX 22 | | DRAIN | OR | 97435-0022 |
| PAUL DAVID LTD | | PO BOX 871 | | | MIDLAND | TX | 79702-0871 |
| PAUL FORREST KIRKWOOD | | 1807 WEST SEARS | | | ARTESIA | NM | 88210 |
| Paul Koonce | | 246 Hwy 72 | | | Calliham | TX | 78007 |
| Paul Lecocke | | 1312 Auburn Place | | | Plano | TX | 75093 |
| PAUL PORT PARTNERSHIP | | 706 HIGHGROVE PARK | | | HOUSTON | TX | 77024-3656 |
| PAUL RICHARD DULANEY | | PO BOX 140 | | | FLINT | TX | 75762 |
| PAUL W LARSON | | 31912 AVENIDA EVITA | | | SAN JUAN CARISTAO | CA | 92675 |
| PAULA IONE LANDWERMEYER | | 566 VZ COUNTY ROAD 1208 | | | CANTON | TX | 75103-0000 |
| PAULA PARRISH BOSARGE | | 12108 EXBURY WAY | | | SPANSH FT | AL | 36527 |
| PAULETTE MARSHALL TERRY | | 2992 N MILLER RD #107 | | | SCOTTSDALE | AZ | 85251-5991 |
| PAULINE DAVIS 1997 FAMILY TR | | COMPASS BANK HOUSTON TTEE | FARM NTL CO AGNT#1349685-10035 | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| PAULINE GRIGSBY | | PO BOX 36 | | | ROMA | TX | 78584 |
| Payton L Baldridge | | 2209 Rockingham Loop | | | College Station | TX | 77845 |
| PAYTON LLOYD BALDRIDGE | | 2209 ROCKINGHAM LOOP | | | COLLEGE STATION | TX | 77845 |
| PECOS BEND ROYALTIES LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702 |
| Pecos County | | Linebarger Goggan | 112 E Pecan St., Ste. 2200 | | San Antonio | TX | 78205 |
| Pecos County | | Linebarger Goggan Blai | 112 E Pecan St, #2200 | | San Antonio | TX | 78205 |
| Pecos County | | Linebarger Goggan, et al | 112 E Pecan St., Ste. 2200 | | San Antonio | TX | 78205 |
| PEDRO ANTONIO GONZALEZ JR | | 3600 N WESTATE DR APT 4202 | | | WESLACO | TX | 78599 |
| PEDRO GONZALES JR | | 2661 NORTH HIGHWAY 83 | | | ROMA | TX | 78584-0000 |
| PEDRO ISRAEL GUTIERREZ | | 207 N ORBIT | | | DEL RIO | TX | 78840-0000 |
| PEDRO P AND ANGELINA U URIBE FAM TRUSTS | | ANGELINA URIBE DE URIBE AND | MARIO ALBERTO URIBE AS CO-TRST | 5305 N 8TH ST | MCALLEN | TX | 78504 |
| PEGGY ANN BAIN | | 3334 GINTER LN | | | KATY | TX | 77494-4327 |
| PEGGY ANN PENA | | P O BOX 84 | | | STOCKDALE | TX | 78160-0000 |
| Peggy Bain | | 3334 Ginter lane | | | Katy | TX | 77494-4327 |
| PEGGY BRELSFORD STUART | | PO BOX 5325 | | | TYLER | TX | 75712-5325 |
| PEGGY JO YOUNG | | 1430 HIGH MEADOW CIR | | | GARLAND | TX | 75040-7504 |
| Peggy Pasquini | | 18710 Campbell Rd. | | | Dallas | TX | 75252 |
| PEGGY WILKINSON TEST TRUST | | ROBERT J WILKINSON JR | 2021 AVE G | | BAY CITY | TX | 77414 |
| Pelican Ventures | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| PENNEY K DETCHON | | 33 PLACID ST | | | TRUMBULL | CT | 06611-2416 |
| Penny Jones | | 163 Lone Pine Rd. | | | Durango | CO | 81301 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 315 | Penny W Frost | 13190 NE CR 1754 | | | Butler | MO | 64730 |
| 2449 | PENNY WHITESIDE FROST | 13190 NE CR 1754 | | | BUTLER | MO | 64730 |
| 1162 | PENROC OIL CORPORATION | PO BOX 2769 | | | HOBBS | NM | 88241 |
| 3490 | PENWELL LYMAN LTD | 3838 OAK LAWN STE 1216 | | | DALLAS | TX | 75219-4513 |
| 4178 | PEREZ MINERAL TRUST | 1905 GARFIELD | | | LAREDO | TX | 78043 |
| 2133 | PERI PETROLEUM LLC | PO BOX 20134 | | | SUGARLAND | TX | 77496 |
| 3127 | PERRI HOCKEMA | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| 1269 | PETER ATCHISON ESTATE | FROST NAT L BANK GUARDIAN | ACCT #F0317801 | P O BOX 1600 | SAN ANTONIO | TX | 78296-0000 |
| 1268 | PETER ATCHISON ESTATE | FROST NATL BANK TTEE | ACCT F0503900 | P O BOX 1600 | SAN ANTONIO | TX | 78296-0000 |
| 2050 | PETER B IVES | 2408 NEW YORK AVE SW | | | ALBUQUERQUE | NM | 87104-0000 |
| 1669 | PETER D CAROTHERS | 15812 ANCIENT OAK DR | | | DARNESTOWN | MD | 20878-2110 |
| 2978 | PETER PEARSON SELLERS | PO BOX 6271 | | | SAN ANTONIO | TX | 78209 |
| 316 | Peter Romig | 4007 4th St. | | | Brownwood | TX | 76801 |
| 759 | Peter Swenson Trust | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| 317 | Peter Swenson Trust | P.O. Box 8 | | | Tilden | TX | 78072 |
| 4162 | PETER WILLIS CAWTHON III | PO BOX 318 | | | HUNT | TX | 78024 |
| 3932 | PETRITA D THATCHER | BOX 2505 | | | ZAPATA | TX | 78076-0000 |
| 760 | Petroledger Financial | 800 Isom Rd., Ste. 101 | | | San Antonio | TX | 78216 |
| 573 | PGH Petroleum & | Environmental Engineer | 618 E South St Ste 700 | | Orlando | FL | 32801 |
| 1425 | PHEASANT ENERGY LLC | PO BOX 471458 | | | FORT WORTH | TX | 76147 |
| 804 | Phelps Dunbar, LLP | 910 Louisiana St. | Ste. 4300 | | Houston | TX | 77002 |
| 3085 | PHILIP A KAZEN JR FAMILY TRUST | PHILIP A KAZEN JR TRUSTEE | PO BOX 6201 | | SAN ANTONIO | TX | 78209 |
| 318 | Philip Garner | 43 Maymont Way | | | Spring | TX | 77382 |
| 1864 | PHILIP M GARNER | 43 MAYMONT WAY | | | THE WOODLANDS | TX | 77382 |
| 1713 | PHILIP S MOORE | 4651 WHISPERING PINES CT | | | LAS CRUCES | NM | 88007 |
| 4282 | PHILIP W MULLER | 24552 PASEO DE VALENCIA #A331 | | | LAGUNA HILLS | CA | 92653-7284 |
| 1597 | PHILLIP ALLEN CATHEY | 8200 S LYNN LANE | | | BROKEN ARROW | OK | 74012 |
| 3112 | PHILLIP GOFF JR | 6350 MEADOWVISTA DR APT 722 | | | CORPUS CHRISTI | TX | 78414 |
| 2192 | PHILLIP J CUELLAR | 280 SUNSET DRIVE | | | CIRCLEVILLE | OH | 43113-0000 |
| 1718 | PHILPOTT OIL & GAS CO INC | P O BOX 450 | | | ATWOOD | KS | 67730 |
| 949 | PHYLLIS K HANSON 0402350 | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3234 | PIERRE FRANCIS HAAS | 276 TAVISTOCK AVENUE | | | LOS ANGELES | CA | 90049 |
| 761 | Pilot Thomas | P.O. Box 2136 | | | Grapevine | TX | 76099 |
| 786 | Pilot Thomas | P.O. Box 677732 | | | Dallas | TX | 75267 |
| 574 | Pilot Thomas Logistics | P.O. Box 737749 | | | Dallas | TX | 75373-7749 |
| 319 | Placid Oil Company | P.O. Box 841803 | | | Dallas | TX | 75284-1803 |
| 3311 | PLACIDO PENA | 2553 NORTH HIGHWAY 83 | | | ROMA | TX | 78584-0000 |
| 320 | PLC O & G Properties | P.O. Box 470574 | | | Fort Worth | TX | 76147-0574 |
| 575 | PLC O & G Properties | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| 321 | Pledge Resources LLC | 2101 Cedar Springs Rd. | Ste. 600 | | Dallas | TX | 75201 |
| 802 | PMBG Law | 8610 Broadway | Ste. 440 | | San Antonio | TX | 78217 |
| 4169 | PNH RESOURCES LLC | PO BOX 160892 | | | SAN ANTONIO | TX | 78280 |
| 3599 | POLAND PROPERTIES II LLC | PO BOX 1819 | | | EAGLE | ID | 83616 |
| 2279 | POLICARPIO VASQUEZ JR | P O BOX 333 | | | FREER | TX | 78357-0000 |
| 4283 | POP POPS OIL LLC | 186 NEARWATER LANE | | | DARIEN | CT | 06820-0000 |
| 4007 | PORFIRIO VILLALON | 2413 NORMA DRIVE | | | MISSION | TX | 78574-0000 |
| 322 | Portal Energy Corp | 2101 Cedar Springs Rd. | Ste. 600 | | Dallas | TX | 75201 |
| 3148 | POTYKA OIL LP | 4221 BENTWOOD DR | | | COLLEGE STATION | TX | 77845 |
| 4107 | PREFERRED PIPELINE CORP | P O BOX 2326 | | | VICTORIA | TX | 77902 |
| 576 | Premier Metal Buyers | 1555 Highway 36 N | | | Brenham | TX | 77833 |
| 1536 | PRESCILLA B DUBICKI | 427 SHADY ROCK LANE | | | HOUSTON | TX | 77015 |
| 3344 | PRESTON RIDGE OIL | 1601 BRYAN STREET STE 4300 | | | DALLAS | TX | 75201-3477 |
| 3343 | PRESTON RIDGE ROYALTY LLC | D/B/A PRESTON RIDGE OIL | PO BOX 1667 | | ADDISON | TX | 75001 |
| 577 | Price Partners | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 323 | Prime Royalty Co LLC | 1313 Campbell Rd. | Ste. D | | Houston | TX | 77055 |
| 3576 | PRIME ROYALTY COMPANY LLC | 1313 CAMPBELL ROAD STE D | | | HOUSTON | TX | 77055 |
| 1375 | PRIMITIVE PETROLEUM INC | 4514 ROBIN LN | | | MIDLAND | TX | 79707 |
| 925 | PRISCILLA DAVIS GRAVELY | 3510 ST JOHNS | | | DALLAS | TX | 75205 |
| 1537 | PRISCILLA R DE MARTINEZ | 11311 HOLLOW TREE ST | | | SAN ANTONIO | TX | 78230 |
| 324 | Punkin Holdings Ltd | P.O. Box 3811 | | | Edinburg | TX | 78540 |
| 1939 | QPC3 LP | C/O Q P COURTNEY III | P O BOX 10004 | | MIDLAND | TX | 79702-0000 |
| 325 | Quartz Royalty LLC | P.O. Box 1433 | | | Chickasha | OK | 73023 |
| 578 | Qwik Pipe | c/o Kellie M. Ross | 1717 West Loop S #1400 | | Houston | TX | 77027 |
| 763 | Qwik Pipe | 1825 Upland Dr. | | | Houston | TX | 77043 |
| 8885 | QwikPipe | C/O Kellie M. Ross | 1717 West Loop South, Ste. 1400 | | Houston | TX | 77027 |
| 1177 | R & A INVESTMENTS LTD | AKA R & A MARTINEZ INVESTMENTS LTD | P O BOX 451928 | | LAREDO | TX | 78041-0000 |
| 326 | R & R Royalty Co | 4001 Maple Ave. | Ste. 600 | | Dallas | TX | 75219 |
| 2717 | R & R ROYALTY COMPANY | 4001 MAPLE AVE STE 600 | | | DALLAS | TX | 75219 |
| 2587 | R A MACDONELL COMPANY | C/O RANDOLPH MACDONELL PRES | PO BOX 449 | | GRAND RAPIDS | MN | 55744 |
| 2051 | R C SCHUBERT | 9686 SOUTH FOSTER ROAD | | | SAN ANTONIO | TX | 78222-6014 |
| 1756 | R E & LORNA JO WOOD LVG TR | R E & LORNA JO WOOD TTEES | 214 E STONEWATER CT | | EAGLE | ID | 83616-3870 |
| 3408 | R HARLOW ENERGY CORP | 1620 GENTLE WAY | | | PROSPER | TX | 75078 |
| 3347 | R MICHAEL RAYBURN JR | PO BOX 2531 | | | SPRING | TX | 77383 |
| 1880 | R&P RAMIREZ LTD | P O BOX 125 | | | ZAPATA | TX | 78076-0000 |
| 1881 | R&R RAMIREZ FAMILY LTD PARTNERSHIP | A TEXAS LIMITED PARTNERSHIP | P O BOX 187 | | ZAPATA | TX | 78076-0000 |
| 1270 | RACHEL THEA PETERS MONAHAN | 1724 CANON YEOMANS TRAIL | | | AUSTIN | TX | 78748 |
| 2837 | RAFAEL BENAVIDES GONZALEZ FAMILY TRUST | RAFAEL GREGORIO BENAVIDES TSTE | 1925 YUKON LANE | | LAREDO | TX | 78045-0000 |
| 1539 | RAFAEL GARCIA | 309 2ND ST | | | ZAPATA | TX | 78076-0000 |
| 579 | Rafael Garza | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1451 | RAFAEL TREVINO FAMILY TRUST | 5220 RIVER OAKS DRIVE | | | CORPUS CHRISTI | TX | 78413-2806 |
| 4184 | RAFAELA G JUAREZ | 908 E STEWART ST | | | LAREDO | TX | 78040 |
| 4189 | RAINBOW INVESTMENTS COMPANY | PO BOX 1050 | | | CORPUS CHRISTI | TX | 78403 |
| 3212 | RALPH ADEL MOGLIA | P O BOX 204 | | | BRUNI | TX | 78344 |
| 327 | Ralph Henry | 2417 Berkshire Way | | | Cedar Park | TX | 78613 |
| 3312 | RALPH M LERMA | 1724 FM 3335 | | | STOCKDALE | TX | 78160 |
| 2102 | RAM FOUNDATION | PO BOX 1339 | | | PARIS | TX | 75461 |
| 2599 | RAMADA RESOURCES LLC | 902 US HWY 83 | | | ZAPATA | TX | 78076 |
| 3313 | RAMIRO MOLINA | P O BOX 845 | | | HEBBRONVILLE | TX | 78361-0000 |
| 3933 | RAMIRO RODRIGUEZ | 105 NORTH KAREN | | | HEBBRONVILLE | TX | 78361-0000 |
| 2838 | RAMIRO VILLARREAL | 2002 GREEN STREET | | | LAREDO | TX | 78043-0000 |
| 3722 | RAMON BUSTAMANTE | 467 FALCON SHORE DR | | | ZAPATA | TX | 78076 |

| | Name | | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 3205 | RAMON J SALIDO | | 8107 STILLMEADOW CT | | | LAREDO | TX | 78045-0000 |
| 3807 | RAMON R MADRIGAL | | P O BOX 2293 | | | BANDERA | TX | 78003 |
| 3625 | RAMON RAMIREZ | | 325 E 21ST ST | | | NEW YORK | NY | 10010-6572 |
| 2124 | RAMON SANTA CRUZ JR | | PO BOX 460296 | | | SAN ANTONIO | TX | 78246-0296 |
| 580 | Ramon Suniga, Jr. | | P.O. Box 1085 | | | George West | TX | 78022 |
| 3934 | RAMONA S BARRERA | | BOX 2412 | | | ZAPATA | TX | 78076-0000 |
| 4429 | RAMONCITA GUERRA | | PO BOX 37 | | | ROMA | TX | 78584 |
| 875 | RANCHO OIL COMPANY LLC | | PO BOX 919 | | | GAINESVILLE | TX | 76241-0919 |
| 1594 | RANDAL CANALES | | 116 COUNTY RD 1837 | | | ARAB | AL | 35016 |
| 328 | Randall Whitmire | | P.O. Box 744 | | | Portland | TX | 78374 |
| 2052 | RANDOLPH G DULANY | | P O BOX 57 | | | ISHPEMING | MI | 49849-0000 |
| 1019 | RANDY D SHIPLEY | | PO BOX 43 | | | LODI | CA | 95241 |
| 2714 | RANDY KEITH WALBERG | | 3005 PEBBLE PATH LN | | | DICKINSON | TX | 77539-4886 |
| 3596 | RAPTOR RESOURCES LLC | | PO BOX 1959 | | | PARKER | CO | 80134 |
| 2335 | RAQUEL G FIGUEROA | | 1336 BRENTWOOD | | | CORPUS CHRISTI | TX | 78415 |
| 3970 | RAQUEL GUTIERREZ RAYMOND - DE | | 1935 TEXAS AVE | | | SAN ANTONIO | TX | 78228 |
| 3808 | RAQUEL HERRERA RAMIREZ | | 802 CUPID LANE | | | LAREDO | TX | 78045 |
| 1540 | RAQUEL IBARRA | | 1439 WEST HERMINE | | | SAN ANTONIO | TX | 78201-0000 |
| 2280 | RAQUEL L CHAPA | | P O BOX 208 | | | BENAVIDES | TX | 78341-0208 |
| 2125 | RAQUEL SANTA CRUZ | | 6003 GERANIUM | | | SAN ANTONIO | TX | 78253-0000 |
| 3727 | RATHMELL LAND & CATTLE CO LTD | | PO BOX 311 | | | ZAPATA | TX | 78076 |
| 2933 | RAUCH PROPERTIES | C/O GERALD RAUCH | PO BOX 270415 | | | HOUSTON | TX | 77277-0415 |
| 1541 | RAUL A CORONADO JR | | PO BOX 984 | | | ZAPATA | TX | 78076 |
| 2540 | RAUL DAVID RUIZ | | 5705 STEVEN CREEK WAY | | | AUSTIN | TX | 78721 |
| 3047 | RAUL DE LA GARZA | | P O BOX 724 | | | DONNA | TX | 78537-0000 |
| 1577 | RAUL GERARDO HERNANDEZ | | 2507 WILLOW ST | | | RIO GRANDE CITY | TX | 78582 |
| 2635 | RAUL GUERRA JR | | 101 EAST STREET-FALCON | | | LOPENO | TX | 78564 |
| 1578 | RAUL HERNANDEZ | | 84 HERNANDEZ RD | | | RIO GRANDE CITY | TX | 78582 |
| 3935 | RAUL MARTINEZ | | P O BOX 15007 | | | ZAPATA | TX | 78076-0000 |
| 1446 | RAUL TREVINO | | 7005 DUNSFORD | | | CORPUS CHRISTI | TX | 78413-0000 |
| 2839 | RAUL VILLARREAL | | 3202 BALLINGER | | | LAREDO | TX | 78043-0000 |
| 1178 | RAY BERNARDO PENA JR | | 4943 LOWELL BLVD UNIT 6 | | | DENVER | CO | 80221 |
| 3612 | RAY K PATTERSON | | 218 MAPLE DRIVE | | | MOUNTAIN CITY | TX | 78610 |
| 3094 | RAYMOND A BRUNI | | P O BOX 3011 | | | LAREDO | TX | 78044 |
| 2193 | RAYMOND C CUELLAR | | 280 SUNSET DRIVE | | | CIRCLEVILLE | OH | 43113-0000 |
| 1603 | RAYMOND P GARZA | | 1502 VANCE ST | | | EDINBURG | TX | 78539 |
| 3423 | RCA TR 1 | | R C AVANSINO JR, TRUSTEE | 1 WIEGAND CENTER | 165 W LIBERTY ST | RENO | NV | 89501-1955 |
| 3352 | RCPTX LTD | | 777 TAYLOR ST STE 810 | | | FT WORTH | TX | 76102 |
| 581 | RDP Exploration LLC | | 82 S Player Manor Circ | | | Spring | TX | 77382 |
| 4348 | REA-GOL LTD | | (Mar001) | 245 GENESEO RD | | SAN ANTONIO | TX | 78209 |
| 329 | REA-GOL Ltd | | 245 Geneseo Rd. | | | San Antonio | TX | 78209 |
| 3834 | REBECA M GARZA | | 101 GROVE AVE | | | LAREDO | TX | 78045 |
| 1942 | REBECCA ANN COOK | | 2218 BUENA VISTA LANE | | | ROUND ROCK | TX | 78665 |
| 2934 | REBECCA D KUNNEMANN | | 4210 KENWYCK CT | | | MARIETTA | GA | 30062-0000 |
| 2250 | REBECCA GARCIA | | 1502 CEDAR HILL AVE | | | DALLAS | TX | 75208 |
| 3197 | REBECCA ISABEL CRIXELL HOPPER | | 505 CYRPESS AVE | | | BATAVIA | IL | 60510-0000 |
| 2053 | REBECCA J HOLMAN | | 4465 NORTHEAST 34TH COURT | | | OCALA | FL | 34479-0000 |
| 1587 | REBECCA REGINA BARRERA | | CAUSE # PR-06-020 | P O BOX 141 | | ROMA | TX | 78584 |
| 3977 | REBECCA SMART | | 17 BIRTY COURT | | | SACRAMENTO | CA | 95826 |
| 2689 | RED BANK LIONS CLUB | | WELFARE ASSOCIATION INC | C/O HARRY GREENWOOD | 86 MANCHESTER COURT | RED BANK | NJ | 07701-0000 |
| 3407 | RED ROCK PETROLEUM COMPANY | | PO BOX 185 | | | GRAPEVINE | TX | 76099 |
| 2054 | RED WING OIL LLC | | P O BOX 30277 | | | WINSTON-SALEM | NC | 27130-0000 |
| 1333 | REED MITCHELL HAGEE | | 2500 INDIGO LN UNIT 157 | | | GLENVIEW | IL | 60026-8301 |
| 8923 | Reeves County | | Linebarger Goggan | 112 E Pecan St., Ste. 2200 | | San Antonio | TX | 78205 |
| 330 | Reeves Smith Estate | | Frost Bank Min Asset | P.O. Box 1600 | | San Antonio | TX | 78296 |
| 4378 | REGINA FRICK | | 1925 SEMINARY DR | | | PLANO | TX | 75075 |
| 2747 | REGIONS TRUST DEPARTMENT | | DEBORAH DOHERTY SALGUERO TRUST | NRRE OPS GROUP (6060000561) | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| 2746 | REGIONS TRUST DEPARTMENT | | LOIS ANDERSON DOHERTY ESTATE | NRRE OPS GROUP (6060000589) | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| 2745 | REGIONS TRUST DEPARTMENT | | MORGAN ARIELLE SALGUERO TRUST | NRRE OPS GROUP (6060000570) | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| 3048 | REGULO DE LA GARZA JR | | 413 COZUMEL | | | SAN JUAN | TX | 78589-0000 |
| 3049 | RENE DE LA GARZA | | P O BOX 1872 | | | DONNA | TX | 78537-0000 |
| 2336 | RENE GONZALEZ | | 1902 BIENVILLE STREET | | | AUSTIN | TX | 78727 |
| 3937 | RENE J RODRIGUEZ | | 1412 POST OAKS | | | EDINBURG | TX | 78539-0000 |
| 2281 | RENE L CHAPA | | 4409 WEISKOPF LANE | | | CORPUS CHRISTI | TX | 78413-0000 |
| 3050 | RENE LOPEZ | | 809 LAS BRISAS DR | | | MISSION | TX | 78574-0000 |
| 3686 | RENE RAMIREZ | | PO BOX 1845 | | | KINGSVILLE | TX | 78364-1845 |
| 1542 | RENE RAMIREZ JR | | 5330 BONNER DR | | | CORPUS CHRISTI | TX | 78411-0000 |
| 3051 | RENE ROARK BOWDITCH FAMILY | | REVOCABLE LIVING TRUST | RENE ROARK BOWDITCH TRUSTEE | 8361 YACHT CLIB LANE | HAYES | VA | 23072 |
| 582 | Rene Villagran | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 3639 | RENE YZAGUIRRE | | PO BOX 181 | | | BENAVIDES | TX | 78341-0181 |
| 583 | Republic Services | | P.O. Box 78829 | | | Phoenix | AZ | 85062 |
| 1211 | RESERVE ROYALTY GROUP | | PO BOX 671185 | | | HOUSTON | TX | 77267-1185 |
| 1944 | RESIDUARY TRUST U/W GUILLERMO B GARZA | | RICHARD SCHMIDT TRUSTEE | 615 LEOPARD #635 | | CORPUS CHRISTI | TX | 78401 |
| 584 | Resource Strategies | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | | Jackson | MS | 39211 |
| 8803 | Resource Strategies, LLC | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 |
| 8852 | Resource Strategies, LLC (as representative | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 |
| 2055 | REVROCKS LLC | | REVELLE CRISTINA PHILLIPS | MANAGER | P O BOX 4038 | SANTA FE | NM | 87502-0000 |
| 1261 | REX B POLLARD BYPASS TRUST | | 1ST FINCL TR & AST MGMT CO NA SCCR TTEE | PO BOX 701 | | ABILENE | TX | 79604 |
| 2126 | REYES ESCAMILLA ESCAMILLA III | | 3503 YORKSHIRE | | | LAREDO | TX | 78043-0000 |
| 3938 | REYES R RODRIGUEZ | | 1106 W HERMOSA DR | | | SAN ANTONIO | TX | 78201 |
| 3314 | REYNALDO E GONZALEZ | | 22303 GLENMONT BLVD | | | MAGNOLIA | TX | 77355-0000 |
| 2324 | REYNALDO J SALINAS | | 801 WEST CRAIG PLACE | | | SAN ANTONIO | TX | 78212-0000 |
| 3323 | REYNALDO MENDIOLO | | 5215 EBONY STREET | | | SAN ANTONIO | TX | 78228 |
| 3185 | REYNALDO RESENDEZ | | 2602 BRANNAN | | | CORPUS CHRISTI | TX | 78405-0000 |
| 585 | Reynaldo Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1034 | RF & CS ST GERMAIN PTN LTD | | PO BOX 1889 | | | WIMBERLEY | TX | 78676-1889 |
| 2056 | RHENA GRAZIER | | 10744 COUNTY ROAD 115 SW | | | STEWARTVILLE | MN | 55976-0000 |
| 4495 | RHONDA CUPPS ANKILEWITZ | | 2350 TEAGLE DR | | | ROCKWALL | TX | 75032-7394 |
| 2358 | RICARDO CANALES | C/O CANDY CANALES | 917 FREER PLACE | | | ALICE | TX | 78332 |
| 3052 | RICARDO GARZA GARZA & BEVERLY GARZA | | 700 DESERT MARIGOLD CT | | | BERNALILLO | NM | 87004-5740 |
| 3809 | RICARDO HUGO VILLARREAL | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3315 | RICARDO OMAR RAMIREZ | P O BOX 2164 | | | MISSION | TX | 78573-0000 |
| 586 | Ricardo Rodriguez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 3939 | RICARDO SALINAS | P O BOX 3712 | | | ZAPATA | TX | 78076-0000 |
| 2419 | RICARDO SALINAS | PO BOX 614 | | | PONCHATOULA | LA | 70454 |
| 3940 | RICARDO THATCHER | 210 TULIP CIRCLE | | | LAREDO | TX | 78046-5114 |
| 2282 | RICARDO VASQUEZ | P O BOX 150 | | | FREER | TX | 78357-0000 |
| 4319 | RICARDO VILLARREAL | 13521 PESETA CT | | | CORPUS CHRISTI | TX | 78418 |
| 3941 | RICHARD & MARIA DELORES R ROSS | 2102 WILLOW STREET | | | LAREDO | TX | 78043-4311 |
| 331 | Richard & Marsha | Wulf Trust | 8907 Watlington Rd. | | Henrico | VA | 23229-7149 |
| 2935 | RICHARD A DINWIDDIE JR | 1219 HIGHLAND DR | | | OLNEY | TX | 76374-0000 |
| 927 | RICHARD A GROENENDYKE JR | 2545 E 30TH ST STE 400 | | | TULSA | OK | 74114 |
| 4096 | RICHARD A LINZEY | 6702 CARTHAGE ST | | | SAN DIEGO | CA | 92120 |
| 966 | RICHARD A MACDONELL TRUST | RA MACDONELL TTEE | 2464 EL CAMINO REAL NO 100 | | SANTA CLARA | CA | 95051 |
| 1359 | RICHARD B HEMINGWAY | PO BOX 131167 | | | HOUSTON | TX | 77219-1167 |
| 332 | Richard Beasley | P.O. Box 213 | | | Beeville | TX | 78104 |
| 2794 | RICHARD C PARRISH JR | 2848 E HWY 7 | | | NACOGDOCHES | TX | 75961 |
| 1053 | RICHARD DON YEAMANS | 2828 NW HOLCOMBE BLVD | | | HOUSTON | TX | 77025-1604 |
| 2057 | RICHARD E JEFFUS | 7869 SOUTHEAST MAMMOTH DRIVE | | | HOBE SOUND | FL | 33455-0000 |
| 4143 | RICHARD L GUERRA | 709 AVOCET AVE | | | MCALLEN | TX | 78504 |
| 3186 | RICHARD L MARGO | 1102 HIBISCUS AVE #A | | | MCALLEN | TX | 78501 |
| 4320 | RICHARD L VILLARREAL | 2055 WEST MULBERRY | | | SAN ANTONIO | TX | 78201 |
| 3634 | RICHARD L WEINBERG | 76 ROWE ST | | | AUBURNDALE | MA | 24661530 |
| 1599 | RICHARD LEE GARCIA | 1215 4TH STREET | | | ROMA | TX | 78584 |
| 4535 | Richard Morales | 602 E Calton Rd., #202 | | | Laredo | TX | 78041 |
| 4034 | RICHARD N COHRS | P O BOX 639 | | | DONNA | TX | 78537 |
| 2690 | RICHARD P LUTZ | 611 ANCHORAGE LANE | | | HOUSTON | TX | 77079-2535 |
| 333 | Richard Parsons | 5268 Retablo Ave. | Apt. B | | Las Vegas | NV | 89103 |
| 1009 | RICHARD PATRICK RILEY | C/O NELDA PERRY | 685 RIDGEWAY | | BULVERDE | TX | 78163-1770 |
| 2936 | RICHARD PULASKI | 7 RIVERWAY UNIT 1104 | | | HOUSTON | TX | 77056-2036 |
| 1003 | RICHARD R POWELL | 303 WOODRIDGE DR | | | VICTORIA | TX | 77904 |
| 3691 | RICHARD RAMOS | 4826 BAYWOOD DR | | | PASADENA | TX | 77505-5415 |
| 334 | Richard Tinsman | 10107 McAlilister Frwy | | | San Antonio | TX | 78216 |
| 2979 | RICHARD VIDMER | 117 WHITE WATER RD | | | BOERNE | TX | 78006-3829 |
| 2557 | RICHARD W BOWMAN | 7717 MARYKNOLL CT | | | BETHESDA | MD | 20817-4807 |
| 335 | Richard Wulf | 8907 Watlington Rd. | | | Henrico | VA | 23229-7140 |
| 1398 | RICK LEE PATTERSON | PO BOX 294 | | | BRAZORIA | TX | 77422-0294 |
| 1358 | RICKY DEAN GRAFF | 169 CR 346 RD | | | EL CAMPO | TX | 77437 |
| 2236 | RIMCO ROYALTY PARTNERS | 820 GESSNER RD STE 1350 | | | HOUSTON | TX | 77024-4299 |
| 764 | Rio Grande City ISD | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 4547 | Rio Grande E & P, LLC | 1000 Memorial, Ste. 500 | | | Houston | TX | 77240 |
| 2743 | RIO GRANDE E&P LLC | 10000 MEMORIAL DRIVE STE 500 | | | HOUSTON | TX | 77024 |
| 2980 | RISKEN FAMILY TRUST | SUSAN L WESTERGREN TRUSTEE | 3636 S ALAMEDA ST STE B | | CORPUS CHRISTI | TX | 78411-1737 |
| 336 | Rita J Crow | 4618 61st St. | | | Lubbock | TX | 79414 |
| 1196 | RIVENDELL ROYALTY CORP | PO BOX 1410 | | | EDMOND | OK | 73083-1410 |
| 337 | Rivercrest Royalties | 777 Taylor St. | Ste. 810 | | Fort Worth | TX | 76102 |
| 2682 | RIVERCREST ROYALTIES LLC | BRETT G TAYLOR AIF | 777 TAYLOR STREET SUITE 810 | | FORT WORTH | TX | 76102 |
| 1006 | RIVERS REAVES TEST TRUST | 7516 E GUMM CT | | | WEATHERFORD | TX | 76085 |
| 587 | RJ Young | P.O. Box 306412 | | | Nashville | TN | 37230 |
| 2058 | ROB M INC | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3206 |
| 338 | Robert & Glenna Wulf | 731 Hawaii Rd. | | | Humboldt | KS | 66748 |
| 3580 | ROBERT & MARGERY CAMPBELL | FAMILY TRUST | ROBERT & MARGERY CAMPBELL | | ARCADIA | CA | 91006-2336 |
| 2059 | ROBERT A LIVINGSTON TRUST | % ROBERT A OR THELMA H LIVINGSTON | COTRUSTEES | 2427 WOODLAND LN | BRIGHTON | IL | 62012-1525 |
| 1043 | ROBERT A THARP JR | 5623 SPARAS ST | | | LOOMIS | CA | 95650-8753 |
| 1119 | ROBERT BEST LEWIS JR | PO BOX 1064 | | | PALACIOS | TX | 77465-1064 |
| 339 | Robert Bracken | 9467 Selma Pkwy | | | Schertz | TX | 78154 |
| 588 | Robert Bracken | Bracken Enterprises | 10941 Circle Dr. | | Austin | TX | 78736 |
| 2571 | ROBERT BUSH GAZLAY | 32 TEXAS BLVD | | | WHITING | NJ | 08759-1442 |
| 1604 | ROBERT C GARZA | 5034 APACHE MOON | | | SPRING BRANCH | TX | 78070 |
| 3551 | ROBERT C GODBOUT | PO BOX 21645 | | | AUSTIN | TX | 78703 |
| 1226 | ROBERT C SNEED | PO BOX 1409 | | | AUSTIN | TX | 78767 |
| 1206 | ROBERT CHRISTIAN FLOWERS | 3315 DRUMMOND STREET | | | HOUSTON | TX | 77025 |
| 4291 | ROBERT E BRADLEY | 5305 SW LEEWARD LN | | | PALM CITY | FL | 34990 |
| 1679 | ROBERT E DAVIS | DBA RIO GRANDE ROYALTIES | P O BOX 2955 | | VICTORIA | TX | 77902-2955 |
| 2061 | ROBERT E GALL ESTATE | ROBERT L GALL, EXECUTOR | 703 SOUTH MOUNTAIN ROAD | | NEW CITY | NY | 10956 |
| 1685 | ROBERT EDWARD ECKELS JR LLC | P O BOX 1093 | | | CEDAREDGE | CO | 81413 |
| 340 | Robert Eldon | 101 Salt Marsh Lane | | | Groveland | FL | 34736 |
| 1127 | ROBERT ERNEST VOLEK JR | 1484 OLIVIA ST | | | EL CAMPO | TX | 77437 |
| 4422 | ROBERT F ALONZO | 6411 PREAKNESS PASS | | | BULVERDE | TX | 78163 |
| 1157 | ROBERT F BREESE MORSE JR | 121 EL CERRITO CIRCLE | | | SAN ANTONIO | TX | 78232 |
| 4044 | ROBERT FLOWERS | 3315 DRUMMOND | | | HOUSTON | TX | 77001 |
| 1253 | ROBERT G PRICE | 303 MIDNIGHT SHADOW | | | STEPHENVILLE | TX | 76401 |
| 4503 | ROBERT GERALD LINDHOLM | PO BOX 399 | | | GEORGE WEST | TX | 78022-0399 |
| 589 | Robert Gonzales | 903 West Milam | | | Beeville | TX | 78102 |
| 1216 | ROBERT GORDON NORFLEET III | 2655 TALL OAK COURT | | | PRESCOTT | AZ | 86305 |
| 2390 | ROBERT HASTINGS | 710 HOPKINS | | | DUNCANVILLE | TX | 75116 |
| 1278 | ROBERT HAUSSER JR | 234 ALTA AVENUE | | | SAN ANTONIO | TX | 78209-4511 |
| 3470 | ROBERT HEIN | 413 RIDGEMONT AVE | | | SAN ANTONIO | TX | 78209-2838 |
| 3095 | ROBERT HENRY MARTIN | 3005 WINCREST CIRCLE | | | LAREDO | TX | 78045-8149 |
| 1231 | ROBERT HOUSTON FARRIS | PO BOX 1870 | | | HOUSTON | TX | 78551 |
| 590 | Robert Howell | 27530 Hwy 31 N | | | Flomaton | AL | 36441 |
| 3336 | ROBERT J BEARD | 1101 LAGO VISTA | APT #509 | | EASTLAND | TX | 76448 |
| 2749 | ROBERT J DENNIS LIFE ESTATE | 1601 KATYDID CT | | | CONROE | TX | 77301-5305 |
| 4296 | ROBERT J GUINEE JR | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| 1096 | ROBERT J WILKINSON JR | 2021 AVE G | | | BAY CITY | TX | 77414 |
| 2937 | ROBERT JAMES LEINEN EXEMPT | PROTECTION TRUST | JANICE D OHRT SUCCR TTEE | 2221 FM 237 | VICTORIA | TX | 77905 |
| 1904 | ROBERT JOHN BRUNI | 105 MEADOWBROOK DR | | | SAN ANTONIO | TX | 78232-2205 |
| 1906 | ROBERT JOSEPH BRUNI II | 305 ALBANY AVE | | | SAN ANTONIO | TX | 78209 |
| 1027 | ROBERT K SMITH TRUST | RAYMOND B KEATING III | PO BOX 62208 | | HOUSTON | TX | 77205-2208 |
| 950 | ROBERT KEELER 0402355 | 424 S ROSEMONT | | | MESA | AZ | 85206 |
| 4366 | ROBERT L GRAHAM | PO BOX 548 | | | BOERNE | TX | 78006-0548 |
| 2938 | ROBERT L STEINER | 800 CUTTERS TRL | | | WEATHERFORD | TX | 76087-6473 |

| ID | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1631 | ROBERT LEE GRIGSBY JR | 160 JONES ORCHARD ROAD | | GOLCONDA | IL | 62938-4259 |
| 341 | Robert Lindholm | P.O. Box 399 | | George West | TX | 78022-0399 |
| 3130 | ROBERT LOUIS SCHWARZ II | 77 SAN CLEMENTE CIR | | ODESSA | TX | 79765 |
| 899 | ROBERT M DAVANT JR | 1204 S AUSTIN ST | | BRENHAM | TX | 77833-4500 |
| 946 | ROBERT MICHAEL JOHNSTON | 700 MORRIS TOWN RD | | VICTORIA | TX | 77905 |
| 2060 | ROBERT MORRISON ESTATE | DAVID MORRISON PERSONAL REP | 4091 JAYCOX RD | AVON | OH | 44011-0000 |
| 342 | Robert Parkins | 3321 Fishing Creek | Valley Rd | Harrisburg | PA | 17112 |
| 2981 | ROBERT PEARSON SELLERS III | 11201 TIMBROOK TRAIL | | AUSTIN | TX | 78750-1046 |
| 1960 | ROBERT RAY MARSHALL | PO BOX 205 | | BRUNI | TX | 78344-0205 |
| 4181 | ROBERT RITTER | PO BOX 70 | | HARPER | TX | 78631 |
| 4144 | ROBERT RUBEN GUERRA JR | P O BOX 876 | | ROMA | TX | 78584 |
| 1738 | ROBERT SWAIM | 5007 WALNUT HILLS DR | | KINGWOOD | TX | 77345 |
| 893 | ROBERT T COLEY ESTATE | EVA H COLEY PA SEFCK CO TRSTS | 3638 BROADMEAD | HOUSTON | TX | 77025 |
| 912 | ROBERT W FORD III 0252940 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| 1710 | ROBERT W MAYS | P O BOX 1893 | | RUIDOSO | NM | 88355-1893 |
| 1010 | ROBERT W RUNION | 46 LEWIS RD | | BOERNE | TX | 78006 |
| 343 | Robert Whitehurst Tr | 6313 Boca Raton Dr. | | Corpus Christi | TX | 78413 |
| 1288 | ROBERT WINSTON SENTZ | 355 NORTH RD | | JEFFERSON | NH | 03583 |
| 941 | ROBERTA G ISENSEE | 2820 BROOKWOOD TERRACE | | MINNEAPOLIS | MN | 55410 |
| 344 | Roberta Penn | 310 Tennessee Ave. | | Wilmington | NC | 28401 |
| 3567 | ROBERTA WINTON PENN | 310 TENNESSEE AVE | | WILMINGTON | NC | 28401 |
| 4154 | ROBERTO A SALINAS | P O BOX 911 | | ROMA | TX | 78584 |
| 3810 | ROBERTO D URIBE JR | P O BOX 743 | | JAMUL | CA | 91935 |
| 591 | Roberto De Los Santos | P.O. Box 372 | | Mathis | TX | 78368 |
| 1447 | ROBERTO ELIZONDO | 78 HAYES ROAD | | HEBBRONVILLE | TX | 78361-4354 |
| 2194 | ROBERTO ESQUIVEL | 2226 STOP 22B | | ZAPATA | TX | 78076-0000 |
| 4540 | Roberto Esquivel | P.O. Box 15248 | | Zapata | TX | 78076 |
| 1543 | ROBERTO GARCIA JR | 3312 GARFIELD | | LAREDO | TX | 78040-0000 |
| 2637 | ROBERTO GUERRA | 1905 KENNEDY STREET | | ZAPATA | TX | 78076 |
| 2663 | ROBERTO GUTIERREZ | P O BOX 15073 | | ZAPATA | TX | 78076-0000 |
| 2664 | ROBERTO GUTIERREZ JR | SOUTH 74 W14039 SETTLER WAY | | MUSKEGO | WI | 53150-0000 |
| 3662 | ROBERTO HINOJOSA | 3614 LOTT RD | | DONNA | TX | 78537-5651 |
| 3156 | ROBERTO MARTINEZ JR | 416 CHEVY CHASE | | LAREDO | TX | 78041 |
| 3811 | ROBERTO OMAR HEIN | PO BOX 45 | | ZAPATA | TX | 78076-0045 |
| 3942 | ROBERTO PEREZ | 5025 MORAVIAN | | CORPUS CHRISTI | TX | 78415-0000 |
| 2364 | ROBERTO R CANALES | 800 N GOLIAD ST | | ALICE | TX | 78332 |
| 3713 | ROBERTO RAMIREZ | 2133 YALE ST | | CORPUS CHRISTI | TX | 78416 |
| 3943 | ROBERTO RODRIGUEZ | 2031 EAST WASHINGTON | | HARLINGEN | TX | 78550-0000 |
| 2523 | ROBERTO TREVINO | PO BOX 954 | | HEBBRONVILLE | TX | 78361 |
| 1387 | ROBIN B THETFORD | 9 DEMOUY | | MOBILE | AL | 36606 |
| 4179 | ROBIN FRENCH JONES | 5814 BURLINGHALL DRIVE | | HOUSTON | TX | 77035 |
| 3701 | ROCK FUND I LTD | PO BOX 3409 | | GRAPEVINE | TX | 76066 |
| 345 | Rocking Fork | Royalty, Ltd | P.O. Box 130129 | Tyler | TX | 75713 |
| 592 | Rocking Fork Royalty | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| 593 | Rockwater Energy Solut | 16225 Park Ten Pl Dr. | Ste. 700 | Houston | TX | 77084 |
| 2954 | ROD BERRYMAN RICHMOND ESTATE | DELIA B MURILLO EXECUTOR | 7523 KITE HILL DR | HOUSTON | TX | 77041 |
| 1163 | RODEN OIL COMPANY | PO BOX 10909 | | MIDLAND | TX | 79702-7909 |
| 2062 | RODOLFO ELIZONDO | 4604 LA PLAZA LOOP | | LAREDO | TX | 78041-0000 |
| 1544 | RODOLFO JESUS GARCIA | 19435 REDBUD CREEK CIRCLE | | HARRAH | OK | 73045 |
| 2576 | RODOLFO MARTIN GUERRA | PO BOX 104 | | LOPENO | TX | 78564-0104 |
| 2627 | RODOLFO RAMIREZ | 4914 CURTIS CLARK | | CORPUS CHRISTI | TX | 78411 |
| 2328 | ROEL A SAENZ JR | 7312 N 23RD | | MCALLEN | TX | 78504 |
| 2283 | ROEL C SAENZ & | BARBARA SAENZ | 1314 CATHERINE | ALICE | TX | 78332-0000 |
| 1545 | ROEL DE LOS SANTOS | 3015 CRICKET STREET | | HOUSTON | TX | 77093-0000 |
| 2063 | ROEL ELIZONDO | 3602 PENCIL TICK DRIVE | | RIO GRANDE CITY | TX | 78582-0000 |
| 2636 | ROEL F GUERRA | 121 LA HERRADURA | | ZAPATA | TX | 78076 |
| 594 | Roel Ramirez | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 3812 | ROGELIO MARTINEZ | PO BOX 38 | | FALCON HEIGHTS | TX | 78545 |
| 2626 | ROGELIO RAMIREZ | 109 TRINITY LN | | ZAPATA | TX | 78076-3802 |
| 3187 | ROGELIO RESENDEZ | 4802 COSNER DRIVE | | CORPUS CHRISTI | TX | 78415-0000 |
| 1546 | ROGELIO URIBE LAND AND CATTLE CO LTD | PO BOX 417 | | ZAPATA | TX | 78076-0000 |
| 1633 | ROGELIO YBARRA | PO BOX 1236 | | ROMA | TX | 78584 |
| 3458 | ROGER A ERXLEBEN | 719 E TAFT ST | | PEARSALL | TX | 78061-3831 |
| 346 | Roger Bax | P.O. Box 1891 | | Jefferson City | MO | 65102 |
| 3424 | ROGER L BEAVERS INC | PO BOX 5998 | | NORMAN | OK | 73070-5998 |
| 1666 | ROGER S BYRNE JR | 4303 STONEBRIDGE DR | | MISSOURI CITY | TX | 77459 |
| 999 | ROLAND P PILLER | 3424 RIVERVIEW CT | | WAUSAU | WI | 54403-2327 |
| 1605 | ROLAND W GARZA | 1308 1ST ST | | ZAPATA | TX | 78076 |
| 3512 | ROLANDO AARON PENA | 7110 CLIPPER RIDGE DR | | CONVERSE | TX | 78109-2745 |
| 1595 | ROLANDO CANALES | 287 CANALES CIR | | ROMA | TX | 78584 |
| 1547 | ROLANDO DE LOS SANTOS | 1114 RUELL STREET | | HOUSTON | TX | 77017-0000 |
| 2412 | ROLANDO RENE GARCIA | 6903 PENNWELL DR | | SPRING | TX | 77389 |
| 2196 | ROLANDO TREVINO | PO BOX 6769 | | KATY | TX | 77491 |
| 765 | Roma ISD | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 3944 | ROMEO GONZALEZ | 609 SOUTH 300 W | | BRIGHAM CITY | UT | 84302-2805 |
| 2638 | ROMEO GUERRA | 204 VISTA HERMOSA E-3 | | ZAPATA | TX | 78076 |
| 2676 | ROMEO GUTIERREZ ESTATE | 7010 RAIN CREEK PKWY | | AUSTIN | TX | 78759 |
| 4185 | ROMEO JAVIER GARCIA | 4013 LINARES CIR | | LAREDO | TX | 78045-8689 |
| 3188 | ROMEO SALINAS | 5057 LYNDON DR | | FT. WORTH | TX | 76116-8819 |
| 1307 | ROMEO TRINIDAD FLORES JR | CASE NO 8567 | 200 E 7TH AVE STE 119 | ZAPATA | TX | 78076 |
| 347 | Romoka Resources LLC | 17967 Jara Chinas Rd. | | Penitas | TX | 77098-1125 |
| 348 | Romulo Garza | Mineral Trust | 17967 Jara Chinas Rd. | Penitas | TX | 78576 |
| 1779 | RONALD BLAKE MOORE TRUST | RONALD BLAKE MOORE TTEE | 17706 FOREST PK LN | SPRING | TX | 77379 |
| 3069 | RONALD DALE GRAVES | 9818 MORNINGFIELD | | SAN ANTONIO | TX | 78250 |
| 2715 | RONALD MARTIN WALBERG | P O BOX 1677 | | BRENHAM | TX | 77834 |
| 3413 | RONNIE E HELDT | 314 PERDIDO POINTE CIRCLE | | VICTORIA | TX | 77905 |
| 2867 | RONNIE R KIRKWOOD | 5031 MOUNTAIN MAPLE TRAIL | | ROSENBERG | TX | 77471 |
| 4354 | ROOS FAMILY INVESTMENTS LLC | PO BOX 440 | | ROFF | OK | 74865 |
| 349 | Roos Family Invstmnt | P.O. Box 440 | | Roff | OK | 74865 |
| 350 | Roos Properties Inc | P.O. Box 440 | | Roff | OK | 74865-0440 |
| 3400 | ROOSTH 806 LTD | C/O REGIONS BANK NRRE OP | PO BOX 11566 | BIRMINGHAM | AL | 35202 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1809 | ROSA A WARTHEN | 960 WESTBROOK DRIVE | | | MOORESVILLE | IN | 46158 |
| 2360 | ROSA CANALES | 1107 JUANITA STREET | | | ALICE | TX | 78332 |
| 2665 | ROSA ELLA NEWMAN | P O BOX 3501 | | | LAREDO | TX | 78044-0000 |
| 2371 | ROSA GARCIA | 1103 CORDILLERA TRACE | | | BOERNE | TX | 78006 |
| 1548 | ROSA M REQUEJO | 402 CIMMARON DR | | | LAREDO | TX | 78041-0000 |
| 3813 | ROSA M SACHSENMEYER | 4523 LARCH DRIVE | | | BAYTOWN | TX | 77521 |
| 8899 | Rosa Maria Flores | 500 W Water Street | | | Rio Grande City | TX | 78582 |
| 2325 | ROSA MARIA G GUERRA | 817 I - J ST | | | MCALLEN | TX | 78501-0000 |
| 1784 | ROSA MARIA VIDAURRI | PO BOX 3009 | | | LAREDO | TX | 78044 |
| 1549 | ROSA NELIA BUSTAMANTE | LIFE ESTATE | 1618 SANDSTONE DR | | MISSION | TX | 78574-3326 |
| 2064 | ROSA NELIA ELIZONDO VILLARREAL | 239 PAPAYA DR L-5 | | | ZAPATA | TX | 78076 |
| 3316 | ROSA NELIA G HINOJOSA | 5013 N 1ST LANE | | | MCALLEN | TX | 78504-0000 |
| 1550 | ROSA NELIA ZUNIGA | 3102 LAS COLINAS LN | | | MISSION | TX | 78574-1953 |
| 3687 | ROSA NERI RAMIREZ | MORELOS #402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| 3945 | ROSA S PLUMB | 11057 N 110TH DRIVE | | | SUN CITY | AZ | 85351-4013 |
| 3671 | ROSABEL R PEREZ | 7325 PEPPER RIDGE RD | | | CORPUS CHRISTI | TX | 78413-5065 |
| 2237 | ROSALIND M NUTT | 6021 MULE DEER | | | SCHERTZ | TX | 78108 |
| 1551 | ROSALINDA HERNANDEZ | 1106 MAHOGANY AVE | | | ZAPATA | TX | 78076 |
| 2127 | ROSALINDA RENDON | 227 SUNSET LOOP | | | LAREDO | TX | 78046-0000 |
| 3946 | ROSALVA D GUERRA | 3160 N US HWY 83 | | | ROMA | TX | 78584 |
| 3999 | ROSARIO CATTLE CO LTD | 3019 MILTON CT | | | LAREDO | TX | 78041-2005 |
| 3693 | ROSBEL RAMOS | 1931 SANTA MARIA DR | | | FRIENDSWOOD | TX | 77546 |
| 1361 | ROSE ANN HOBBS | 1912 HIGHLAND PK | | | FORT WORTH | TX | 76107-3654 |
| 351 | Rose Kendrick | 3664 Stonebrook Dr. | | | Norman | OK | 73072 |
| 352 | Rose Knippenberg | 627 Anchorage Lane | | | Houston | TX | 77079 |
| 2433 | ROSE LYNN KENDRICK | 3664 STONEBROOK DRIVE | | | NORMAN | OK | 73072 |
| 2666 | ROSE MARIE BREWSTER | 1610 FLORES AVE | | | LAREDO | TX | 78040 |
| 1552 | ROSEMARY ELIZONDO MENDEZ | 2021 WAGON GAP ROAD | | | TEMPLE | TX | 76502 |
| 2345 | ROSEMARY L STONEY | 3323 JENKINS DR | | | SAN ANTONIO | TX | 78247 |
| 4064 | ROSEMARY MANKIEWICZ | 65 PINE HILL DRIVE | | | KATONAH | NY | 10526 |
| 3814 | ROSENDA G MARTINEZ | PO BOX 96 | | | LOPENO | TX | 78564 |
| 2840 | ROSENDA M MENDIOLA | 1112 VILLA CT | | | LAREDO | TX | 78045 |
| 1066 | ROSINE STOUT | PO BOX 38 | | | MAUNALOA | HI | 96770-0038 |
| 1704 | ROSLYN L KNUTSON | 823 N MIDLAND | | | LITTLE ROCK | AR | 72205 |
| 2065 | ROSWELL MUSEUM & ART CENTER FOUNDATION | 400 N PENNSYLVANIA AVE #220 | | | ROSWELL | NM | 88201-0000 |
| 1069 | ROUND HILL ROYALTY LTD PTN | PO BOX 25128 | | | DALLAS | TX | 75225 |
| 3640 | ROXANNE YZAGUIRRE | 603 N OAK ST | | | HEBBRONVILLE | TX | 78361-3659 |
| 1646 | ROY E GUINNUP | 2812 A WAYSIDE AVE | | | FORT WORTH | TX | 76110 |
| 1553 | ROY ELIZONDO | A MINOR | ARISTEO ELIZONDO JR GUARDIAN | 15029 PLAINVIEW DRIVE | AUSTIN | TX | 78725-0000 |
| 1640 | ROY G ANDERSON | 11 CALLE VISON | | | TAOS | NM | 87571 |
| 2982 | ROY HARPER GARWOOD III | 73 BRISTOL GREEN | | | SAN ANTONIO | TX | 78209 |
| 4411 | ROY ROMAN RAMIREZ TEST TRUST | MARIA DEL REFUGIO G RAMIREZ TTEE | 204 W 3RD AVE | | ZAPATA | TX | 78076 |
| 353 | Roy Wheeler | P.O. Box 267 | | | Pleasanton | TX | 78064 |
| 354 | Royalties of | America Marketing LLC | P.O. Box 13240 | | Odessa | TX | 79768-3240 |
| 355 | Royalty ClearingHous | 701 Brazos St. | Ste. 660 | | Austin | TX | 78701 |
| 2440 | ROYALTY CLEARINGHOUSE LTD | 701 BRAZOS ST STE 660 | | | AUSTIN | TX | 78701 |
| 4077 | ROYALTY RESERVE GROUP | P O BOX 2955 | | | VICTORIA | TX | 77902 |
| 1739 | ROYCE SWAIM | 3412 JUNIPER DR | | | TEMPLE | TX | 76502 |
| 2066 | RSG PROPERTIES LTD | 2700 RACQUET CLUB DRIVE | | | MIDLAND | TX | 79705-0000 |
| 1570 | RUBEN ANTONIO CANALES | P O BOX 5324 | | | MCALLEN | TX | 78502 |
| 1554 | RUBEN BUSTAMANTE | 8725 BOUGAINVILLEA DR | | | MISSION | TX | 78573-1407 |
| 2197 | RUBEN CUELLAR JR | 220 ST JUDE | | | LAREDO | TX | 78041-0000 |
| 2541 | RUBEN EFREN GUERRA ESTATE | MONICA RUIZ, EXECUTOR | PO BOX 15168 | | ZAPATA | TX | 78076 |
| 2067 | RUBEN ELIZONDO | 501 GLENN ST | | | ZAPATA | TX | 78076-3278 |
| 2128 | RUBEN ESCAMILLA | 3214 SUNRISE VIEW | | | MCHENRY | IL | 60050-0000 |
| 356 | Ruben Gonzales Trust | 2100 Dog Track Rd. | | | Pensacola | FL | 32506 |
| 595 | Ruben Gonzalez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 2667 | RUBEN GUTIERREZ | 651 B DOGWOOD | | | LAREDO | TX | 78041-0000 |
| 3054 | RUBEN LOPEZ | 3401 KINGSBOROUGH AVE | | | MCALLEN | TX | 78504-6164 |
| 3317 | RUBEN MOLINA | 212 EAST DRAPER | | | HEBBRONVILLE | TX | 78361-0000 |
| 3189 | RUBEN MORAIDA | 8010 MT ZION DRIVE | | | CORPUS CHRISTI | TX | 78413-0000 |
| 3318 | RUBEN OMAR GONZALEZ | 1828 COUNTY ROAD 141 | | | KENEDY | TX | 78119-4480 |
| 2326 | RUBEN ROBERTO GUERRA OR | ANGELITA RODRIGUEZ GUERRA | 1204 N OZAKA | | ROMA | TX | 78584 |
| 3947 | RUBEN SALINAS | BOX 3914 | | | ZAPATA | TX | 78076-0000 |
| 3716 | RUBEN TREVINO | 25002 ALLISON CT | | | SPRING | TX | 77389 |
| 2798 | RUFUS CHRIS POSTELL | 1723 ROYAL CRESCENT | | | SAN ANTONIO | TX | 78231 |
| 2463 | RUIZ FAMILY TRUST | R DAVID RUIZ & MARISSA A RUIZ, TRUSTEES | 10815 RIVERA COVE | | SAN ANTONIO | TX | 79249 |
| 782 | Rushing & Guice, PLLC | P.O. Box 1925 | | | Biloxi | MS | 39533 |
| 1868 | RUSSELL G TORTI | 1207 WESTMONT DR | | | SOUTHLAKE | TX | 76092 |
| 357 | Russell Romig | 2958 Tumbleweed Ct. | | | Grapevine | TX | 76051 |
| 3547 | RUSSELL S SAMPSON | 14534 GLENDALE AVE SE | | | PRIOR LAKE | MN | 55372-1407 |
| 1086 | RUSSELL SCOTT III EX RES TRST | C/O TRAVIS PROP MGMT | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| 4285 | RUSSELL T RUDY ENERGY LLC | 5701 WOODWAY DRIVE | SUITE 346 | | HOUSTON | TX | 77057 |
| 358 | Russell Torti | 1207 Westmont Dr. | | | Southlake | TX | 76092 |
| 1002 | RUTH F POPE - DECEASED | 132 GREEN OAKS DR | | | LAFAYETTE | LA | 75503 |
| 359 | Ruth Wilkins | 1617 Little Creek Dr. | | | Waxahachie | TX | 75165 |
| 1011 | RUTHERFORD OIL CORP | 8 GREENWAY PLZ STE 1400 | | | HOUSTON | TX | 77046-0800 |
| 1555 | RUVEN BUSTAMANTE | 10105 WORNALL RD APT 318 | | | KANSAS CITY | MO | 64114-4475 |
| 852 | Ryand Health Serv LLC | 5612 Damondale | | | San Antonio | TX | 78261 |
| 596 | Ryand Health Serv LLC | Daniel Dickerson | 5612 Damondale | | San Antonio | TX | 78261 |
| 360 | S & C Properties | P.O. Box 601295 | | | Dallas | TX | 75360-1295 |
| 658 | S & K Investments Inc. | 1956 East Pass Rd. | | | Gulfport | MS | 39507 |
| 361 | S Evans Ltd | 4004 Lexington Ave. | | | Dallas | TX | 75205 |
| 597 | S Evans Ltd | Walter Batla | 10941 Circle St. | | Austin | TX | 78736 |
| 2565 | S H DAVIS COMPANY | C/O RAYMOND B KEATING III | PO BOX 1310 | | COLDSPRING | TX | 77331 |
| 2068 | SA MINERALS MANAGEMENT LLC | 7373 BROADWAY SUITE 300 | | | SAN ANTONIO | TX | 78209-0000 |
| 1576 | SABAS L QUIRCH | 2411 WILLOWBEND DR | | | RICHMOND | TX | 77406 |
| 3096 | SALLY ANN VOLZ ZUCK | 1609 MATAMOROS | | | LAREDO | TX | 78040 |
| 995 | SALLY JEANETTE PIERCE | JONATHAN L PIERCE MD GUARDIAN | 422 JORDAN ST | | NEVEDA CITY | CA | 95959-2716 |
| 598 | Sally Price Fischer | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| 1609 | SALLY ROOT JOHNSON | 3002 S EILER AVE | | | JOPLIN | MO | 64804 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3815 | SALOME J FLORES | | PO BOX 3413 | | | ZAPATA | TX | 78076 |
| 2069 | SALVADOR ELIZONDO | | 3405 STOP 34A | | | ZAPATA | TX | 78076-0000 |
| 1647 | SAM AND NANCY WEBB REV TRUST | | 50 DOWSETT AVE | | | HONOLULU | HI | 96817 |
| 2668 | SAM BREWSTER JR | | 3138 HOMER DRIVE | | | LAREDO | TX | 78041 |
| 599 | Sam Finto | | P.O. Box 694 | | | Orange Grove | TX | 78372 |
| 1749 | SAM WEBB WARD JR | | 2810 WOODWIND DR | | | PANTEGO | TX | 76013-3132 |
| 2221 | SAMUEL D FLORES | | 306 LAKE POWELL DR | | | LAREDO | TX | 78041 |
| 2780 | SAMUEL F & ELIZABETH G JONES JT REV TR | | WILLIAM & LORENZO JONES CO TTEE | 1709 NEWBURGH CT | | FAIRFIELD | CA | 94534 |
| 362 | San Antonio Area Fou | | Mgt-T Frost Bank | P.O. Box 1600 | | San Antonio | TX | 78296 |
| 1869 | SAN ANTONIO AREA FOUNDATION | | ACCT FC22103 MINERAL ASSET | MGT T-6 FROST BANK | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| 3842 | SAN JUANA GARZA | | PO BOX 392 | | | ZAPATA | TX | 78076 |
| 3627 | SAN JUANA R DE RAMIREZ | | RT 2 BOX 65X | | | MISSION | TX | 78572 |
| 1179 | SAN PEDRO MINERALS LTD | | 2619 MONTERREY ST | | | LAREDO | TX | 78046 |
| 3495 | SANDRA A MCDONALD | | 241 RIVERSIDE DR UNIT 502 | | | HOLLY HILL | FL | 32117 |
| 4321 | SANDRA ELAINE VILLARREAL | | 275 NORTH DRIVE | | | SAN ANTONIO | TX | 78201 |
| 2070 | SANDRA ELIZONDO SAENZ | | 1921 ORANGE BLOSSOM DR | | | LAREDO | TX | 78045-8356 |
| 3694 | SANDRA ELVA RAMOS | | 5210 DRYDEN LN | | | PASADENA | TX | 77505-3832 |
| 3468 | SANDRA ERXLEBEN HARBORTH | | 13915 LAUREL BROOK | | | SAN ANTONIO | TX | 78249-1589 |
| 363 | Sandra Frost | | 301 Byron Nelson | Unit #3 | | McAllen | TX | 78503 |
| 1319 | SANDRA JUDITH GARZA | | 6306 HIDDEN SPRINGS LANE | | | GARLAND | TX | 75044 |
| 364 | Sandra Kornish | | 1200 White Birch Lane | | | Carlisle | PA | 17013-3591 |
| 4008 | SANDRA NAOMI DUGGAN | | 1208 MESA TRL | | | KELLER | TX | 76248-3672 |
| 3433 | SANDRA PRUETZ BIERSTEDT | | 14719 SILVER SANDS ST | | | HOUSTON | TX | 77095-2822 |
| 2381 | SANDRA SANDOVAL RODRIGUEZ | | 3329 NORTH C STREET | | | MCALLEN | TX | 78501 |
| 3068 | SANDRA SUE G ZIMMERMAN | | 2820 E LOCUST ST | | | LAREDO | TX | 78043 |
| 365 | Sandra Wilder | | 9246 Friendship Rd. | | | Houston | TX | 77080 |
| 1673 | SANFORD DOWNS COON | | 814 OVEJA CT SE | | | ALBUQUERQUE | NM | 87123-4161 |
| 3948 | SANJUANITA C SIFUENTES | | 5805 MONTSERRAT DR | | | CORPUS CHRISTI | TX | 78414 |
| 2821 | SANTA FE MINERALS LLC | | PO BOX 25204 | | | DALLAS | TX | 75225-7215 |
| 2071 | SANTIAGO RAMIREZ III | | BOX 5213 | | | ZAPATA | TX | 78076-0000 |
| 2072 | SANTIAGO RAMIREZ JR | | P O BOX 757 | | | ZAPATA | TX | 78076-0000 |
| 600 | Santiago Solis III | | 1302 Villa Ave. | | | Zapata | TX | 78076 |
| 3949 | SANTOS SALINAS | | 4721 LONGORIA STREET | | | ROBSTOWN | TX | 78380-0000 |
| 1556 | SARA ALICIA ESPINOZA | | PO BOX 14975 | | | ZAPATA | TX | 78076 |
| 2759 | SARA CHACE BULLARD MARITAL TR | | DANIEL BULLARD AIF | 4653 LORRAINE AVE | | DALLAS | TX | 75209 |
| 3816 | SARA E SIMPSON | | 309 AVE B | | | KENTWOOD | LA | 70444 |
| 3055 | SARA OIL COMPANY LLC | | 5150 BROADWAY ST #485 | | | SAN ANTONIO | TX | 78209 |
| 4145 | SARA VIRGINIA GUERRA | | ROSALINDA G GUERRA, TTEE | 100 WILDERNESS TRAIL | | RIO GRANDE CITY | TX | 78582 |
| 1557 | SARAH B SPARKS (LAKOTA) | | 11614 SAGEHURST LN | | | HOUSTON | TX | 77089-4737 |
| 3374 | SARAH CHAPMAN BAGBY HILL | C/O JEAN TAYLOR | PO BOX 8515 | | | MARSHALL | TX | 75671 |
| 2384 | SARAH G SETH | | 20806 CACTUS LOOP | | | SAN ANTONIO | TX | 78258 |
| 3646 | SARAH GOERNER BRIDGES | | 6039 PARK CIRCLE DR | | | HOUSTON | TX | 77057-1427 |
| 3430 | SARAH LORA NELL E BICKHAM | | 12462 HEARN RD | | | CORPUS CHRISTI | TX | 78410-3925 |
| 2073 | SARAH MAYO MCDONALD DGT TRUST | | DATED 02/01/2011 | JAMES A MAYO JR TRUSTEE | 8119 FM 666 | MATHIS | TX | 78368-0000 |
| 2553 | SARATOGA ROYALTY LP | | PO BOX 141356 | | | DALLAS | TX | 75214 |
| 4126 | SASSER ROYALTIES | | 200 AUSTIN HWY STE301 | | | SAN ANTONIO | TX | 78209 |
| 3319 | SAUL GONZALEZ | | PO BOX 1671 | | | PHARR | TX | 78577 |
| 3817 | SAUL O SANCHEZ | | 902 BENTLE BRANCH | | | CEDAR HILL | TX | 75104 |
| 366 | Saundra Richter | | 3207 Redstone Rd. | | | Boulder | CO | 80305-7177 |
| 367 | Sawnie B. Smith | | 4684 Beverly Dr. | | | Dallas | TX | 75209-6006 |
| 1870 | SAWNIE BALDRIDGE SMITH | | 4684 BEVERLY DR | | | DALLAS | TX | 75209-6006 |
| 1430 | SAXET PETROLEUM INC | | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057-1472 |
| 601 | SBOG, LLC | c/o Alan Smith, Esq. | 100 Vision Dr., #400 | | | Jackson | MS | 39211 |
| 3383 | SCOTT ALAN NONHOF | | 6402 EAGLEWOOD GREEN LN | | | SPRING | TX | 77379-8849 |
| 3377 | SCOTT JONES | C/O BILLIE HARRIS, AIF | 9018 SOUTHLEIGH DR | | | SPRING | TX | 77379 |
| 368 | Scott Pope | | 901 NE Loop 410 | Ste. 909 | | San Antonio | TX | 78209 |
| 3387 | SCOTT R SAMPSELL | | 22002 GIANT HICKORY | | | MAGNOLIA | TX | 77355-3933 |
| 1197 | SCOUT ROYALTY CORP | | P O BOX 1348 | | | EDMOND | OK | 73083-1348 |
| 369 | SD Rial Company LLC | | P.O. Box 601449 | | | Dallas | TX | 75360-1449 |
| 3629 | SELMA ANGELA RAMIREZ | | 1543 LINCOLN WAY APT 201 | | | MCLEAN | VA | 22102-5901 |
| 2363 | SELMA CANALES | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| 2724 | SERENA KUNDYSEK | | PO BOX 3788 | | | ARLINGTON | TX | 76007-3788 |
| 2673 | SERGIO GONZALEZ | | 1021 26TH AVENUE NORTH | | | TEXAS CITY | TX | 77590 |
| 1421 | SERGIO L BUSTAMANTE LIFE EST | | 351 EAST FARM ROAD 1118 | | | KINGSVILLE | TX | 78363 |
| 2348 | SERVANDO H GONZALES JR | | 1501 W IRIS AVE | | | MCALLEN | TX | 78501 |
| 767 | Service Compression | | 2523 86th St. | | | Lubbock | TX | 79423 |
| 3409 | SHANKER-ANZELMO TRUST | | 2700 E PANORAMA DR UNIT 305 | | | SIGNAL HILL | CA | 90755 |
| 1259 | SHANNON LEE GATLIN | | 520 WOODSIDE TER | | | LAKEWAY | TX | 78738 |
| 2298 | SHARI A DARR | | 1911 SPARTA OAKS DRIVE | | | BELTON | TX | 76513 |
| 3056 | SHARK OIL & GAS CO LC | C/O LOWREY, POWELL, STEVENS & MANGUM | 931 PROTON RD | | | SAN ANTONIO | TX | 78258 |
| 2633 | SHARON ANN CORNISH | | 4908 SUGAR LAKE RD | | | FORT WORTH | TX | 76103 |
| 370 | Sharon Chiu | | 311 Laurel Hill | | | San Marcos | TX | 78666 |
| 1871 | SHARON FOX HARRISON | | 995 CALLE FELIZ | | | SANTA FE | NM | 87505 |
| 371 | Sharon Harrison | | 995 Calle Feliz | | | Santa Fe | NM | 87505 |
| 372 | Sharon Henry | | 2417 Berkshire Way | | | Cedar Park | TX | 78613 |
| 3416 | SHARON K BUTTS | | 6041 EDGEWATER DR | | | CORPUS CHRISTI | TX | 78412 |
| 3475 | SHARON L JOHNSON | | 6447 WARWICK AVE | | | NAPLES | FL | 34113 |
| 1233 | SHARON LOUISE ALBRIGHT ESTATE | | PO BOX 932 | | | PEARLAND | TX | 77588 |
| 3550 | SHEENA DELEON | | 2322 COASTAL WIND DRIVE | | | CORPUS CHRISTI | TX | 78414 |
| 1966 | SHEENA SHELAFOE | | 38231 HOLDRIDGE AVE | | | BEACH PARK | IL | 60087 |
| 1927 | SHEEP MOUNTAIN LTD | | % H L BROWN OPERATING LLC | PO BOX 2237 | | MIDLAND | TX | 79702-2237 |
| 1050 | SHELA ANNE WILKINS | | 665 RIDGEWAY DR | | | BULVERDE | TX | 78163 |
| 2585 | SHELLEY MATTHEWS | | 3240 WINTON RD S | | | ROCHESTER | NY | 14623-5901 |
| 2198 | SHERRI LEA MIRELES | | 1303 S BRUCE AVE | | | MONAHANS | TX | 79756 |
| 3334 | SHERRI LEA MIRELES TRUSTEE | | FBO MIGUEL MIRELES JR AND | MIKELA STARR MIRELES MINORS | 1303 S BRUCE AVE | MONAHANS | TX | 79756 |
| 373 | Sherry Bryant | | 2509 Cherry Sage Dr | | | Arlington | TX | 76001-8450 |
| 659 | Shop America, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 3561 | SHOW GOAT CAPITAL LP | | PO BOX 50576 | | | AUSTIN | TX | 78763 |
| 1215 | SHRINERS HOSPITALS FOR CHILDREN | | 2900 ROCKY POINT DRIVE | | | TAMPA | FL | 33607 |
| 8873 | Siddons Mineral Partners, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | | Austin | TX | 78738 |
| 8897 | Siddons Mineral Partnership, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | | Austin | TX | 78738 |

| ID | Name | C/O | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 374 | Siddons Mineral Prtn, Ltd. | | 3505 Wild Cherry Dr. | Bldg 14 | Austin | TX | 78738-1817 |
| 8898 | Siddons Ranch Partners, Ltd. | | 3503 Wild Cherry Drive, Bld. 14 | | Austin | TX | 78738 |
| 8874 | Siddons Ranch Partners, Ltd. | | 3503 Wild Cheryy Drive, Bld. 14 | | Austin | TX | 78738 |
| 375 | Siddons Ranch Prtnrs | | 3503 Wild Cherry Dr. | Bldg 14 | Austin | TX | 78738-1817 |
| 768 | Sidestream, LLC | | 1020 Highland Colony P | Ste. 1400 | Ridgeland | MS | 39157 |
| 903 | SIDNEY H DAVIS TRUSTS | | FENELON BOESCHE TTEE | 806 MAIN STE 960 | HOUSTON | TX | 77002 |
| 1036 | SIDNEY J TROAN | | 670 AVIENIDA LAREDO | | LAKE HAVASU CITY | AZ | 86406-7726 |
| 902 | SIDNEY ROGER DAVIS TRUST | | PO BOX 26547 | | AUSTIN | TX | 78755-6547 |
| 376 | Sigifredo Ochoa Jr | | 106 South Alton Blvd. | | Mission | TX | 78573 |
| 2871 | SILVERADO OIL & GAS LLP | | PO BOX 52308 | | TULSA | OK | 74152 |
| 602 | Silverbow Resources Op | | 920 Memorial City Way | Ste. 850 | Houston | TX | 77024 |
| 2841 | SILVERIO A MARTINEZ SR | | 221 IDAHO STREET | | LAREDO | TX | 78041-0000 |
| 1448 | SILVESTRE BUSTAMANTE JR | | BOX 5762 | | ZAPATA | TX | 78076 |
| 1563 | SILVESTRE BUSTAMANTE JR & | | GUADALUPE V BUSTAMANTE | PO BOX 5762 | ZAPATA | TX | 78076 |
| 4009 | SIMON PHILP III | | 13235 RAIN LILY LANE | | HOUSTON | TX | 77083-0000 |
| 1896 | SJS 2012 TRUST | | PO BOX 1925 | | LIHUE | HI | 96766 |
| 3057 | SOCORRO VILLARREAL INDIV & AS | | EXECUTRIX OF THE ESTATE OF BASILIO VILLARREAL | 125 HERMOSA DRIVE | RIO GRANDE CITY | TX | 78582-0000 |
| 3818 | SONIA I CHAPA | | 413 MARIGOLD | | MCALLEN | TX | 78501 |
| 2256 | SONIA M MORTON | | 19934 ENCINO RIDGE | | SAN ANTONIO | TX | 78259 |
| 3819 | SONIA S DE VASQUEZ | | PO BOX 572 | | ZAPATA | TX | 78076 |
| 2630 | SONIA YVETTE TESORERO | | 2005 N ZARZAMORA STREET | | SAN ANTONIO | TX | 78201 |
| 2074 | SONIC MINERALS LP | | P O BOX 1240 | | GRAHAM | TX | 76450-7240 |
| 2327 | SONNY-JEAN PROPERTIES LTD | | JAMES NYE TR MGR | PO BOX 1538 | BANDERA | TX | 78003 |
| 1331 | SONYA ISABELLE RAMSEY | | 7701 CAP ROCK DR | | PLANO | TX | 75025 |
| 1368 | SOUTH MAIN BAPTIST FOUNDATION INC | | 4100 S MAIN ST | | HOUSTON | TX | 77002 |
| 2632 | SOUTHEAST TEXAS O&G INC | | PO BOX 22612 | | HOUSTON | TX | 77227 |
| 660 | Southern Compression | | Company, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| 377 | Southern Lease Serv | | P.O. Box 868 | | George West | TX | 78022 |
| 661 | Southern MS Farming | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 378 | Southland Royalty | | Partnership | P.O. Box 587 | Marlow | OK | 73055 |
| 869 | SOUTHWEST PETROLEUM CO LP | | PO BOX 702377 | | DALLAS | TX | 75370-2377 |
| 4156 | SOUTHWEST TEXAS CORP | | 500 COMMERCE ST STE 600 | | FORT WORTH | TX | 76102 |
| 769 | Southwest TX Corp | | Joseph Austin | 201 Main St., #2500 | Fort Worth | TX | 76102 |
| 2555 | SPENCER BAYLES | | 5018 INDIGO ST | | HOUSTON | TX | 77096-1517 |
| 4508 | SPICE JR DEVISEES OR | | MARGARET D LEFEVRE UNLEASED | 1/3 MI IN LINDHOLM GU 1 (AKA | | | |
| 2804 | SPINDLETOP EXPLORATION CO INC | | P O BOX 25163 | | DALLAS | TX | 75225 |
| 3605 | SPRINGCO RESOURCES | | 1745 BOLSOVER ST | | HOUSTON | TX | 77005-0000 |
| 3395 | SPRINGCREEK RESOURCES | | PARTNERSHIP LTD | P O BOX 116224 | CARROLLTON | TX | 75011-6224 |
| 1639 | SPUR OPERATING LLC | | P O BOX 1219 | | FREDRICKSBURG | TX | 78624 |
| 4000 | SPUR VENTURES LLC | | 615 RIVER RD | | BOERNE | TX | 78006 |
| 2572 | ST GERMAIN COMPANY | C/O RAYMOND B KEATING III | PO BOX 1310 | | COLDSPRING | TX | 77331 |
| 1035 | ST PETERS CATHOLIC CHURCH | | 306 HICKORY | PO BOX 395 | BLESSING | TX | 77419 |
| 1052 | STACY GERMAINE WOLF | | 483 FM 2581 | | WINDTHORST | TX | 76389 |
| 1428 | STACY L OWEN | | 712 MAIN ST STE 3402 | | HOUSTON | TX | 77002-3210 |
| 2816 | STACY LYNN BONIN | | 103 ROCKRIDGE CIR | | MINOT AFB | ND | 58704 |
| 4108 | STAGGS LAND CO LTD | | A TEXAS LIMITED PARTNERSHIP | 2620 MUSSER STREET | LAREDO | TX | 78043-0000 |
| 379 | Standridge Family Tr | | 5224 Claredon Hill Dr. | | Fort Collins | CO | 80526 |
| 2439 | STANLEY A MORTON TRUST | | BANK OF AMERICA SUCCESSOR TTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| 380 | Stanley Healy | | 2777 Woodland Park Dr | Apt. 412 | Houston | TX | 77082-6646 |
| 1910 | STANLEY J SCHILLER JR | | PO BOX 1925 | | LIHUE | HI | 96766 |
| 381 | Stanley Morton Trust | | Frost Natl Bank Sccr | P.O. Box 1600 | San Antonio | TX | 78296 |
| 2952 | STARHUT G3 LLC | | PO BOX 27202 | | HOUSTON | TX | 77227 |
| 8925 | Starr County | | Linebarger Goggan | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 770 | Starr County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 1351 | STASIS INVESTMENTS LTD | | 500 N AKARD STE 1900 | | DALLAS | TX | 75201 |
| 8854 | State of Texas | | 1100 San Jacinto Blvd. | | Austin | TX | 78701-1935 |
| 853 | State of Texas | | 1100 San Jacinto Blvd. | | Austin | TX | 78711 |
| 8855 | State of Texas | | 1100 San Jacinton | | Austin | TX | 78701-1935 |
| 2730 | STEGER ENERGY CORPORATION | | PO BOX 904 | | MIDLAND | TX | 79702-0904 |
| 382 | Stephanie W Vaughn | | 4840 CR 38 | | Robstown | TX | 78380 |
| 3160 | STEPHEN ALEXANDER MCKENDRICK | | PO BOX 600364 | | DALLAS | TX | 75360-0364 |
| 1778 | STEPHEN CRAIG MOORE TRUST | | STEPHEN CRAIG MOORE TTEE | 731 SOMERSET COMMONS LN | HOUSTON | TX | 77055 |
| 3245 | STEPHEN E ZEBOSKI | | 20106 HICKORY WIND DR | | HUMBLE | TX | 77346 |
| 1271 | STEPHEN GRANT OWEN | | DEPT 21-209 | PO BOX 526370 | MIAMI | FL | 33152 |
| 2460 | STEPHEN K GRUY II EXEMPT TRUST | | STEPHEN K GRUY II TTEE | PO BOX 1040 | HEBBRONVILLE | TX | 78361 |
| 2455 | STEPHEN KOHLER GRUY | | P O BOX 398 | | BEEVILLE | TX | 78104-0000 |
| 1822 | STERLING M MORRIS | | PO BOX 1300 | | WHARTON | TX | 77488 |
| 383 | Sterling Morris | | P.O. Box 1300 | | Wharton | TX | 77488 |
| 2105 | STERLING RAYBURN | C/O MONASTERY OF THE HOLY ARCHANGEL MICHAEL | HCR 16 BOX C-6 | | CANONES | NM | 87516-0000 |
| 4376 | STEVEN & PAMELA PAWELEK LIV TRUST | | PAMELA VIVIAN PAWELEK TTEE | 14546 BROOK HOLLOW BLVD#386 | SAN ANTONIO | TX | 78232 |
| 2866 | STEVEN A KIRKWOOD | | 3603 WOODROSE CIRCLE | | SAN ANTONIO | TX | 78247 |
| 3325 | STEVEN C MCCOY | | 1220 FERN CREEK CIR | | BENTON | AR | 72019 |
| 1403 | STEVEN CURTIS PYBUS | | 8533 SMITH DR | | N RICHLAND HILLS | TX | 76182-7437 |
| 384 | Steven Dowty | | 5 Camden Ave. | | Asheville | NC | 28804 |
| 2075 | STEVEN G MARSHALL | | ROBERT R MARSHALL CUSTODIAN | P O BOX 181 | BRUNI | TX | 78344-0000 |
| 1920 | STEVEN HARVEY LORD JR | | 6739 KURY LN | | HOUSTON | TX | 77008 |
| 3726 | STEVEN HERNANDEZ | | 3643 RIVER RD N APT 104 | | KEIZER | OR | 97303 |
| 3606 | STEVEN J HENDRICK | | 634 BYWATER WAY | | PORT LUDLOW | TX | 98365-0000 |
| 4338 | STEVEN K DOWTY | | 5 CAMDEN AVENUE | | ASHEVILLE | NC | 28804 |
| 2939 | STEVEN LANE HARRISON JR | | 5369 FM 770 RD | | KOUNTZE | TX | 77625-7935 |
| 4492 | STEVEN SLAUGHTER | | 5190 WINDY HILL DR | | GIBSONIA | PA | 15044 |
| 1017 | STEVEN W SERRILL | | 516 S GUADALUPE | | PORT LVACA | TX | 77979 |
| 2940 | STOCKADE ROYALTY PARTNERS | | PO BOX 2048 | | BRENHAM | TX | 77834 |
| 2669 | STONEWALL ROYALTY LLC | | P O BOX 192167 | | DALLAS | TX | 75219 |
| 3589 | STORM ASSOCIATES PARTNERSHIP | | WM W STORM II RICHARD R STORM | 951 LIGHTSTONE DR | SAN ANTONIO | TX | 78258-2314 |
| 1736 | STRATA MINERALS INC | | P O BOX 21055 | | OKLAHOMA CITY | OK | 73156 |
| 771 | Stroman Ranch Co Ltd | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| 603 | Stroman Ranch Co Ltd | | PMBG law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| 4116 | STROMAN RANCH CO LTD | | WALTER STROMAN | 993 CR 352 | LA VERNIA | TX | 78121-4019 |
| 8886 | Stroman Ranch, Ltd. | | PMBGLaw | 8610 Broadway Street, Ste. 440 | San Antonio | TX | 78217 |
| 923 | STUART B GAYLE | | PO BOX 129 | | VANDERBILT | TX | 77991 |

| ID | Name | C/O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1670 | STUART CAROTHERS JR | | 120 S MAIN ST | | PENNINGTON | NJ | 08534 |
| 1075 | STUART JOHNS | | 9393 LAUREL HILL DR | | LAKELAND | TN | 38002 |
| 1921 | SUCARO INC | | % ROBERT L PETTIT | 6400 KLAMATH RD | FORT WORTH | TX | 76116-0000 |
| 3453 | SUE BROWN DRISKILL | | PO BOX 752 | | EULESS | TX | 76039-0752 |
| 385 | Sue E McFatter | | 586 County Road 302 | | Sandia | TX | 78383-2200 |
| 386 | Sue Thetford | | 13090 N 100th Dr. | | Sun City | AZ | 85351 |
| 1386 | SUE-ANN OIL & GAS COMPANY | | PO BOX 388 | | LA WARD | TX | 77970 |
| 1104 | SUE-ANN PRODUCTION CO | | PO BOX 3910 | | VICTORIA | TX | 77903-3910 |
| 1143 | SULLIVAN MINERALS LP | | 23119 1H 10 W, BLDG 3 | | SAN ANTONIO | TX | 78257 |
| 662 | Sunnyside Farms | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 663 | Sunnyside Well Service | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 664 | Sunset Factory, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 3542 | SUNSET PRODUCTION CORP | | PO BOX 2239 | | GEORGETOWN | TX | 78627-2239 |
| 3087 | SUSAN AHLERS JOHNSON | | 8 BENCHWOOD CIR | | SAN ANTONIO | TX | 78248-2312 |
| 1005 | SUSAN ANN RATHER | | PO BOX 622 | | VICTORIA | TX | 77902 |
| 387 | Susan Bennett | | 4613 NE Killingsworth | Unit 1 | Portland | OR | 97218-1969 |
| 1664 | SUSAN BURNETT | | 173 FAIRFAX CIRCLE | | MADISON HEIGHTS | VA | 24572-0000 |
| 4081 | SUSAN C GREGERSON REV TRUST | C/O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE ROAD BLDG C-100 | | AUSTIN | TX | 78746 |
| 1201 | SUSAN C GREGERSON TRUST 3-23-92 | | NW BANK TX NA & S C GREGERSON TTEES | PO BOX 2019 | AUSTIN | TX | 78768 |
| 1323 | SUSAN FRANCES HEARD | | 1103 BELMONT PKWY | | AUSTIN | TX | 78703 |
| 1397 | SUSAN L PATTERSON ARMSTRONG | | 4416 SE 29TH AVE | | PORTLAND | OR | 97202-3624 |
| 4295 | SUSAN MCNAMARA | | PO BOX 691447 | | SAN ANTONIO | TX | 78269 |
| 388 | Susan Moulton | | 6119 Greenville Ave. | #446 | Dallas | TX | 75206 |
| 2437 | SUSAN NM MOULTON | C/O GARY W BRANDON CPA | 6119 GREENVILLE AVE #446 | | DALLAS | TX | 75206 |
| 2597 | SUSAN PITCOCK | | 2112 S CYPRESS BEND DR APT 305 | | POMPANO BEACH | FL | 33069-4452 |
| 4496 | SUSAN R BENNETT | | 4613 NE KILLINGSWORTH ST UNIT 1 | | PORTLAND | OR | 97218-1969 |
| 1218 | SUSAN SORIERO GALBREATH | | 508 GRANDVIEW PLACE | | SAN ANTONIO | TX | 78209-5408 |
| 1658 | SUZANNE C ANDERSON | | 2037 N TURNBULL DR | | METAIRIE | LA | 70001 |
| 1061 | SUZANNE C WEIKMAN | | 23610 LITCHFIELD BEND | | KATY | TX | 77494 |
| 2941 | SUZANNE COHEN LEVIN | | 5555 DELMONTE DR #401 | | HOUSTON | TX | 77056-0000 |
| 1073 | SUZANNE DAVIS LP | | ROGER LOVE MGR | 1101 BUTTERNUT | ABILENE | TX | 79602 |
| 4369 | SUZANNE L KIDWELL TRUST | | SUZANNE KIDWELL CONAWAY TTEE | 6828 LAUREL VALLEY DR | FT WORTH | TX | 76132 |
| 1289 | SUZANNE LOUISE SENTZ | | PO BOX 5972 | | GAINESVILLE | FL | 32627-5972 |
| 1148 | SUZANNE ROFF-WEXLER | | 200 SABLE OAK LN APT 301 | | VERO BEACH | FL | 32963 |
| 389 | Suzanne Sibley | | 8701 S Gessner | Stop 5434 Hal | Houston | TX | 77074-2944 |
| 2942 | SUZANNE ZACHRY WORD LTD | C/O AMBER WORD HEISNER | 6218 NORTHERN DANCER DRIVE | | AUSTIN | TX | 78746 |
| 3989 | SUZETTE R FUENTES | | 149 MONTERREY RD EAST | | MONTGOMERY | TX | 77356 |
| 390 | SW Energy Partners | | 4447 N Central Expy | #110-311 | Dallas | TX | 75205 |
| 391 | Sylvia Borghardt | | 1731 Hawaii Rd. | | Humboldt | KS | 66748 |
| 3320 | SYLVIA CANTU MAYER | | 7304 SOUTHWIND DRIVE | | AUSTIN | TX | 78745-0000 |
| 1308 | SYLVIA FLORES SOLIS | | 208 1st ST | | ZAPATA | TX | 78076 |
| 2253 | SYLVIA G HERNANDEZ | | 1811 W KUHN #1 | | EDINBURG | TX | 78541 |
| 3246 | SYLVIA G MOLINA | | 1207 W VIGGO | | HEBBRONVILLE | TX | 78361 |
| 3558 | SYLVIA GINGRAS BAKER | | 400 SEABURY DR APT 6220 | | BLOOMFIELD | CT | 06002 |
| 3467 | SYLVIA GUTIERREZ | | 1120 COBBLESTONE ST | | ALICE | TX | 78332-6725 |
| 1344 | SYLVIA KOCH MINERAL INTEREST | | FROST NTL BNK AGENT NO AA472 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| 2212 | SYLVIA L MEDINA | | 2001 BRAZOS ST | | ZAPATA | TX | 78076 |
| 3958 | SYLVIA LOPEZ | | 7038 WINTER PARK PLACE | | CORPUS CHRISTI | TX | 78413 |
| 3190 | SYLVIA M ESCOBEDO | | 4902 SARATOGA BLVD APT 10 | | CORPUS CHRISTI | TX | 78413-2253 |
| 3702 | SYLVIA M URIBE | | 2915 GALVESTON STREET | | LAREDO | TX | 78043-3010 |
| 2514 | SYLVIA R VIVANCO | | 1551 MERRIWEATHER DRE | | TROY | MI | 48045-0000 |
| 4013 | SYLVIA S MENDOZA | | 1402 EVERGREEN DR | | LAREDO | TX | 78041 |
| 2423 | SYLVIA WILLIAMS | | 2905 N CONWAY AVE UNIT 26 | | MISSION | TX | 78574 |
| 665 | T & J, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 4187 | T BULL ENTERPRISES INC | | 545 N UPPER BROADWAY STE 507 | | CORPUS CHRISTI | TX | 78401 |
| 1164 | T C CRAIGHEAD & COMPANY LLC | | P O BOX 576 | | ARDMORE | OK | 73402-0000 |
| 392 | T J Martin III | | 3495 Highway 59 S | | George West | TX | 78022 |
| 4370 | T M SHEPHERD | | 6318 ROCKY POINT RD | | LAKE WALES | FL | 33853 |
| 3463 | T R GODBOUT | | 3013 LAWNVIEW | | CORPUS CHRISTI | TX | 78404 |
| 3696 | T W WHALEY JR | | PO BOX 23527 | | WACO | TX | 76702-3527 |
| 3590 | TALLEY D WETTLAUFER | | 261 N DREXEL AVE | | COLUMBUS | OH | 43209 |
| 393 | Talley Wettlaufer | | 1410 Ethridge Ave. | | Austin | TX | 78703-2540 |
| 2374 | TALMA D BENAVIDES | | 916 E GARCIA CIR | | PHARR | TX | 78577 |
| 1260 | TAMARA ANN EGLI | | 3002 AUGUST TRACE | | OWENS CROSSROADS | AL | 34763 |
| 2846 | TAMMIE L HANSEN | | 95 WALTON WATER WAY LN | | FULSHEAR | TX | 77441 |
| 2943 | TAMMY H TINER | | 200 PERSHING AVE | | COLLEGE STATION | TX | 77840 |
| 1120 | TANA LEWIS BOUQUET | | 325 TOWNSHIP DR | | HIRAM | GA | 30141 |
| 604 | Tanya Kuehlem | | 129 County Road 307 | | Tilden | TX | 78072 |
| 3341 | TARA RUDMAN REVOCABLE TRUST | ATTN LINDA BROCKIE | 5910 N CENTRAL EXPY STE 1662 | | DALLAS | TX | 75206 |
| 666 | TAS Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 394 | Tawny Esquivel | | 8068 E Damar St. | | Long Beach | CA | 90808 |
| 8894 | Taylor CO. TX (Central Appr. Dist.) | C/O Julie Ann Pearson | Post Office Box 1269 | | Round Rock | TX | 78680-1269 |
| 1740 | T-BAR OIL & GAS LTD | | P O BOX 247 | | CRESTED BUTTE | CO | 81224 |
| 3607 | TCW ENERGY FUNDS X HOLDINGS LP | | 333 CLAY STREET STE 4150 | | HOUSTON | TX | 77002-0000 |
| 395 | Teal Ranch LP | | P.O. Box 417 | | Tilden | TX | 78072 |
| 2737 | TED H LILJENWALL GST TRUST | | THEODORE H LILJENWALL TTEE | 217 PASEO ENCINAL | SAN ANTONIO | TX | 78212 |
| 667 | Tele-Stem, LLP | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 605 | Tellco Petroleum Corp | | 18618 Hoich Dr. | | Omaha | NE | 68136 |
| 8896 | Tellco Petroleum Corp. | | 18618 Houch Drive | | Omaha | NE | 68136 |
| 1037 | TEMIN 1987 PTN | | AN OKLAHOMA GEN PTR | 1001 NOBLE ENRGY WAY | HOUSTON | TX | 77070-1435 |
| 1575 | TEODORO C LAUREL | | IRENE V LAUREL, GUARDIAN | 9135 FIVE PALMS | SAN ANTONIO | TX | 78242 |
| 1449 | TEODORO GARCIA | | 253 PAPAYA DR #M15 | | ZAPATA | TX | 78076-4203 |
| 3335 | TEODORO TREVINO ESTATE | | TEODORO TREVINO III EXECUTOR | P O BOX 276 | BISHOP | TX | 78343-0276 |
| 2199 | TEODORO TREVINO III | | P O BOX 276 | | BISHOP | TX | 78343-0276 |
| 3820 | TERESA HEIN | | PO BOX 1202 | | ZAPATA | TX | 78076 |
| 2076 | TERESA PEREZ ESTRADA | | 19533 BRUE ST | | PFLUGERVILLE | TX | 78660 |
| 396 | Teresa R Kronschnabl | | 7728 Elkhorn Mtn Trail | | Austin | TX | 78729-6412 |
| 3712 | TERESA RAMIREZ | | 2418 SPOKANE | | SAN ANTONIO | TX | 78222 |
| 1872 | TERESA ROBERTS KRONSCHNABL | | 7728 ELKHORN MTN TRAIL | | AUSTIN | TX | 78729-6412 |
| 872 | TER-MAR ENERGY LLC | | PO BOX 368 | | GROVETON | TX | 75845 |
| 2616 | TERRANCE A TUTHILL | | 2569 WELLINGTON WAY | | TELFORD | PA | 18969-1077 |

| ID | Name | Attn/C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3350 | TERRI M MARINO | | 2539 CENTERLINE ROAD | | | CONROE | TX | 77384 |
| 4083 | TERRY J ESPENSEN TRUSTEE | | PO BOX 780427 | | | SAN ANTONIO | TX | 78278 |
| 606 | Terry Producing | | 4436 FM 1459 | | | Sweeny | TX | 77480 |
| 397 | Terry Ryan | | 106 Morningview Circle | | | Boerne | TX | 78006 |
| 398 | Tetco Enercorp LP | | P.O. Box 171720 | | | San Antonio | TX | 78217 |
| 2614 | TEXAS BIOMEDICAL RESEARCH | | INSTITUTE | PO BOX 760549 | | SAN ANTONIO | TX | 78245-0549 |
| 8889 | Texas General Land Office | | Post Office Box 12873 | | | Austin | TX | 78711 |
| 868 | TEXAS GENERAL LAND OFFICE | ATTN DREW REID | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVE | | AUSTIN | TX | 78701-1495 |
| 4490 | TEXAS MEXICAN RAILWAY COMPANY | C/O TAX DEPT | PO BOX 219335 | | | KANSAS CITY | MO | 64121-9335 |
| 2869 | TEXAS RESOURCES GROUP | | 10210 N CENTRAL EXPY STE 300 | | | DALLAS | TX | 75231 |
| 4344 | TH HOGAN III EXEMPT TRUST | | THOMAS F HOGAN TRUSTEE | 715 WILTSHIRE AVE | | SAN ANTONIO | TX | 78209 |
| 2990 | THAIROMO MGMT CO LLC | ATTN MITZI A HALE, MANAGER | 19407 SANCTUARY PLACE DRIVE | | | SPRING | TX | 77388 |
| 2077 | THE BARBARA BLEWETT TRUST | | WILMA M PHILLIPS & JUDITH CRUZ | CO-TTEES U/W/O ROSS M PHILLIPS | P O BOX 4539 | SEDONA | AZ | 86340-4539 |
| 399 | The Browne Trust | | 2490 Spanish Trail | | | Tiburon | CA | 94920 |
| 2442 | THE CARA A BLUMBERG TR | | FROST BANK TTEE | ACCT #AA639 MIN ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| 2239 | THE CATHERINE ROSS BOLTON TST | | TRUST B | BOKF NA SUCCESSOR TRUSTEE | P O BOX 1588 | TULSA | OK | 74101-0000 |
| 1651 | THE DAVID R MOORE LIVING TRUST | | DAVID RUBAL MOORE, TRUSTEE | 2850 ESTATES AVE #310 | | PINOLE | CA | 94564 |
| 1812 | THE DE LA PENA LIVING TRUST DTD 7/14/98 | | KAREN MARCIA DE LA PENA TRUSTEE | 1057 WESTRIDGE DRIVE | | VENTURA | CA | 93003 |
| 2547 | THE DIANNE K COX TRUST DTD 7/22/2008 | | JENNY LYNN HACKNEY TTEE | 136 CREEKWALK DR | | TRAVELERS REST | SC | 29690 |
| 4287 | THE ESTATE OF JOAN LUCILLE GUARIGLIA | | 165-84TH STREET | | | BROOKLYN | NY | 11209-0000 |
| 1558 | THE ESTATE OF MANUEL ELIZONDO | | A MINOR | ARISTEO ELIZONDO JR GUARDIAN | 15029 PLAINVIEW DRIVE | AUSTIN | TX | 78725-0000 |
| 3571 | THE ESTATE OF RUTH MARY POLLACK | C/O CASSY PICKARD | 448 LAKE DRIVE | | | GUILFORD | CT | 06437 |
| 2200 | THE ESTATE OF SALOME C LANIER | | ALLEN FRANK LANIER JR INDP EXECUTOR | 125 ARIZONA | | LAREDO | TX | 78041-0000 |
| 2078 | THE FASKEN FOUNDATION | | P O BOX 2024 | | | MIDLAND | TX | 79702-2024 |
| 2079 | THE FOUNDATION FOR THE ASSURANCE HOME | | 1000 E 18TH ST | | | ROSWELL | NM | 88201-0000 |
| 3462 | THE GENESEE COUNTRY MUSEUM | | 1410 FLINT HILL ROAD | PO BOX 310 | | MUMFORD | NY | 14511-0310 |
| 2080 | THE GLASS-GLEN BURNIE FOUNDATION | | FARMERS NATIONAL COMPANY AGENT | 7122 S SHERIDAN | BOX 604 | TULSA | OK | 74135 |
| 2081 | THE JUDITH CRUZ TRUST | | WILMA M PHILLIPS & BARBARA M BLEWETT | CO-TTEES U/W/O ROSS M PHILLIPS | P O BOX 4539 | SEDONA | AZ | 86340-4539 |
| 2992 | THE LAURO MARTINEZ TRUST | | MERCURIO MARTINEZ JR TRUSTEE | 2320 E PRICE ST | | LAREDO | TX | 78043-2104 |
| 800 | The Little Law Firm | | 2505 14th St. | Ste. 212 | | Gulfport | MS | 39501 |
| 2725 | THE MCDOWELL TRUST | | KAYE TYNAN VINSON TTEE | 4370 BARRETT ST SO | | SALEM | OR | 97302 |
| 3191 | THE MINERVA HINOJOSA BYPASS TRUST | | DTD 12-3-2000 | PATRICIA MARIE FRAUTSCHI CO-SCCR TTEE | 2409 AMBUSH CANYON | LEANDER | TX | 78641 |
| 3340 | THE MR TRUST | ATTN REBECCA MARTIN OR WES HERNDON | 6500 GREENVILLE AVENUE SUITE 110 | | | DALLAS | TX | 75206 |
| 4168 | THE NORDAN TRUST | | 2135 E HILDEBRAND AVE | | | SAN ANTONIO | TX | 78209 |
| 3342 | THE PETER M YOUNG AND TACHINA | | RUDMAN-YOUNG REVOCABLE TRUST | ATTN LINDA BROCKIE | 5910 N CENTRAL EXPY STE 1662 | DALLAS | TX | 75206 |
| 2813 | THE ROBERT A WELCH FOUNDATION | | PO BOX 27944 | | | HOUSTON | TX | 77227-7944 |
| 1180 | THE ROLANDO RAFAEL SAENZ TRUST | | LETICIA SAENZ TTEE | 203 MARTINGALE #48 | | LAREDO | TX | 78041 |
| 2082 | THE ROSWELL HUMANE SOCIETY INCORPORATED | | 703 EAST MCGAFFEY | | | ROSWELL | NM | 88203-0000 |
| 3559 | THE RYAN FAMILY TRUST | | 10626 FOX HOUND LANE | | | FREDERICKSBURG | VA | 22407 |
| 3392 | THE SATER FAM PARTNERSHIP LP | | PO BOX 226270 | | | DALLAS | TX | 75222 |
| 8872 | The West Firm | C/O Christopher Rust | 575 Broadway, 2nd Floor | | | Albany | NY | 12207 |
| 3700 | THE YIELD MASTER FUND II LP | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 |
| 1559 | THELMA DE LOS SANTOS GUTIERREZ | | 1309 2ND ST | | | ZAPATA | TX | 78076 |
| 1560 | THELMA L BUSTAMANTE | | LIFE ESTATE | PO BOX 762 | | KINGSVILLE | TX | 78364-0000 |
| 2201 | THELMA M SZOKE | | 1209 VENUS STREET | | | ST JOSEPH | MI | 49085-0000 |
| 2202 | THELMA T MCGUFFIN | | 7808 N 1ST ST | | | MCALLEN | TX | 78504 |
| 1339 | THEODAORE W KOCH TR B | | BOKF NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 |
| 2083 | THERESA D MARSHALL | | 803 BROKEN TRACE COURT | | | ROUND ROCK | TX | 78665-0000 |
| 772 | Therese Crocker | c/o John Flood | 802 N Carancahua, #900 | | | Corpus Christi | TX | 78401 |
| 4526 | Therese Crocker, Esq. | c/o John Flood | 802 N Carancahau, #900 | | | Corpus Christi | TX | 78401 |
| 400 | Thetford Ranch Holdi | | 7373 Broadway St. | Ste. 307 | | San Antonio | TX | 78209 |
| 1773 | THOMAS A LUPTON III | | 2105 VINTAGE PL | | | WATKINSVILLE | GA | 30677 |
| 401 | Thomas Berninger | | 10600 SW 352 Ave. | | | Boring | OR | 97009 |
| 1561 | THOMAS DE LOS SANTOS | | 3007 CRICKET LANE | | | HOUSTON | TX | 77093-0000 |
| 884 | THOMAS E DUNNAM III | | 26623 VIRGO LN | | | SAN ANTONIO | TX | 78260 |
| 3103 | THOMAS F MARTIN JR | | 3320 MANGANA-HEIN RD | | | LAREDO | TX | 78046 |
| 854 | Thomas Farmer | | 9280 Prospect Hill Rd. | | | Mechanicsville | VA | 23116 |
| 3097 | THOMAS FREDERICK MARTIN | | 3320 MANGANA-HEIN RD | | | LAREDO | TX | 78046 |
| 2515 | THOMAS GERARDO AVILA | | P O BOX 1655 | | | CARRIZO SPGS | TX | 78834-7655 |
| 4367 | THOMAS H MOORE | | PO BOX 837 | | | WHITNEY | TX | 76692 |
| 4379 | THOMAS J TAYLOR | | 3300 S 14TH ST STE 322 | | | ABILENE | TX | 79605-5052 |
| 8870 | Thomas L Swarek | | #8 Bayou Place | | | Gulfport | MS | 39503-6231 |
| 8857 | Thomas M Hewitt | | Butler Snow LLP | For First Service Bank | P.O. Box 6010 | Ridgeland | MS | 39158-6010 |
| 1702 | THOMAS P KEY | | 1985 OLD JONESBORO RD | | | CHUCKEY | TN | 37641-6049 |
| 668 | Thomas Swarek | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 1581 | THOMAS T HOLLEY III | | 2423 BERKLEY DRIVE | | | WICHITA FALLS | TX | 76308 |
| 976 | THOMAS V MCMAHAN 1966 TR | | THOMAS V MCMAHAN TTEE | PO BOX 497 | | HOUSTON | TX | 77001 |
| 888 | THOMAS W BLAKE REV TRUST | | BILL PATTERSON MANG TTEE | 1115 BARKDULL STE A | | HOUSTON | TX | 77006 |
| 880 | THOMAS W GOODWYN TR | | THOMAS W GOODWYN TTEE | 317 SEDNEY BAKER ST S STE 400 #502 | | KERRVILLE | TX | 78028 |
| 402 | Thomas Whitehurst | | 6313 Boca Raton Dr. | | | Corpus Christ | TX | 78413 |
| 403 | Thomas Whitehurst Tr | | 6313 Boca Raton Dr. | | | Corpus Christi | TX | 78413 |
| 2722 | THREE HOSTETTERS LLC | | 1901 E LOOP 820 S | | | FORT WORTH | TX | 76112-7802 |
| 2814 | THREE RIVERS LLC | | 6010 YELLOW ROCK TRAIL | | | DALLAS | TX | 78548 |
| 773 | Thru Tubing | | P.O. Box 203379 | | | Dallas | TX | 75320 |
| 607 | Thru Tubing Solutions | | P.O. Box 203379 | | | Dallas | TX | 75320 |
| 3134 | TIA ROSITA PARTNERS LTD | | 2316 EAST PRICE STREET | | | LAREDO | TX | 78043-0000 |
| 8888 | Tide Haven ISO | | Perdue Brandon Fielder | 1235 North Loop West, Ste. 600 | | Houston | TX | 77008 |
| 2617 | TIMOTHY A TUTHILL | | 588 WINDSPIRIT CIR | | | PRESCOTT | AZ | 86303-6702 |
| 608 | Timothy Howell | | 441 Indian Lane | | | Brewton | AL | 36426 |
| 1931 | TIMOTHY JOHN MCCARTHY | | 4150 17TH ST APT 26 | | | SAN FRANCISCO | CA | 94114-4221 |
| 4297 | TIMOTHY P GUINEE | | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| 3513 | TINA RENE PENA | | 7110 CLIPPER RIDGE | | | CONVERSE | TX | 78109 |
| 404 | Tina Winn | | 104 Nell Deane Blvd. | | | Schertz | TX | 78154-1500 |
| 609 | Titanium Well Services | | 1216 Airport | | | Alice | TX | 78332-7334 |
| 405 | Todd Whitmire | | P.O. Box 1786 | | | Eunice | NM | 88231 |
| 406 | Tom Beasley | | P.O. Box 490 | | | Beeville | TX | 78104 |
| 610 | Tom Joiner & Associate | | Kendall Hanby | P.O. Box 1490 | | Tuscaloosa | AL | 35403 |
| 3688 | TOMAS MARIO RAMIREZ | | 712 W LUCILLE ST | | | HEBBRONVILLE | TX | 78361-3035 |
| 3192 | TOMAS MORAIDA | | 5830 FOREST BLVD | | | BROWNSVILLE | TX | 78526-0000 |
| 2601 | TOMAS RAMIREZ JR | | 207 SERNA ST (FALCON) | | | LOPENO | TX | 78564 |
| 3353 | TOMMY ANGELLE | | 807 MAHOGANY RUN DR | | | KATY | TX | 77494-1348 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3459 | TONI SUE ESTRUCH | 75 N CENTER ST | | | PERRY | NY | 14530-1033 |
| 4322 | TORRES FAMILY TRUST | MARIA TORRES BOUTWELL TRUSTEE | 1079 W ROUND GROVE RD STE 300-126 | | LEWISVILLE | TX | 75067 |
| 3802 | TOUFIC NICOLAS TRUSTEE | TRINITY TOWERS APT 1901 | 101 N UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401-2753 |
| 1149 | TOYA ROFF-COOK | 4011 WOODRIDGE RD | | | MIAMI | FL | 33133 |
| 611 | Toyota Motor Credit Co | 14841 Dallas Parkway | Ste. 350 | | Dallas | TX | 75254 |
| 4186 | TP GAS COMPANY LTD | PO BOX 2439 | | | ALBANY | TX | 76430 |
| 3243 | TRACY ALEXANDER LOONEY | 201 THUNDER PONY TRAIL | | | DRIPPING SPRINGS | TX | 78620-5185 |
| 612 | Travis Colle | P.O. Box 32 | | | Oakville | TX | 78060 |
| 2084 | TRAVIS HILL HARING TRUST | TRAVIS HILL HARING TRUSTEE | 327 E NOTTINGHAM | | SAN ANTONIO | TX | 78209-0000 |
| 407 | Trek Resources Inc. | 1020 E Levee, Ste 130 | | | Dallas | TX | 75207 |
| 2810 | TRELFORD INTERESTS LLC | PO BOX 27370 | | | HOUSTON | TX | 77227 |
| 3098 | TRES SALINAS LTD | PO BOX 3125 | | | LAREDO | TX | 78044 |
| 613 | Tri Element, Inc. | 1216 Airport Rd. | | | Alice | TX | 78332 |
| 2260 | TRI-C RESOURCES INC | 909 WIRT ROAD | | | HOUSTON | TX | 77024 |
| 4190 | TRIJON EXPLORATION INC | 615 N UPPER BROADWAY ST | SUITE 2040 | | CORPUS CHRISTI | TX | 78401-0783 |
| 2203 | TRINIDAD CUELLAR | P O BOX 873 | | | ZAPATA | TX | 78076-0000 |
| 3555 | TRUETT L THOMAS | PO BOX 2 | | | ORANGE GROVE | TX | 78372 |
| 1390 | TRULL FOUNDATION | 404 FOURTH ST | | | PALACIOS | TX | 77465 |
| 1391 | TRULL MINERALS 08-34 | 404 FOURTH ST | | | PALACIOS | TX | 77465 |
| 1039 | TRULL MINERALS 10-34 | PO BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 1394 | TRULL MINERALS 11-34 | BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 1392 | TRULL MINERALS 2-34 | PO BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 1393 | TRULL MINERALS 4-34 | PO BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 1695 | TRUST OF NANCY C HOUSER | MICHAEL HOUSER EXEC | 3820 HONEY HILL LANE | | DAYTON | OH | 45405-1826 |
| 3632 | TUCKER FAMILY LTD PARTNERSHIP | C/O ROBERT E TUCKER JR | 13685 S W BAY SHOR DR STE 200 | | TRAVERSE CITY | MI | 49684-6290 |
| 774 | TX Comptroller Accts | BK Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 |
| 614 | TX Industrial Engine | P.O. Box 590 | | | George West | TX | 78022 |
| 408 | TX Osage Royalty | Pool, Inc. | 8602 Crownhill Blvd. | | San Antonio | TX | 78209-1121 |
| 2556 | U H BOWER | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | ZAPATA | TX | 78076-0788 |
| 409 | U S Enercorp Ltd | 1250 NE Loop 410 | Ste. 500 | | San Antonio | TX | 78209 |
| 4120 | U S ENERCORP LTD | EMPLOYEE POOL | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| 4121 | U S ENERCORP LTD | EMPLOYEE POOL 2 | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| 4339 | U S ENERCORP LTD | EMPLOYEE POOL TO DISTR MTHLY | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| 8805 | U.S. Bankruptcy Court | Dan M. Russell, Jr. U.S. Courthouse | 2012 15th Street, Suite 244 | | Gulfport | MS | 39501-2036 |
| 8860 | U.S. Securities and Exchange Commission | c/o United States Attorney | 501 E. Court Street, Ste. 4.430 | | Jackson | MS | 39201-5025 |
| 8859 | U.S. Securities and Exchange Commission | Office of Reorganization | 950 East Paces Ferry Road, Suite 900 | | Atlanta | GA | 30326-1382 |
| 775 | United Rentals | 10330 David Taylor Dr. | | | Charlotte | NC | 28262-2334 |
| 776 | United Site Services | P.O. Box 246 | | | Columbus | TX | 78934 |
| 8917 | United States Trustee | Attn Christopher Steiskal, Sr. | 501 East Court St., Ste. 6-430 | | Jackson | MS | 39201 |
| 8862 | United States Trustee | 501 East Court Street | Suite 6-430 | | Jackson | MS | 39201-5022 |
| 4514 | UNIVERSITY OF TEXAS SYSTEM | UNIVERSITY LANDS | PO BOX 551 | | MIDLAND | TX | 79702 |
| 410 | University of TX Sys | P.O. Box 551 | | | Midland | TX | 79702 |
| 2469 | UNIVESTORS LLC | ATTN PATRICK WOMACK | PO BOX 1959 | | PARKER | CO | 80134 |
| 615 | Urbano Sanchez | 565 Paseo Lindo St. | | | Rio Grande City | TX | 78582 |
| 3821 | URSULA ZUNIGA MOODY | 9200 S PULASKI RD | | | OAK LAWN | IL | 60453 |
| 627 | US Atty, SD of MS | Rep IRS | | | Gulfport | MS | 39501 |
| 2426 | US TREASURY - LEVY PROCEEDS | SUZANNE SIBLEY/449921457/1040/2010-16 | 8701 S GESSNER | STOP 5434 HAL | HOUSTON | TX | 77074-2944 |
| 4018 | US TREASURY-SHARON LOUISE ALBRIGHT | 484527420 1040A TX YR 2001 | LEVY PROCEEDS | PO BOX 145566 | CINCINNATI | OH | 45250-5566 |
| 616 | USA Compression Partnr | 1000 Main St. | 36 Floor | | Houston | TX | 77002 |
| 2085 | VALARIE A COKER | 1309 MAJORS | | | MESQUITE | TX | 75149 |
| 3321 | VALDEMAR LERMA | 1994 FM 1107 | | | STOCKDALE | TX | 78160-0000 |
| 2284 | VALDEMAR VASQUEZ | P O BOX 53 | | | BRUNI | TX | 78344-0000 |
| 3960 | VALENTIN LOPEZ | 3633 LOCKHEED STREET | | | CORPUS CHRISTI | TX | 78405 |
| 2589 | VALENTIN MEDINA JR | 120 CHANCERY COURT | | | AUSTIN | TX | 78737 |
| 411 | Valerie Butz | 5323 Darnell | | | Houston | TX | 77096 |
| 4055 | VALERIE HARNEST KASTEN | 69 LAKE SHORE COURT | | | CARBONDALE | IL | 62901 |
| 940 | VALERIE HUNDLEY | PO BOX 81242 | | | CORPUS CHRISTI | TX | 78468-1242 |
| 1210 | VALERIE SUE KASTEN | 1438 BALD EAGLE ROAD | | | WILDWOOD | MO | 63038 |
| 3608 | VALHALLA ROYALTY LLC | 7889 EASTLAKE DRIVE | | | MURCHISON | TX | 75778-0000 |
| 2812 | VANCO-OG LTD | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501-5723 |
| 2993 | VANESSA Y MEDINA | 1010 FRESNO ST | | | ZAPATA | TX | 78076 |
| 412 | Vannie Cook Jr | 101 West Expressway 83 | | | McAllen | TX | 78503 |
| 3070 | VANTAGE PETRO PTN III LLC | 8610 N NEW BRAUNFELS AVE | STE 400 | | SAN ANTONIO | TX | 78217 |
| 617 | Vault Pressure Control | 2929 West Same Houston | Parkway North | | Houston | TX | 77043 |
| 4157 | VCT-OG LTD | 900 EAST LAKEVIEW DRIVE | | | MCALLEN | TX | 78501-5723 |
| 2285 | VELDA FLORES | 16218 SUMMER DEW | | | HOUSTON | TX | 77095-0000 |
| 2204 | VELMA RAMIREZ | P O BOX 37199 | | | SAN ANTONIO | TX | 78237-0000 |
| 2516 | VELMA ROSA PEREZ | 306 EVANS AVE | | | SAN ANTONIO | TX | 78209-0000 |
| 4105 | VENTEX OIL AND GAS INC | 3141 HOOD ST SUITE 700 | | | DALLAS | TX | 75219 |
| 3822 | VERONICA A RICH | 404 ROCHELLE BLVD | | | IRVING | TX | 75062 |
| 2086 | VERONICA ANDERSON | 5210 BAILEY RD #4 | | | PEARLAND | TX | 77584-6085 |
| 3956 | VERONICA L GUEL | 4917 PRINSTON DRIVE | | | CORPUS CHRISTI | TX | 78411 |
| 1811 | VERONICA L GUTIERREZ | 1703 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| 2629 | VERONICA MUNOZ | 832 EMPRESS STREET | | | EDINBURG | TX | 78539 |
| 3823 | VERONICA RENEE LANDMANN | 305 N MADISON | | | MADISONVILLE | TX | 77864 |
| 4323 | VERONICA VILLARREAL STECK | 14500 S OUTER 40 RD STE 112 | | | CHESTERFIELD | MO | 63017 |
| 2205 | VIANEY C MARTIN | 328 BRIONES RD | | | POTEET | TX | 78065-4086 |
| 2087 | VICKI A BUHOLZ | 3809 S VERSAILLES AVE | | | DALLAS | TX | 75287 |
| 1335 | VICKI L KLOSKE | 54 OXFORD DR | | | LINCOLNSHIRE | IL | 60069 |
| 3224 | VICKI WAUGH EIDMAN | 2509 HARRIS BLVD | | | AUSTIN | TX | 78703 |
| 2679 | VICKI WAUGH EIDMAN TRUST | VICKI WAUGH EIDMAN TTEE | 2509 HARRIS BLVD | | AUSTIN | TX | 78703 |
| 413 | Vicky Gallaway | 12820 Greenwood Forest | Apt. 12 | | Houston | TX | 77066 |
| 2451 | VICKY GALLAWAY | 12820 GREENWOOD FOREST DR APT1217 | | | HOUSTON | TX | 77066 |
| 3846 | VICTOR A URIBE SR | 911 E EISTETTER | | | LAREDO | TX | 78041 |
| 1596 | VICTOR CANALES SR | P O BOX 274 | | | ROMA | TX | 78584 |
| 2341 | VICTOR GONZALEZ | 1429 RIVER FOREST DRIVE | | | AUSTIN | TX | 78665 |
| 2842 | VICTOR H MARTINEZ | 2103 DON PASQUAL CT | | | LAREDO | TX | 78045-6464 |
| 2410 | VICTOR MANUEL GARCIA | 2502 GARFIELD | | | LAREDO | TX | 78043 |
| 777 | Victoria County | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 2258 | VICTORIA G SHOOPMAN | 312 OAK SPRINGS DR | | | DRIPPING SPRINGS | TX | 78620 |
| 2264 | VICTORIA GARZA SALAZAR | 2305 VILLAGE DR | | | MISSION | TX | 78572 |

| ID | Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 414 | Viersen Oil & Gas Co | | P.O. Box 702708 | | | Tulsa | OK | 74170 |
| 2458 | VIGGO K GRUY ESTATE | | STEPHEN K GRUY CO-EXEC | PO BOX 578 | | BEEVILLE | TX | 78104 |
| 2621 | VILLAGE HILL LP | | P O BOX 141356 | | | DALLAS | TX | 75214 |
| 2206 | VILMA ESTHER T TREVINO | | 202 NORTH MITCHELL STREET | | | RIO GRANDE CITY | TX | 78582-2509 |
| 3084 | VINCENT E MARTINEZ | | 3030 NANCY CAROLE WAY | | | SAN ANTONIO | TX | 78223 |
| 4065 | VINCENT J MANARA III | | 5773 WOODWAY DRIVE PMB #412 | | | HOUSTON | TX | 77057 |
| 2355 | VIOLA CANALES VELA | | 2503 WALNUT DR | | | PEARLAND | TX | 77581 |
| 2252 | VIOLA G GARZA | C/O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE ROAD BLDG C-100 | | | AUSTIN | TX | 78746 |
| 2339 | VIOLA VERASTIQUE | | 9603 BANDERA RD APT 1124 | | | SAN ANTONIO | TX | 78250 |
| 1049 | VIRGINA W CUMMINS REV TRUST | | PO BOX 64 | | | BAY CITY | TX | 77414 |
| 4025 | VIRGINIA BLISS | | 2201 EAST 26TH STREET | | | TULSA | OK | 74114 |
| 4203 | VIRGINIA CONRAD THOMAS | | 4823 CENTURY DR | | | SAN ANGELO | TX | 76903 |
| 2944 | VIRGINIA D PARKER | | 2827 N CASSIUS LN | | | FAYETTEVILLE | AR | 72704 |
| 3193 | VIRGINIA GAIL MARGO JONES | | 1337 MEADOWILD | | | ROUND ROCK | TX | 78664-0000 |
| 2129 | VIRGINIA H SALAZAR | | 243 HARWOOD | | | SAN ANTONIO | TX | 78213-4521 |
| 2130 | VIRGINIA HERNANDEZ | | 5346 E OLIVE AVE | | | FRESNO | CA | 93727 |
| 2088 | VIRGINIA HILL SAUKEL | | 3129 PARKWAY | | | CHEVERLY | MD | 20785-0000 |
| 1028 | VIRGINIA HOWE SMITH REV O&G TR | | SUSAN VIRGINIA LORIGAN AIF | PO BOX 62208 | | HOUSTON | TX | 77205 |
| 2517 | VIRGINIA LANDA CANALES | | 8923 DARTWAY DR | | | DALLAS | TX | 75227-0000 |
| 1745 | VIRGINIA LYNN WALTERS | | 602 W MAIN ST LOT 70 | | | WHITEHOUSE | TX | 75791 |
| 885 | VIRGINIA MARIE BALL | | PO BOX 2395 | | | VICTORIA | TX | 77902 |
| 4042 | VIRGINIA S FARRIS | | 1661 PINE STREET | APT 431 | | SAN FRANCISCO | CA | 94109 |
| 3591 | VIRGINIA S WETTLAUFER | | 21 SAYBROOK PL | | | BUFFALO | NY | 14209-1106 |
| 1111 | VIRGINIA SMITH CHAPMAN | | 23 BROOKHOLLOW DR | | | WIMBERLY | TX | 78676 |
| 1291 | VIRGINIA THACKWELL | | 19334 SPRING DR | | | SONOMA | CA | 95476 |
| 415 | Virginia Wettlaufer | | 21 Saybrook Place | | | Buffalo | NY | 14209-1106 |
| 3086 | VISTATEX ENERGY LLC | | 6363 WOODWAY DR | SUITE 1025 | | HOUSTON | TX | 77057 |
| 2089 | VIVIAN ANDREWS-BURKE | | 804 TURTLE HILL | | | SAN ANTONIO | TX | 78260 |
| 4159 | VIVIAN MAE JONES | | PO BOX 977 | | | ADKINS | TX | 78101 |
| 913 | VIVIAN W FORD 0252960 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 2090 | VIVIEN IVES | | 746 ALPINE DRIVE RM 208 | | | KERRVILLE | TX | 78028-0000 |
| 4010 | VLM RESOURCES INC | | VICKI L MAGGERT BENZEL | 11650 CUMBERLAND PARKWAY | | CONROE | TX | 77384-0000 |
| 785 | Von Jones, Esq. | | 1250 NE Loop 410 | Ste. 808 | | San Antonio | TX | 78209 |
| 790 | Von Jones, Esq. | | 1250 NE Loop 410 #808 | | | San Antonio | TX | 78209 |
| 4222 | VR4-MORIA LP | | 5949 SHERRY LN STE 1600 | | | DALLAS | TX | 75225 |
| 3447 | W E COWDEN JR LTD | C/O DOUG BUCHANAN AGENT | PO BOX 80190 | | | MIDLAND | TX | 79708 |
| 4068 | W E MERCER III | | 26872 VALPARISO DRIVE | | | MISSION VIEJO | CA | 92691 |
| 2224 | W EDWARD REICHENBACH | | LINDA REICHENBACH AGENT & AIF | % EXTRACO BANKS-FIN SERVICES & TRUSTS | PO BOX 6101 | TEMPLE | TX | 76503-6101 |
| 2945 | W H WILSON JR | | 11319 COLOMA LN | | | HOUSTON | TX | 77024 |
| 2609 | W N SMITH COMPANY | C/O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| 2763 | W WILL CARTER | | 3519 PAESANOS PKWY STE 104 | | | SAN ANTONIO | TX | 78231 |
| 2767 | WADE M CRESON | | 4170 CREEKDALE DRIVE | | | DALLAS | TX | 75229 |
| 1898 | WALKER C FRIEDMAN | | 421 RIDGEWOOD ROAD | | | FORT WORTH | TX | 76107 |
| 1914 | WALKER C FRIEDMAN TRUST E | | WALKER C FRIEDMAN TTEE | 421 RIDGEWOOD RD | | FT WORTH | TX | 76107 |
| 937 | WALLACE LEE & RUTH HONEYCUTT TTEE | | PO BOX 1248 | | | GOD BEACH | OR | 97444 |
| 2855 | WALLACE R WILSON | | 1337 W WHEATRIDGE DR | | | TUCSON | AZ | 85704 |
| 964 | WALLACE W LOWREY III | | 2200 E BAY DR APT 75 | | | DAPHINE | AL | 36526 |
| 3482 | WALLIE RANDOW KNODEL ESTATE | | RANDOW LEE KNODEL IND ADMIN | 151 OLD HANCOCK RD | | CANYON LAKE | TX | 78133-3530 |
| 1654 | WALTA ANNE STAGGERS SSP | | PO BOX 3183 | | | FLINT | TX | 75762 |
| 895 | WALTER H COX | | TEXAS STATE COMPRTROLLER | UNCLAIMED PROP DIV-PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3406 | WALTER NATHAN | | 1763 S GLENCOE ST | | | DENVER | CO | 80222 |
| 416 | Walter Wulf Trust | | P.O. Box 188 | | | Humboldt | KS | 66748 |
| 417 | Walther Wulf Jr. | | P.O. Box 188 | | | Humboldt | KS | 66748 |
| 2207 | WANDA CUELLAR-GARCIA | | P O BOX 14906 | | | ZAPATA | TX | 78076-0000 |
| 2573 | WANDA RAMOS GONZALEZ | | PO BOX 150 | | | LOPENO | TX | 78564-0150 |
| 3414 | WANDA S KDODZIEJCYK | | 624 NORDHEIM SLICKFIELD RD | | | YORKTOWN | TX | 78164 |
| 418 | Ward Adkins Jr | | 5519 Tupper Lake | | | Houston | TX | 77056 |
| 2691 | WARD N ADKINS JR | | 5519 TUPPER LAKE | | | HOUSTON | TX | 77056-0000 |
| 1203 | WARREN L FARRIS | | 3086 JACKSON STREET | | | SAN FRANCISCO | CA | 94115 |
| 4067 | WARREN MCFATTER | | 428 KNIPP OAKS ST | | | HOUSTON | TX | 77024-5055 |
| 1187 | WAYNE A BISSETT | | PO BOX 2101 | | | MIDLAND | TX | 79702-2101 |
| 1059 | WAYNE K WARE | | 4227 WYNDAM HILL DR | | | SUWANEE | GA | 30024 |
| 2581 | WAYNE KELDER | | 16 FRANKLIN LN | | | ACCORD | NY | 12404-5862 |
| 2946 | WAYNE REYNOLDS TINER | | 17210 MEADOW HEIGHTS DR | | | HOUSTON | TX | 77095-0000 |
| 855 | We Ship It, LLC | | 4501 Hills & Dales Rd. | NW, Ste. 202 | | Canton | OH | 44708 |
| 778 | Webb CISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 8928 | Webb County | | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760-7428 |
| 2099 | WEBB-ZAPATA MINERALS LLC | | 119 DEVONSHIRE CT | | | LAREDO | TX | 78041 |
| 419 | Weldon Hammond | | 4 Lazy Lane | | | San Antonio | TX | 78209-2833 |
| 420 | Wende Lancaster | | 636 Elizabeth Rd. | | | San Antonio | TX | 78209 |
| 1676 | WENDELL JACKSON COX | | 9419 TOWERSTONE DR | | | SPRING | TX | 77379 |
| 3376 | WENDY JAAP | | 1264 TENDERFOOT | | | NEW BRAUNFELS | TX | 78132 |
| 1290 | WENDY WARREN TUREK | | AMENDED & RESTATED TRUST | C/O JAMES P BRADLEY TRUSTEE | 111 CHERRY LANE | FAIRFIELD | CT | 06824-2004 |
| 3125 | WESLEE HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| 1121 | WHEELER FAMILY TRUST NO1 | | 45591 S TURTLEHEAD CT | | | PLYMOUTH | MI | 48170-3649 |
| 1122 | WHEELER FAMILY TRUST NO2 | | 45591 TURTLEHEAD CT | | | PLYMOUTH | MI | 48170-3649 |
| 1123 | WHEELER FAMILY TRUST NO3 | | 45591 TURTLEHEAD CT | | | PLYMOUTH | MI | 48170-3649 |
| 1940 | WHEELER OIL COMPANY LTD | | P O BOX 708 | | | FORT WORTH | TX | 76101-0708 |
| 8890 | Wheeler Trust No. 1 | | 45561 S Turtlehead Ct. | | | Plymouth | MI | 48170 |
| 8891 | Wheeler Trust No. 2 | | 45561 S Turtlehead Ct. | | | Plymouth | MI | 48170 |
| 8892 | Wheeler Trust No. 3 | | 45561 S Turtlehead Ct. | | | Plymouth | MI | 48170 |
| 779 | White Rock Oil & Gas | | 5810 Tennyon Pkwy | Ste. 500 | | Plano | TX | 75024 |
| 2551 | WHITE STAR ENERGY INC | | PO BOX 51108 | | | MIDLAND | TX | 79710-1108 |
| 421 | Whitfield Minerals | | P.O. Box 840738 | | | Dallas | TX | 75284-0738 |
| 4351 | WHITFIELD MINERALS LP | | BANK OF AMERICA NA INV MGR | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 1873 | WHITNEY B JONES | | 1120 WESTWAY | | | MCALLEN | TX | 78501 |
| 422 | Whitney Jones | | 1120 Westway | | | McAllen | TX | 78501 |
| 1941 | WI-CCS LP | ATTN CYNTHIA SIEGEL COURTNEY | P O BOX 100903 | | | FORT WORTH | TX | 76185-0000 |
| 876 | WILBUR OIL LLC | C/O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| 2947 | WILEEN WILSON KING | | 7025 CASTLE CREEK CT | | | FORT WORTH | TX | 76132 |
| 1046 | WILEY OIL & GAS LTD PTR | | PO BOX 600130 | | | DALLAS | TX | 75360-0130 |

| ID | Name | Attn/Care Of | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 3635 | WILFORD J WELLS | | 8834 PINERIDGE RD | | | SAN ANTONIO | TX | 78217-5800 |
| 2769 | WILFRED T DOHERTY JR TRUST | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | | FORT WORTH | TX | 76199-0084 |
| 1562 | WILFREDO BUSTAMANTE | | PO BOX 116 | | | BRUNI | TX | 78344-0000 |
| 1272 | WILLA PETERS HUBBERD TRUST | | FALCON INTERNATIONAL BANK, TTEE | 19230 STONE OAK PKWY #100 | | SAN ANTONIO | TX | 78258 |
| 2590 | WILLARD A MONAHAN JR | | 817 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266-5849 |
| 998 | WILLARD T PIERCE | | 4225 W PINE BLVD APT 1 | | | ST LOUIS | MO | 63108-2868 |
| 1735 | WILLIAM A FORT STAGGERS | | 3015 ROSBOROUGH SPRINGS ROAD | | | MARSHALL | TX | 75672 |
| 3706 | WILLIAM A SOUTHERLAND | | 616 CR 207 | | | ALICE | TX | 78332 |
| 2806 | WILLIAM A STREICH JR | | 6003 PARKWOOD PLACE | | | SUGAR LAND | TX | 77479 |
| 423 | William Ambler | | P.O. Box 545 | | | Rosepine | LA | 70659-0545 |
| 3131 | WILLIAM ARTHUR SCHWARZ | | 5711 N 10TH ST | | | MCALLEN | TX | 78504 |
| 424 | William Branch Jr | | 24592 W 110th St. | | | Olathe | KS | 66061 |
| 3346 | WILLIAM C BAGBY FAMILY TRUST | CARMEN F BAGBY TRUSTEE | C/O TRAVIS PROPERTY MANAGEMENT | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| 1624 | WILLIAM CHRISTOPHER RUSSELL | | 8356 N 119TH E AVE | | | OWASSO | OK | 74055 |
| 1874 | WILLIAM CRITTENDEN BOOTON | | DECEASED | 5955 LOMIA VERDE CIR | | AUSTIN | TX | 78749 |
| 618 | William Dunn | | 1403 King David Dr. | | | Three Rivers | TX | 78071 |
| 3587 | WILLIAM E SCOTT FOUNDATION | | 801 CHERRY ST UNIT 46 | | | FORT WORTH | TX | 76102-6836 |
| 1663 | WILLIAM F BROWN TRUST | MARGARET D BROWN, TTEE | 118 CHURCH ST | | | CHAGRIN FALLS | OH | 44022 |
| 926 | WILLIAM F GREEN III | | PO BOX 1270 | | | BAY CITY | TX | 77404-1270 |
| 3472 | WILLIAM F HOUSER ESTATE | PHILLIP S HOUSER IND EXEC | PO BOX 2792 | | | CORPUS CHRISTI | TX | 78403-2792 |
| 1181 | WILLIAM F RODEN BYPASS TRUST | GERALD J HERTEL TRUSTEE | C/O VAN TETTLETON POA | P O BOX 10909 | | MIDLAND | TX | 79702-0000 |
| 4204 | WILLIAM FRANKLIN CAMPBELL | | 17712 VORWERK RD | | | MANOR | TX | 78653-0000 |
| 2670 | WILLIAM GEORGE BREWSTER | | 1610 FLORES AVE | | | LAREDO | TX | 78040 |
| 856 | William Grant | | 1804 Eagles Crest Dr. | | | Port Orange | FL | 32128 |
| 1956 | WILLIAM GRANT HORROCKS | | 7407 QUAKERTOWN AVE | | | WINNETKA | CA | 91306 |
| 1347 | WILLIAM H BRIGHAM JR | | 3452 LOYOLA LN | | | MOBILE | AL | 36608 |
| 425 | William Henry | | P.O. Box 386 | | | Charlotte | TX | 78011 |
| 1744 | WILLIAM L & HOPE VINSON | | PO BOX 548 | | | CLAREMORE | OK | 74018 |
| 2850 | WILLIAM L JACKSON | | 11008 LEGENDS LN | | | AUSTIN | TX | 78747 |
| 3230 | WILLIAM LANCE CRAWFORD | | 412 SHEP STREET | | | AUSTIN | TX | 78748 |
| 900 | WILLIAM LOUIS DAVANT | | PO BOX 214 | | | BLESSING | TX | 77419-0214 |
| 2634 | WILLIAM M BRELSFORD ESTATE | DONALD R STUART INDEPENDENT EXEC | PO BOX 5325 | | | TYLER | TX | 75712 |
| 2398 | WILLIAM M SHOUP | | 1708 N BRIDGE | | | VICTORIA | TX | 77901 |
| 2091 | WILLIAM N MAYO JR DGT TRUST | DATED 02/01/2011 | WILLIAM N MAYO TRUSTEE | 88 MISSION DR | | NEW BRAUNFELS | TX | 78130 |
| 979 | WILLIAM N SMITH | FBO JS MENDOZA-BOK NA | PO BOX 1588 | | | TULSA | OK | 74101-1588 |
| 1029 | WILLIAM N SMITH JR 1984 TR | RAYMOND B KEATING II SUC TR | PO BOX 62208 | | | HOUSTON | TX | 77205 |
| 1682 | WILLIAM P DEVEREUX JR | | P O BOX 303005 | | | AUSTIN | TX | 78703 |
| 4381 | WILLIAM R YODER | | 3010 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| 3457 | WILLIAM ROLAND ENGELKING JR | | 3333 S ALAMEDA ST APT 7-A | | | CORPUS CHRISTI | TX | 78411-1858 |
| 2579 | WILLIAM S HART | | PO BOX 1003 | | | WEST POINT | VA | 23181-1003 |
| 3061 | WILLIAM S STRANE | | 4889 STATE HWY 111 NORTH | | | EDNA | TX | 77957 |
| 426 | William Scott Founda | | 801 Cherry St. | Unit 46 | | Fort Worth | TX | 76102-6836 |
| 3059 | WILLIAM SLATIN HILL | | 3019 ROBINSON ROAD | | | MISSOURI CITY | TX | 77459-0000 |
| 1277 | WILLIAM STEPHEN HAUSSER | | 405 TERRELL ROAD | | | SAN ANTONIO | TX | 78209 |
| 4371 | WILLIAM T MALOY | | 325 CONTOUR DR | | | SAN ANTONIO | TX | 78209 |
| 1091 | WILLIAM TERRELL HOOPER JR | | PO BOX 1692 | | | CONROE | TX | 77305-1692 |
| 427 | William Thetford | | 604 Simpson Rd. | | | Victoria | TX | 77904 |
| 4146 | WILLIAM THOMAS GUERRA | | P O BOX 906 | | | ROMA | TX | 78584 |
| 797 | William Wessler, Esq. | | P.O. Box 175 | | | Gulfport | MS | 39502 |
| 4225 | WILLIAM ZAVORSKAS | | 4733 ASPEN CT | | | CHARLOTTE | NC | 28210 |
| 2286 | WILMA HINOJOSA | | P O BOX 1046 | | | ALICE | TX | 78333-0000 |
| 1200 | WILMA LYNETTE DEGOCHE | | 1605 ABIFF RD | | | BON AQUA | TN | 37025 |
| 2092 | WILMA M PHILLIPS TRUST DTD 11/11/85 | JUDITH R CRUZ TRUSTEE | P O BOX 4539 | | | SEDONA | AZ | 86340-4539 |
| 3448 | WILSON B CREVELING | | 121 ARROWHEAD LN | | | HAINES CITY | FL | 33844-9711 |
| 2956 | WINCO PROPERTIES INC | | PO BOX 56065 | | | HOUSTON | TX | 77256 |
| 428 | Windom Royalties LLC | Nobile Royalties | P.O. Box 660082 | | | Dallas | TX | 75266-0082 |
| 2681 | WINDOM ROYALTIES LLC | NOBLE ROYALTIES INC | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 4128 | WINSSINGER ASSOCIATES | C/O RLU OIL & GAS INC | ATTN APRIL KULICK | 3519 PAESANOS PKWY STE 104 | | SAN ANTONIO | TX | 78231 |
| 619 | WM Corp Services Inc | | 1200 Smith St. | Ste. 1400 | | Houston | TX | 77002 |
| 8863 | WM Corporate Services, Inc. | c/o Tara T. LeDay, Chamberlain Hrdlicka | 1200 Smith Street, Suite 1400 | | | Houston | TX | 77002-4496 |
| 1395 | WOLFSNARE ROYALTY & MINERALS | | 601 TEETSHORN | | | HOUSTON | TX | 77009 |
| 1080 | WOODS FAMILY TRUST II | BRUCE C BERRY TTEE | 2104 LAKEVIEW LOOP | | | KILLEEN | TX | 76543 |
| 669 | World Ag | Investment, Inc. | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 670 | World AG Investment | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 671 | World Aircraft, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 1116 | WORLD WILDLIFE FUND INC | MARY A DOWN TRST & EST ADMIN | 1250 24TH ST NW | | | WASHINGTON | DC | 20037 |
| 672 | Worldwide Imports | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| 780 | WS Energy Services LLC | Von Jones, Esq | 1250 NE Loop 410 #808 | | | San Antonio | TX | 78209 |
| 1110 | WW WORLDWIDE LLC | WILLIAM ONEAL MNG MEMBER | 18124 WEDGE PKWY STE 460 | | | RENO | NV | 89511 |
| 2624 | XL TEXAS MINERAL TRUST | | 616 TEXAS ST | | | FORT WORTH | TX | 76102 |
| 429 | Yakima Ltd | | 4914 Timberline Dr | | | Austin | TX | 78746 |
| 2518 | YNOCENCIO AVILA | | P O BOX 815 | | | HEBBRONVILLE | TX | 78361-0000 |
| 4328 | YOLANDA FAZ | | 5762 BROKEN LANCE | | | SAN ANTONIO | TX | 78242-0000 |
| 2287 | YOLANDA GUEVARA | | 100 ALBINA STREET | | | FALFURRIAS | TX | 78355-4005 |
| 1791 | YOLANDA LOPEZ | | PO BOX 508 | | | ZAPATA | TX | 78076 |
| 2093 | YOLANDA M WOODROW | | P O BOX 115 | | | ZAPATA | TX | 78076-0000 |
| 2527 | YOLANDA RAMIREZ | | 111 E DANNELLY ST | | | HEBBRONVILLE | TX | 78361 |
| 4205 | YOLANDA U RANGEL | | 1517 W 32ND ST | | | AUSTIN | TX | 78703 |
| 4331 | YOLANDA Z SOLIZ | | 1142 W YOAKUM | | | KINGSVILLE | TX | 78363 |
| 430 | Yosemite Creek O & G | | 4350 S Monaco St. | 5th Floor | | Denver | CO | 80237 |
| 4119 | YOSEMITE CREEK O&G LLP | | 4350 S MONACO ST 5TH FLR | | | DENVER | CO | 80237 |
| 620 | Yvete Puga | | P.O. Box 1103 | | | George West | TX | 78022 |
| 2519 | YVETTE G CAVAZOS | | 3307 N 21 1/2 | | | MCALLEN | TX | 78501-0000 |
| 2845 | YVETTE M GAGE CANALES | | 119 AZINGER DR | | | LAREDO | TX | 78045 |
| 2671 | YVETTE N GUTIERREZ | | P O BOX 3501 | | | LAREDO | TX | 78044-3501 |
| 3247 | YVONNE A HINOJOSA | | 608 W TILLEY | | | HEBBRONVILLE | TX | 78361 |
| 2983 | YVONNE GARWOOD NANCE IRREVOCABLE TRUST | LOVE NANCE TRUSTEE | 1808 NILES ROAD | | | AUSTIN | TX | 78703-0000 |
| 4380 | YZAGUIRRE MINERAL TRUST | | PO BOX 815 | | | BROWNSVILLE | TX | 78522-0815 |
| 2094 | ZACHARY A IVES | | 322 16TH ST SW | | | ALBUQUERQUE | NM | 87104-1107 |
| 621 | Zack Maxey | Nealon Law LLC | 442 Fifth Ave #2455 | | | New York | NY | 10018 |
| 8867 | Zack Maxey | Nealon Law LLC | 442 Fifth Avenue, Suite 2455 | | | New York | NY | 10018-2794 |

| | | | | | |
|---|---|---|---|---|---|
| 8926 | Zapata County | | Linebarger Goggan | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 781 | Zapata County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760-7428 |
| 673 | Zapata Excell Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| 3950 | ZARAGOZA RODRIGUEZ | | 1417 E MAHL | | EDINBURG | TX | 78539-0000 |
| 4539 | Zavala County | | 200 E Uvalde St., Ste.1 | | Crystal City | TX | 78839 |
| 4290 | ZION PETROLEUM COMPANY | | 1015 W BROOKE HOLLOW CT | | STILLWATER | OK | 74075 |
| 4206 | ZOE FACKLER | | 11808 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6606 |
| 2870 | ZOEGOLD LLC | | 5773 WOODWAY DR #420 | | HOUSTON | TX | 77057-1501 |
| 2288 | ZULEMA SAENZ | C/O JOEY R SAENZ POA | 8325 SAINT CLAIR STREET | | MCKINNEY | TX | 75071 |