# FCM 4488-20 SERVED 11/27/2024

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 360 Mining Inc. | Chris Alfano | 601 Congress Ave 210 | | | Austin | TX | 78701 | |
| 5H BROTHERS LP | | PAUL B. HEARD | P O BOX 1076 | | BEEVILLE | TX | 78104 | |
| 5M RESOURCES LTD | | 3104 SAN CLEMENTE | | | MISSION | TX | 78572 | |
| 5SM LP | | 117 IDAHO | | | LAREDO | TX | 78041- | |
| 7 Compression LLC | | 5636 Shirley Dr. | | | Tyler | TX | 75708 | |
| 821 ENERGY LLC | | PO BOX 910 | | | ALEDO | TX | 76008 | |
| A C GREEN | | P O BOX 487 | | | LOLITA | TX | 77971 | |
| A E MARGO | | 705 TORONTO #D5 | | | MCALLEN | TX | 78503- | |
| A FIDEL SANTOS | | 401 MANOR RD | | | LAREDO | TX | 78041- | |
| A FRANK KLAM | | 8309 CEDARBRAKE | | | HOUSTON | TX | 77055 | |
| A L RHODES TRUSTEE | | 1150 ESTATES DR STE D | | | ABILENE | TX | 79602- | |
| A P SCOTT | | 618 S VERMONT ST | | | COVINGTON | LA | 70433- | |
| AA Garza, Ltd | | 10604 Big Thicket Dr. | | | Austin | TX | 78747 | |
| ABE S WILSON TRUSTEE | | 109 REGAL DRIVE | | | LAREDO | TX | 78041 | |
| ABEL GUTIERREZ | | 1103 LINCOLN ST APT 16 | | | ZAPATA | TX | 78076 | |
| ABELARDO HERNANDEZ JR | | 344 MANGO DR | | | ZAPATA | TX | 78076 | |
| ABELINO BUSTAMANTE JR | | PO BOX 42 | | | BULVERDE | TX | 78163 | |
| ABH BAXTER LP | | PO BOX 1649 | | | AUSTIN | TX | 78767 | |
| ABIGAIL M RAMIREZ BARBERENA | | 531 NORWICH LOOP | | | LAREDO | TX | 78045 | |
| AC FELT ESTATE | | MOODY NTL BANK-TR DIV1820059600 | PO BOX 1139 | | GALVESTON | TX | 77553- | |
| ACE HILL ALSUP JR | | 3604 MOON RIVER ROAD | | | AUSTIN | TX | 78746- | |
| ACE WELL SERVICE INC | | GREATER SOUTH TEXAS BANK | % MR RAMIRO MOLINA | P O BOX 190 | HEBRONVILLE | TX | 78361- | |
| ACELA MARTINEZ | | 2219 E FROST ST | | | LAREDO | TX | 78043- | |
| ADA AURORA GONZALEZ | | 1820 GUERRERO STREET | | | LAREDO | TX | 78043- | |
| ADA CELIA GAZAWAY | | P O BOX 271 | | | UTOPIA | TX | 78884 | |
| ADA G KEEN | | 3513 TIGER LANE | | | CORPUS CHRISTI | TX | 78415 | |
| ADA M RAMOS | | P O BOX 26 | | | HEBBRONVILLE | TX | 78361- | |
| ADALBERTO G & LYNNE S NAVA | | 711 WIDENER | | | LAREDO | TX | 78041 | |
| ADAM COHN TRUST UW MELVIN COHN | C/O H MILES COHN | 4809 WELFORD DRIVE | | | BELLAIRE | TX | 77401- | |
| Adams & Reese, LLP | | 1018 Highland Colony P | Ste. 800 | | Ridgeland | MS | 39157 | |
| ADAN M BENAVIDES 1996-M TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| ADAN M BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| ADBIEL RAMIREZ | | ALLENDE #306 NTE | CIUDAD MIER | | TAMAULIPAS | | CP 88390 | MEXICO |
| ADELA N GONZALEZ | | 18610 TUSCANY STONE APT 1419 | | | SAN ANTONIO | TX | 78258 | |
| ADELAIDE PIERCE CARTER | | 30310 CIR R LN | | | VALLEY CENTER | CA | 92082- | |
| ADELFA PEREZ DARNELL | | 905 CORTEZ STREET | | | LAREDO | TX | 78040- | |
| ADELINA R CANTU | | P O BOX 934 | | | HEBBRONVILLE | TX | 78361- | |
| ADELLE SHAW | | 813 W FRIAR TUCK | | | HOUSTON | TX | 77056 | |
| ADOBE ACQUISITION LLC | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 | |
| ADRIAN L MORENO | | 525 ESTATES DRIVE | | | COPPER CANYON | TX | 75077 | |
| ADRIANA ARIAS | | 1380 RUE BEAUVAIS | | | MANDEVILLE | LA | 70471- | |
| ADRIANA DE HOYOS SCHOFIELD | | 7029 MAGIC MOMENT LANE | | | LAS VEGAS | NV | 89119 | |
| ADRIANA FARA GARCIA BENAVIDES | | 8903 FOX LN | | | LAREDO | TX | 78045 | |
| ADRIANA L LAUREL LIFE ESTATE | | 2314 MIDDLECOFF LANE | | | LAREDO | TX | 78045 | |
| ADRIANA LEAL | | 415 OAK LEAF DRIVE | | | DUNCANVILLE | TX | 75137- | |
| ADRIENNE P CHROBAK | | MC VENTURES LLC | 10503 LAUREL HILL CV | | AUSTIN | TX | 78730 | |
| Advance Compression | | Equipment, LLC | 7502 US Highway 59 | | North Victoria | TX | 77905 | |
| AFANDOU INC LLC | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | |
| Ahern | | P.O. Box 100711 | | | Atlanta | GA | 30384 | |
| Ahern Rentals Inc. | | Mark Kirkorsky, PC | P.O. Box 25287 | | Tempe | AZ | 85285 | |
| AIDA DIANA BUSTAMANTE RAMIREZ | | PO BOX 63 | | | BRUNI | TX | 78344- | |
| AIDA G RAMIREZ | | 202 IDAHO ST | | | LAREDO | TX | 78041- | |
| AIDA LERMA LOPEZ | | P O BOX 617 | | | STOCKDALE | TX | 78160- | |
| AIDA P RAMIREZ | | 431 BADAJOZ | | | LAREDO | TX | 78046- | |
| Alaina Delarosa Trus | | 7419 Pony Creek | | | Missouri City | TX | 77459 | |
| ALAINA KATE DELAROSA PROTECTION TR | | MEREDITH MICHELLE DELAROSA TTEE | 7419 PONY CREEK | | MISSOURI CITY | TX | 77459 | |
| ALAN D FRIEDMAN | | 4211 VERSAILLES AVE | | | DALLAS | TX | 75205 | |
| ALAN D FRIEDMAN TRUST E | | ALAN D FRIEDMAN TTEE | 4211 VERSAILLES AVE | | DALLAS | TX | 75205 | |
| ALAN DEMING WALBERG | | 2243 AVE L | | | DICKENSON | TX | 77539 | |
| Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for American National Insurance | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for ATIC Limited Partnership | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for Briguna, LLC | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| Alan L. Smith, Esq. | | Baker Donelson Bearman Caldwell & Berkow | Counsel for Resource Strategies, LLC | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-7009 | |
| ALAN R HANNIFIN | | PO BOX 20129 | | | SARASOTA | FL | 34276 | |
| Alan Smith, Esq. | | 100 Vision Dr. | Ste. 400 | | Jackson | MS | 39211 | |
| ALBAR ELIZONDO JR | | 500 E ANDERSON LANE #250X | | | AUSTIN | TX | 78752- | |
| ALBERT ANDREW ALONZO | | 5927 WHITE CLOUD | | | SAN ANTONIO | TX | 76238 | |
| ALBERT F MULLER II | | 307 A F MULLER SR BLVD | | | LAREDO | TX | 78045- | |
| ALBERT FORD HAUSSER | | 263 GENESEO | | | SAN ANTONIO | TX | 78209 | |
| Albert Glasscock | | 2402 Toulouse | | | Austin | TX | 78748- | |
| ALBERT L EDWARDS | | 421 CHERRY CREEK LN | | | FARMINGTON | MO | 63640 | |
| ALBERTICO H MACAL | | 3214 STEPHEN FOSTER | | | SAN ANTONIO | TX | 78223- | |
| ALBERTO ELIZONDO | | 2521 ROYAL TROONE DRIVE | | | PLANO | TX | 75025- | |
| ALBERTO LOPEZ | | 4312 E LOPEZ DR | | | EDINBURG | TX | 78542 | |
| ALBERTO R URIBE | | 645 W 9TH ST APT 637 | | | LOS ANGELES | CA | 90015 | |
| ALBERTO TREVINO JR | | APT #1917 | 1 TOWERS PARK LN | | SAN ANTONIO | TX | 78209- | |
| ALBEZA C GONZALEZ | | P O BOX 663 | | | ROMA | TX | 78584- | |
| ALDO JOSE VILLARREAL | | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 | |
| ALEJANDRO E VILLARREAL III | | 4653 CASA BLANCA RD | | | LAREDO | TX | 78041- | |
| ALEJANDRO E VILLARREAL JR | | P O BOX 2672 | | | LAREDO | TX | 78044- | |
| ALEJANDRO M BENAVIDES 99-C TRUST | C/O ROSALINA MADRID TTEE | 318 BORDEAUX | | | LAREDO | TX | 78041 | |
| ALEX R BRIONES JR | | 1230 SULLIVAN COURT | | | WEST SACRAMENTO | CA | 95605 | |
| Alex Rodriguesz | | Anderson Alexander | 101 N Shoreline 6th Fl | | | | | |
| ALEX STOKES PALMER | | 1009 BELLE MEASE BLVD | | | NASHVILLE | TN | 37205 | |
| Alexander Wettlaufer | | 1410 Etheridge Ave. | | | Austin | TX | 78703- | |
| ALEXANDER WRIGHT EX RES TRUST | C/O TRAVIS PROP MGNT | PO BOX 56429 | | | HOUSTON | TX | 77256- | |
| ALEXANDRIA K WETTLAUFER | | 1410 ETHRIDGE AVE | | | AUSTIN | TX | 78703- | |
| ALEXIA ANA BARRERA | | 22006 DIAMOND CHASE | | | SAN ANTONIO | TX | 78259 | |
| ALFF Geologic Consult | | 17132 Bishopsgate Dr. | | | Pflugerville | TX | 78660 | |
| ALFONSO AVALOS | | 6610 COUNTY ROAD 307 | | | JOURDANTON | TX | 78026 | |
| ALFONSO H PEREZ | | PO BOX 127 | | | ROMA | TX | 78584- | |
| Alfonso H. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 | |
| ALFONSO LOPEZ JR | | BOX 2832 | | | ZAPATA | TX | 78076- | |
| ALFONSO MARIA HERRERA | | 704 ST JAMES | | | LAREDO | TX | 78041 | |
| ALFONSO TREVINO JR | | 326 NEW CASTLE DRIVE | | | LAREDO | TX | 78045 | |
| ALFRED & DOROTHY S HASELOFF SR | | 800 BOULDER BLUFF | | | SAN MARCOS | TX | 78666- | |
| ALFRED B RHODE ESTATE | | % GERALD ASHBROOK, CPA | 5333 EVERHART RD STE 100A | | CORPUS CHRISTI | TX | 78411 | |
| Alfred Rhode Estate | | 5333 Everhart Rd | Ste. 100A | | Corpus Christ | TX | 78411 | |
| ALFREDO ALFREDO | | 5029 - 10TH STREET | | | PORT ARTHUR | TX | 77642- | |
| ALFREDO E URIBE | | 2105 STIRRUP DR | | | ROUND ROCK | TX | 78681 | |
| ALFREDO ROSAS SR - DECEASED | | 5029 10TH ST | | | PORT ARTHUR | TX | 77642 | |
| ALFREDO TREVINO III | | 310 E GRUY | | | HEBBRONVILLE | TX | 78361 | |
| ALFREDO VILLARREAL | | 2226 W GRAMERCY PL | | | SAN ANTIONIO | TX | 78201- | |
| ALICE D SANCHEZ | | 4114 WOODBRIDGE WAY | | | SAN ANTONIO | TX | 78257- | |
| ALICE JANE RELAFORD | | PO BOX 10421 | | | Corpus Christi | TX | 78460 | |
| ALICIA CARMEN GARZA | | 118 MILFORD DR | | | SAN ANTONIO | TX | 78213 | |
| ALICIA LERMA DE TOVAR | | 3759 CO RD 332 | | | STOCKDALE | TX | 78160- | |
| ALICIA M KOENEKE | | P O BOX 50 | | | SAN ISIDRO | TX | 78588 | |
| ALICIA RAMIREZ | | 723 GILLETTE BLVD | | | SAN ANTONIO | TX | 78224 | |
| ALICIA SHANK | | 5126 STORMY TRAIL | | | SAN ANTONIO | TX | 78247- | |
| ALICIA VERONICA SALINAS | | 1912 VICTORIA STREET | | | LAREDO | TX | 78040- | |
| ALICIA YVONNE WILLS | | 1208 MESA TRAIL | | | KELLER | TX | 76248- | |
| ALISSA D PENA | | 5313 WENTWORTH DRIVE | | | CORPUS CHRISTI | TX | 78413- | |
| ALISSA G HERNANDEZ | | 8219 SHINNING ELK | | | GARDEN RIDGE | TX | 78266 | |
| ALIZA F OLIVEROS | | 6620 GRANDE BAY | | | LAREDO | TX | 78041- | |
| ALLAN TUTHILL | | 13848 BLUE SAGE LN | | | VALLEY CENTER | CA | 92082- | |
| ALLEN C & ANN F STAGGERS TRUST | | FBO BENTLEY T STAGGERS SCCR TTEE | 368 UNDERWOOD RD | | MARSHALL | TX | 75672 | |
| ALLEN C & ANN F STAGGERS TRUST | | FBO SCARLET W STAGGERS SCCR TTEE | PO BOX 1065 | | FLINT | TX | 75762 | |
| ALLEN CHARLES STAGGERS JR | | 3017 ROSBOROUGH SPRINGS RD | | | MARSHALL | TX | 75672 | |
| ALLEN HUG | | 150 EAST 77TH STREET APT 7-C | | | NEW YORK | NY | 10021- | |
| ALLEN L MCCALLIE | | 1643 BERKLEY CIRCLE | | | CHATTANOOGA | TN | 37405 | |
| ALLEN LANIER JR | | 125 ARIZONA LOOP | | | LAREDO | TX | 78041- | |
| AllState Energy | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Alma Garza | | 1308 1st St. | | | Zapata | TX | 78076 |
| ALMA GLORIA V GUERRERO | | 3714 CAPRI DRIVE | | | CORPUS CHRISTI | TX | 78415- |
| ALMA L COPLEN | | 8806 CREST RIDGE CIRCLE | | | AUSTIN | TX | 78750 |
| ALMA LETICIA CUELLAR | | 1416 E KEARNEY ST | | | LAREDO | TX | 78040- |
| ALMA LETICIA ZAPATA | | 1608 ORANGE BLOSSOM LOOP | | | LAREDO | TX | 78045- |
| ALMA LOPEZ | | 3010 E TRENTON RD | | | EDINBURG | TX | 78542- |
| ALMA M GONZALEZ | | P O BOX 336 | | | HEBBRONVILLE | TX | 78361- |
| ALMA MONTMAYOR RAMIREZ | | VASCONGADAS 3425 | COL TORREMOLINOS | | MONTERREY, N.L. | | CP 64850   MEXICO |
| ALMA ROSA ELIZONDO | | 2185 COUNTY ROAD 302 | | | GLEN ROSE | TX | 76043 |
| ALMA ROSA R NAVARRO | | 5223 WILLOW GLEN | | | HOUSTON | TX | 77033 |
| ALMA T GARZA | | 1308 1ST ST | | | ZAPATA | TX | 78076 |
| ALONSO M LOPEZ | | PO BOX 112 | | | LOPENO | TX | 78564- |
| ALONSO TREVINO | | P O BOX 7427 | | | CORPUS CHRISTI | TX | 78467- |
| ALONZO MARTINEZ | | 262 S HARTNETT | | | SAINT LOUIS | MO | 63135 |
| ALONZO RODRIGUEZ | | 1205 WEST 1ST STREET | | | HEBBRONVILLE | TX | 78361 |
| ALONZO Z LAUREL LTD | | 217 W VILLAGE BLVD STE 2 | | | LAREDO | TX | 78041- |
| ALPHONSO G GONZALES | | 9255 SW 97TH TERRACE | | | MIAMI | FL | 33176 |
| ALTHEA PARKS | | 1289 MANARIN DR | | | SUNNYDALE | CA | 94087 |
| ALVALY RAMIREZ | | 508 JAIME J ZPAPTA | | | FALCON | TX | 78564 |
| ALVARO LANDA JR | C/O NORMA LANDA GARZA | 1011 W VIGGO ST | | | HEBBRONVILLE | TX | 78361- |
| ALVIN F SCHUCHERT | | 3807 ROCK SPRINGS DR | | | KINGWOOD | TX | 77345- |
| ALVIN H DUEITT | | 4901 GREENBRIAR DRIVE | | | CORPUS CHRISTI | TX | 78413 |
| ALVIN KRUSE LE | | LAURIE A THOMAS, REMAINDER | 8200 LYNN LANE RD | | BROKEN ARROW | OK | 74012 |
| ALVINA MULCAHY | | % RICHMOND HEALTH CARE CENTER | 705 JACKSON ST | | RICHMOND | TX | 77469- |
| ALVRONE SATER TRUST | | UWO I RUDMAN DECEASED | PO BOX 226270 | | DALLAS | TX | 75222 |
| | | | C/O THE NORTHERN TR | | | | |
| ALVRONE SATER TRUST NO 3 | | ALVRONE SATER TR #3 | CO | PO BOX 226270 | DALLAS | TX | 75222 |
| ALWORTH PROSPECT | C/O MARTIN D BALK SCCR TTEE | 118 MESA PARK DR STE 300 | | | EL PASO | TX | 79912- |
| ALYAS LP | | 476 HAVASU PT | | | SPRING BRANCH | TX | 78070 |
| ALYSON ALEXANDER | | 340 OLD MILL RD SPC218 | | | SANTA BARBARA | CA | 93110 |
| AMADOR LOPEZ JR | | 2013 BRAZOS ST | | | ZAPATA | TX | 78076 |
| AMADOR R ELIZONDO | | 4609 HAVER HILL LN | | | CORPUS CHRISTI | TX | 78411 |
| AMANDA BIERSTEDT MAJEK | | PO BOX 1112 | | | ORANGE GROVE | TX | 78372- |
| AMANDA GIUS | | 1841 SCENIC VIEW DR | | | CANYON LAKE | TX | 78133 |
| AMAPOLA M LOPEZ | | 505 DELMAR ST | | | ZAPATA | TX | 78076- |
| AMCON RESOURCES INC | | P O BOX 3025 | | | OKLAHOMA CITY | OK | 73101- |
| AMELIA LUCINDA T SPEER | | 10818 MOUNT TIPTON | | | SAN ANTONIO | TX | 78213- |
| AMERICA ELIZONDO | | P O BOX 891 | | | ZAPATA | TX | 78076- |
| AMERICAN NATIONAL INS CO | | 2525 S SHORE BLVD STE 207 | | | LEAGUE CITY | TX | 77573 |
| | | | | | | | 39211- |
| American National Insurance Company | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 7009 |
| American Natl Ins | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | | Jackson | MS | 39211 |
| American Patriot Oil & Gas | Nicholas Melosi | 801 Main Street 128 | | | Highland Hills | IL | 62249 |
| | | | 1201 LOUISIANA ST SUITE | | | | |
| AMERICAN PETROFINA CO OF TEXAS | | FINA OIL & CHEMICAL CO | 1800 | | HOUSTON | TX | 77002 |
| AMERMAN MINERAL INT LTD PTSHP | C/O MYERS DALE & ASSOC PC | 5161 SAN FELIPE ST STE 320-107 | | | HOUSTON | TX | 77056- |
| AMINTA C WEAVER | | 309 NORTH STONEMAN AVENUE | | | ALHAMBRA | CA | 91801- |
| AMINTA P TIJERINA | | 1905 GARFIELD STREET | | | LAREDO | TX | 78043- |
| AMINTA SALINAS RAMIREZ | | 2301 LAGO VISTA | | | ZAPATA | TX | 78076 |
| Amrstrong-El Sordo, Ltd | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| ANA CHRISTINE JOSEPHSON | C/O EDUVIJES PEREZ JOSEPHSON | 1020 PAMELA DR | | | MISSION | TX | 778572 |
| Ana Josephson | c/o Eduvijes Josephson | 1020 Pamela Dr. | | | Mission | TX | 78573 |
| ANA MARIA GARCIA DAVIS | | 3742 BUSHWOOD LANE | | | CORPUS CHRISTI | TX | 78415 |
| ANA MARIA HERNANDEZ | | 4937 SAN NICOLAS DR | | | LAREDO | TX | 78046 |
| ANA MARIA P RAMIREZ | | 1706 ELM ST | | | ZAPATA | TX | 78076- |
| ANA MARIE ITURRALDE WERLAND | | 13819 RIDGE CHASE | | | SAN ANTONIO | TX | 78230- |
| ANA PETRITA TREVINO | | 7930 PHEASANT CREEK | | | SAN ANTONIO | TX | 78240- |
| ANA R FLORES | | 10250 LUPINE COUNTY RD 2400 | | | LYFORD | TX | 78569- |
| ANADARKO PETROLEUM CORP | | REVENUE/ROYALTY | PO BOX 730875 | | DALLAS | TX | 75373 |
| Anderson Oil Ltd | | 5005 Woodway Ste. 300 | | | Houston | TX | 77056 |
| ANDREA DE LOS SANTOS | | 10859 CROWN VIEW | | | SAN ANTONIO | TX | 78239- |
| ANDREA H HUGHES | | 4204 NORMANDY | | | DALLAS | TX | 75205 |
| | | | C/O JAMES P BRADLEY | | | | 06824- |
| ANDREA WARREN LAVALLEY | | AMENDED & RESTATED TRUST | TRUSTEE | 111 CHERRY LANE | FAIRFIELD | CT | 2004 |
| ANDRES ARAMBULA | | P O BOX 603 | | | ZAPATA | TX | 78076- |
| ANDREW C SCOTT EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256- |
| Andrew Carter Trust | | 9612 Glenacre | | | Dallas | TX | 75243 |
| ANDREW HAILEY ROBERTS | | 4624 ALLENCREST LN | | | DALLAS | TX | 75244 |
| ANDREW LAUREL | | 2314 MIDDLECOFF LANE | | | LAREDO | TX | 78045 |
| Andrew Roberts | | 4624 Allencrest Lane | | | Dallas | TX | 75244 |
| ANDREW VOLEK | | 53 TUPELO ST N | | | PALACIOS | TX | 77465- |
| Andrews Valenti, LLC | | 2086 Old Taylor Rd. | Ste. 1022 | | Oxford | MS | 38655 |
| ANDY A VILLARREAL | | 1110 WEST MULBERRY | | | SAN ANTONIO | TX | 78201- |
| ANGEL A LOPEZ | | P O BOX 106 | | | LOPENO | TX | 78564- |
| ANGELA GONZALEZ GOMEZ | | 1323 KIMBERLY DRIVE | | | LAREDO | TX | 78045- |
| ANGELA KAY MARTIN | | 3493 HIGHWAY 59S | | | GEORGE WEST | TX | 78022 |
| Angela Martin | | 3493 Highway 59 S | | | George West | TX | 78022 |
| ANGELICA CELESTE MALDONADO | | 10405 CALAVERAS DR | | | WACO | TX | 76708 |
| ANGELINA GOFF | | 710 E AVE C | | | KINGSVILLE | TX | 78363 |
| ANGELINA R CISNEROS | | 33 MCLELLAND BLVD | | | BROWNSVILLE | TX | 78520- |
| ANITA PEREZ GARZA | | 10319 RISEN BAY | | | SAN ANTONIO | TX | 78254- |
| ANITA R MEDINA | | PO BOX 971 | | | ZAPATA | TX | 78076- |
| ANN BROWDER | | PO BOX 580 | | | WEATHERFORD | TX | 76086- |
| ANN CANALES | | 204 E FRONT ST | | | ALICE | TX | 78332- |
| ANN F HARROD | | 730 S MEADOW CIR | | | CINCINNATI | OH | 45231- |
| Ann Iturralde Werland | | 13819 Ridge Chase | | | San Antonio | TX | 78230 |
| ANN LOE BRONFMAN CHARITABLE RM | | | HARVARD MANAGEMENT | | | | 02210- |
| RM | | ANNNITY TRUST | CO | 600 ATLANTIC AVENUE 14TH FLOOR | BOSTON | MA | 2203 |
| Ann Miller | | #2 Wedgewood Court | | | Greensboro | NC | 27403 |
| ANN PENN MILLER | | #2 WEDGEWOOD COURT | | | GREENSBORO | NC | 27403 |
| Ann Shaw Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296 |
| Ann Swenson | | 6629 York St. | | | Fort Worth | TX | 76132 |
| Ann Swenson Trust | | P.O. Box 8 | | | Tilden | TX | 78072 |
| ANNA DOWNS BYRNE | | 1347 CORTE DE PRIMAVERA | | | THOUSAND OAKS | CA | 91360- |
| ANNA ELIZABETH T GONZALEZ | | 122 MADISON AVE | | | ZAPATA | TX | 78076 |
| ANNA GONZALEZ SORENSEN | | 4818 BERKMAN DR APT 4106 | | | AUSTIN | TX | 78723 |
| ANNA GUERRA MUNOZ | | 10955 WURZBACH RD | APT 1005 | | SAN ANTONIO | TX | 78230- |
| ANNA L FERRAGALLO | | 8161 SURREY LN | | | OAKLAND | CA | 94605 |
| ANNA LAURA GARZA | | 1516 CENTENO LN | | | RIO BRAVO | TX | 78046 |
| ANNA MARIA GONZALEZ MENDIOLA | | 1607 GALVESTON STREET | | | LAREDO | TX | 78043 |
| ANNA MARIA GOULD | | 4806 ELM CREEK | | | BULVERDE | TX | 78163 |
| ANNA MARIA MUNOZ | | P O BOX 37295 | | | SAN ANTONIO | TX | 78237- |
| Anna Streitman | | 3701 Greenwood | | | Victoria | TX | 77901 |
| ANNA TERESA DUGGAN-SCHULTZ | | 8204 HOOVERS BEND | | | SAN ANTONIO | TX | 78250 |
| Anna Whitehurst Trus | | 235 La Rue Lane | | | Corpus Christi | TX | 78411 |
| ANNABEL IRIS GARZA | | 6616 OAKMONT CT | | | PLANO | TX | 75093 |
| ANNABELLE U HALL | | 2501 O KANE STREET | | | LAREDO | TX | 78043 |
| ANNE E WYANT | | 2121 S YORKTOWN AVE | APT 504 | | TULSA | OK | 74114- |
| ANNE MCCORD PIERCE - IMA | | WELLS FARGO BANK-SAO | PO BOX 41779 | | AUSTIN | TX | 78704- |
| ANNE R CAROTHERS | | 44 MELENDY AVE #2 | | | WATERTOWN | MA | 02472 |
| Anne Swenson Estate | | P.O. Box 8 | | | Tilden | TX | 78072 |
| Anne Swenson Trust | | Mary Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| ANNE VOGEL BRUBAKER | | 2215 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94133- |
| ANNE WILSON PAULSON | | 1 HARTLEY PL | | | DURHAM | NC | 27707- |
| | & AS TSTEE OF ANN YOUNGSTROM | | | | | | |
| ANNE YOUNGSTROM | TRUST | 4015 BAYSHORE BLVD # 3F | | | TAMPA | FL | 33611 |
| ANNETTE GINGRAS HOBBS | | 2116 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505 |
| ANNETTE M GALLOWAY | | 915 RIDGEWAY DR | | | BULVERDE | TX | 78213 |
| Annette Wied Sorrells | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041- |
| Annette Wied Sorrells | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| | | | 8610 Broadway Street, Ste. | | | | |
| Annette Wied Sorrells | | PMBGLaw | 440 | | San Antonio | TX | 78217 |
| ANNETTE WIED SORRELS | | PO BOX 956 | | | HEBBRONVILLE | TX | 78361 |
| ANNIE LEE SANDERS | | 17806 MISTY LACE DR | | | HUMBLE | TX | 77396- |
| ANSELMO TREVINO JR | | 2211 LINCOLN ST | | | ZAPATA | TX | 78076 |
| Anthony Fam Prop Holdi | | Argent Mineral Mgmt | P.O. Box 1410 | | Ruston | LA | 71273- |
| Anthony Family | | Property Holdings Inc. | P.O. Box 1410 | | Ruston | LA | 71273- |
| ANTHONY KEITH SOUTHERLAND | | 1930 GARNER FIELD RD #20A | | | UVALDE | TX | 78801 |
| ANTHONY KUBESCH | | PO BOX 994 | | | HAMILTON | MT | 59840- |

| Name | C/O | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ANTHONY L PALMIERI | | 8 SEELEY STORMS DR | | GLENWOOD | NJ | 07418 |
| Anthony Moschetto | | Trust | P.O. Box 600635 | Dallas | TX | 75360 |
| Anthony Steele | | 5230 Stahl Rd. | | San Antonio | TX | 78247 |
| ANTIOCO CANALES | | 200420052006 ACS SUPPORT | P O BOX 24017 | FRESNO | CA | 93779- |
| ANTIOCO MARTINEZ | | 7923 N 27TH LN | | MCALLEN | TX | 78504- |
| ANTOINETTE REISER OVERLY | C/O ROBERT REISER | 253 SUMMER ST | | BOSTON | MA | 02210- |
| ANTONIA BUSTAMANTE | | 1815 CONVENT AVENUE | | LAREDO | TX | 78040- |
| | | LIFE ESTATE OF ESPERANZA | | | | 78040- |
| ANTONIA BUSTAMANTE | | BUSTAMANTE | 1815 CONVENT AVENUE | LAREDO | TX | 0000 |
| ANTONIO ALCIDES | | 10823 ROYAL BLUFF | | SAN ANTONIO | TX | 78239- |
| ANTONIO FLORES | | 322 FARREL ROAD | | LAREDO | TX | 78045 |
| ANTONIO GARCIA JR | | PO BOX 450782 | | LAREDO | TX | 78045 |
| ANTONIO LAURO MARTINEZ | | 415 PRADA MACHIN DRIVE | | LAREDO | TX | 78046- |
| ANTONIO LOPEZ | | 2709 SWALLOW AVE | | MCALLEN | TX | 78504- |
| ANTONIO R RODRIGUEZ | | 1231 W RUSSELL PLACE | | SAN ANTONIO | TX | 78201 |
| Apex Funding Source | | 2875 NE 191st St. | Unit 304 | Miami | FL | 33180 |
| ARABELA R DE MARTINEZ | | PO BOX 1254 | | HIDALGO | TX | 78557- |
| ARABELA RAMOS MUNOZ | | P O BOX 284 | | ZAPATA | TX | 78076 |
| ARACELI LOPEZ SALINAS | | P O BOX 3 | | ZAPATA | TX | 78076- |
| ARACELI U MARTINEZ | | 385 CERRITO DR | | ZAPATA | TX | 78076 |
| ARACELLI GOMEZ THATCHER | | 210 TULIP CIRCLE | | LAREDO | TX | 78046- |
| ARBALEST LP | | 2502 WESTGATE DR | | HOUSTON | TX | 77019 |
| Arcadia Funding Prtnrs | | 103 Chester Ave. | | Brooklyn | NY | 11218 |
| ARCHER PEARL ENERGY LTD | | 401 AUSTIN HIGHWAY STE 212 | | SAN ANTONIO | TX | 78209 |
| Archrock | | 901 W Hwy 72 | | Kenedy | TX | 78119 |
| Archrock Partners Op | | Kevin Marais| | 1001 Third St., Ste. 1 | Corpus Christi | TX | 78404 |
| Archrock Partners Operating LLC | Attn J. Walter Newman IV, Esq. | Newman & Newman | 587 Highland Colony Pkwy | Ridgeland | MS | 39157 |
| Arete Exploration LLC | Joe Pawelek | 24631 Arrow Cyn | | San Antonio | TX | 78258 |
| ARISTEO ELIZONDO JR | | 15029 PLAINVIEW DR | | AUSTIN | TX | 78725- |
| ARLENE G CHAPIN | | 189 HOLLY RIDGE LANE | | FORT WORTH | TX | 76108- |
| ARLIE A TELSCHOW | | PO BOX 1533 | | CONROE | TX | 77305- |
| | | | 275 MADISON AVE | | | 10016- |
| ARMAND G ERPF ESTATE | | SUE ERPF VAN DE BOVENKAMP EXE | FLOOR 41 | NEW YORK | NY | 1101 |
| ARMANDO BUSTAMANTE | | 2804 MAGNUM ROAD | | LAREDO | TX | 78043- |
| ARMANDO LERMA & SYLVIA LYRMA | | P O BOX 136 | | STOCKDALE | TX | 78160- |
| ARMANDO M MARTINEZ | | 3284 MOE NORMAN CT | | TITUSVILLE | FL | 32780- |
| ARMANDO MANUAL MADRIGAL | | 4671 COSLEY DR | | LAS VEGAS | NV | 89147- |
| ARMANDO PEREZ JR | | 999 COUNTY ROAD 116 | | ALICE | TX | 78332- |
| ARMANDO RAMIREZ | | 10345 FLATLAND TRAIL | | CONVERSE | TX | 78109 |
| ARMANDO RAMIREZ | | 2717 GARFIELD STREET | | LAREDO | TX | 78043- |
| ARMIDA VILLARREAL | | 2201 FREMONT STREET | | LAREDO | TX | 78043- |
| Armstong-El Dorado | c/o Richard Morales | 602 E Calton Rd., #202 | | Laredo | TX | 78041 |
| ARMSTRONG EL SORDO LTD | | CAROLYN A MYNATT G PARTNER | 3428 BETHEL RD | WEATHERFORD | TX | 76087 |
| | | | 8610 Broadway Street, Ste. | | | |
| Armstrong-El Dordo, Ltd. | | PMBGLaw | 440 | San Antonio | TX | 78217 |
| Armstrong-El Sordo Ltd | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| Armstrong-El Sordo Ltd | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| ARNALDO ELIZONDO | | 1602 KINGWOOD DRIVE | | LAREDO | TX | 78045- |
| ARNOLD LEWIS AMBOS | | 812 ANDERSON STREET | | GLOBE | AZ | 85501 |
| Arnold Tire | | P.O. Box 1234 | | Zapata | TX | 78076 |
| ARNOLDO MARTINEZ | | PO BOX 703 | | ZAPATA | TX | 78076 |
| ARNOLDO TREVINO | | PO BOX 1516 | | FREER | TX | 78357 |
| ARNULFO GUERRA JR | | 913 S 5TH AVE | | EDINBURG | TX | 78539- |
| ARNULFO LERMA | | 4517 WOODBEND | | BRYAN | TX | 77803- |
| ARTHUR C VOLZ JR | | 4072 SUCIA DRIVE | | FERNDALE | WA | 98248 |
| ARTHUR H LOWREY | | 3515 PARKSHIRE DR | | PEARLAND | TX | 77584- |
| ARTHUR L LOEB CHARITABLE | | RM ANNUITY TRUST-HVD MGMT CO | 600 ATLANTIC AVENUE | BOSTON | MA | 02210- |
| ARTURO A MARTINEZ | | 124 N ABREGO XING | | FLORESVILLE | TX | 78114 |
| ARTURO ALEJANDRO RAMIREZ | | 1307 ALAN STREET | | LAREDO | TX | 78040 |
| ARTURO B ROBLES | | 5959 BONHOMME RD APT 223 | | HOUSTON | TX | 77036- |
| ARTURO MUNOZ JR | | 130 E ULEX | | MCALLEN | TX | 78504 |
| ARTURO PEREZ | | 203 E OAK CIR | | ROMA | TX | 78584- |
| Arturo S. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | Laredo | TX | 78045 |
| ARTURO VASQUEZ SR | | P O BOX 722 | | FREER | TX | 78357- |
| ARTURO VILLARREAL | | 3905 BEAR CLAW | | LAREDO | TX | 78043 |
| Associated Resources | | 14425 Torrey Chase Blv | Ste. 320 | Houston | TX | 77014 |
| Assured Partners | | 2900 North Loop West | Ste. 1150 | Houston | TX | 77092 |
| ASTRID FLORES | | 1805 JACKSON ST | | ZAPATA | TX | 78076 |
| ATALIE M LIDEN-IVES | | 3513 CALLE DEL RANCHO NE | | ALBUQUERQUE | NM | 87106- |
| ATIC Limitd Partnrship | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | Jackson | MS | 39211 |
| | | | | | | 39211- |
| ATIC Limited Partnership | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | Jackson | MS | 7009 |
| ATLANTIC INLAND GROUP INC | | 8000 DONORE PL #49 | | SAN ANTONIO | TX | 78229- |
| Atlantis Energy Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Auburn Energy Mgmt | | 911 Regional Park Dr. | | Houston | TX | 77060 |
| AUGUST RESOURCES LTD | | % H L BROWN OPERATING LLC | PO BOX 2237 | MIDLAND | TX | 79702- |
| Augusta McDonald Trs | | P.O. Box 99084 | | Fort Worth | TX | 76199- |
| AUGUSTUS WILLIAM ANDERSON | | 5404 AVRON | | METAIRIE | LA | 10003 |
| AURELIANO GONZALEZ | | PO BOX 14891 | | ZAPATA | TX | 76076- |
| AURELIO ALBERTO AVILA | | 705 WEST VIGGO | | HEBBRONVILLE | TX | 78361- |
| AURELIO ANTONIO CANTU | | PO BOX 22 | | PREMONT | TX | 78375 |
| AURORA ELIZA GARCIA | | 206 E VIGGIE | | HEBBRONVILLE | TX | 78361 |
| Ausencio Garcia | | P.O. Box 901 | | George West | TX | 78022 |
| AUSTEN H FURSE III TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414- |
| AUSTEN S CAMPBELL | | PO BOX 11086 | | MIDLAND | TX | 79702- |
| AWF Inc | | P.O. Box 745 | | Chanute | KS | 66720 |
| Ayers Petroleum Consulting | Kimberly Ayers | 4000 Town Center Blvd Ste 136 | | Canonsburg | PA | 15317 |
| B BRYAN LEITCH III TRUSTEE | | 2606 STATE ST | | DALLAS | TX | 75204- |
| B Gentry Ventures | | 12200 Katy Fwy | | Houston | TX | 77079 |
| B M CASENTINI TRUST | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199- |
| B RAUCH INVESTMENTS | C/O GERALD RAUCH | PO BOX 270415 | | HOUSTON | TX | 77277- |
| B&A MINERALS LTD | | 323 MANOR ROAD | | LAREDO | TX | 78041 |
| B&R LAND AND CATTLE LLC | | PO BOX 2243 | | LONGVIEW | TX | 75606- |
| Babli Corp | | 1222 Beach Blvd. | | Laguna Vista | TX | 78578 |
| | C/O OSBORNE HELMAN KNEBEL & | | | | | |
| BACHMAN PETROLEUM INC | DELEERY LLP | 301 CONGRESS AVE STE 1910 | | AUSTIN | TX | 78701 |
| BAILEY RATLIFF TRUST | C/O BROADWAY NATIONAL BANK | PO BOX 17001 TRUST OIL & GAS | | SAN ANTONIO | TX | 78217- |
| BAKER ENERGY CO LLC | | 500 West 7th Street | Suite 1717 | Fort Worth | TX | 76102 |
| | C/O TEXAS COMPTROLLER OF PUBLIC | | | | | 78711- |
| BALTAZAR MARTINEZ | ACCNTS | UNCLAINMED PROPERTY DIVISION | PO BOX 12019 | AUSTIN | TX | 2019 |
| Bandera Energy Partners LLC | Frank Bracken III | 2912 W 6th St Ste LL100 | | Fort Worth | TX | 76107 |
| BAR CASA GRANDE LLC | | 2416 E PLUM ST | | LAREDO | TX | 78043 |
| Bar Fork Bar Partners | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| BARBARA A CAMINA | | 1802 PIEDRA CHINA | | LAREDO | TX | 78043 |
| BARBARA A HORNADAY | | 108 NORWOOD AVE | | ASHEVILLE | NC | 28804 |
| Barbara Brown | | 22386 Sunset Dr. | | Golden | CO | 80401 |
| BARBARA BROWN WITHYCOMBE | | 2056 MARTINS POINT RD | | KITTY HAWK | NC | 27949 |
| Barbara Browne | | 2490 Spanish Trail | | Belvedere Tiburon | CA | 94920 |
| BARBARA C KOLODZIE - SPECIAL | | 603 COLONY CRK DR | | VICTORIA | TX | 77904 |
| BARBARA DETTLOFF | | 6521 TOPAZ DR | | POLLOCK PINES | CA | 95726 |
| BARBARA ELAINE KNOLL | | 1 LAKEWOOD CIRCLE | | WIMBERLEY | TX | 78676 |
| BARBARA G ROBINSON | | 209 BANBURY | | VICTORIA | TX | 77904 |
| Barbara Hanson | | 10063 Park Trail | | Houston | TX | 77024 |
| BARBARA J DAWKINS | | 25 CYPRESS PT | | WIMBERLEY | TX | 78676 |
| BARBARA LINXWILER | | 560 CACTUS LN | | MCKINNEY | TX | 75069- |
| BARBARA MANGES COLE | | 5011 HAWK NEST | | SAN ANTONIO | TX | 78250- |
| BARBARA MARIE GUERRA | | 1749 HAWTHORNE ST | | HOUSTON | TX | 77098 |
| Barbara McHale | | 631 Lakeview Blvd. | Apt. B206 | New Braunfels | TX | 78130 |
| Barbara Rogers | | 3849 Williamsburg Cir | | Austin | TX | 78731 |
| BARBARA SCHWARZ YOUNG | | 5363 DENMANS MOUNTAIN RD | | BELTON | TX | 76513 |
| BARBARA SEMAAN GRANDCHILDRENS | | | PO BOX 17001 - TRUST | | | |
| TRUST | | BROADWAY NATIONAL BANK TRUSTEE | O&G | SAN ANTONIO | TX | 78217 |
| BARBARA SEMAAN TR FOR ANNANEL | | | PO BOX 17001 - TRUST | | | |
| REGISTER | | BROADWAY NATIONAL BANK TRUSTEE | O&G | SAN ANTONIO | TX | 78217 |
| Barrett Richter | | 2777 Woodland Park Dr. | Apt. 412 | Houston | TX | 77082- |
| BARRY PULASKI | | 8737 PADFIELD | | HOUSTON | TX | 77055 |
| BARRY WAYNE COFFEE | | 489 TERRA NOVA COURT | | TRACY | CA | 95377 |
| BAUDILIA STILLWELL | | 1605 MERION WAY # 41-J | | SEAL BEACH | CA | 90740- |
| Bayshore Energy KS LLC | c/o George Parrott, II | 701 Poydras St, #4500 | | New Orleans | LA | 70139 |

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYSHORE ENERGY KS LLC | | 15603 KUYKENDAHL RD STE 200 | | | HOUSTON | TX | 77090 |
| Bayshore Energy OBO | | 1900 St James Place | Ste. 800 | | Houston | TX | 77056 |
| Baytree Energy | Aaron Ortega | 5155 Del Roy Dr | | | Dallas | TX | 75229 |
| BCT CAPITAL AND HOLDINGS LLC | | 2110 RR 620 S #342104 | | | LAKEWAY | TX | 78734 |
| Beast Energy Services Inc | Stig Gjerlaug | 7650 County Rd 48 | | | Rosharon | TX | 77583 |
| BEATRICE RAMBO | | 2401 S JOHNSON ST APT 305 | | | ALVIN | TX | 77511 |
| BEATRIZ C IZAGUIRRE | | 1309 WINGFOOT LOOP | | | LAREDO | TX | 78045- |
| BEATRIZ G MARTINEZ | | 2713 JONES DR | | | LAREDO | TX | 78045 |
| BEATRIZ M BIGLER | | P O BOX 101 | | | ZAPATA | TX | 78076- |
| BEATRIZ M BIGLER IRREVOC TRUST | | JORGE EDUARDO MARTINEZ TTEE | P O BOX 1087 | | ZAPATA | TX | 78076- |
| BEGONA M GARCIA | | 408 BALER LN | | | CARLSBAD | NM | 88220 |
| Bel Dallas Baldridge | | 708 Persimmon Ave. | | | Edinburg | TX | 78539 |
| BEL DALLAS BALDRIDGE HACHUEL | | 708 PERSIMMON AVE | | | EDINBURG | TX | 78539 |
| BELDA I MARTINEZ | | 2202 WHISPERING DR | | | ROUND ROCK | TX | 78664 |
| Belgrade Oil & Gas LLC | Brent Bechtol | 3100 Edloe Ste 270 | | | Houston | TX | 77027 |
| BELIA R BENAVIDES FAMILY TSTS | | BELIA R BENAVIDES TRUSTEE | C/O DONATO D RAMOS | P O BOX 452009 | LAREDO | TX | 78045- |
| BELINDA C VELA | | P O BOX 539 | | | ZAPATA | TX | 78076- |
| BELINDA GONZALEZ | | 523 BONITA CREEK | | | PLEASANTON | TX | 78064 |
| BELINDA MOLINA GUZMAN | | 309 EAST DANNELLY | | | HEBBRONVILLE | TX | 78361- |
| Bellows Operating Co | | 1113 N US Hwy 183 | | | Goliad | TX | 77963 |
| BELTRAN YBARRA JR | | 160 JONES ORCHARD ROAD | | | GOLCONDA | IL | 62938- |
| BEN A CULPEPPER | | 370 LONESOME TRAIL | | | FREDERICKSBURG | TX | 78624 |
| Ben Culpepper | | 370 Lonesome Trail | | | Fredericksburg | TX | 78624 |
| Ben Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| BENAVIDES FAMILY MINERAL TRUST | | P O BOX 217 | | | LAREDO | TX | 78042- |
| Benevento Ventures LLC | Roberto Gutierrez | 5914 De Moss Dr | | | Houston | TX | 77081 |
| BENIGNO GUTIERREZ JR | | 3718 GRISSOM BRANCH | | | SAN ANTONIO | TX | 78251- |
| BENITA G RAMIREZ | | 10238 GLENKIRK DR | | | HOUSTON | TX | 77089 |
| Benito Carbajal | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| BENJAMIN ACOSTA-HUGHES | | 1410 IROQUIS PL | | | ANN ARBOR | MI | 48104 |
| BENJAMIN E HASTINGS | | 900 BROKEN FEATHER TRL | LOT #265B | | PFLUGERVILLE | TX | 78660 |
| BENNIE W JONES | | 5719 W STOCKHOLM LN | | | DUNNELLON | FL | 34443 |
| Benny Zavisch Jr. | | P.O. Box 13 | | | Concan | TX | 78838 |
| Bernadine Beasley | | 111 PVT Beasley Rd. | | | Beeville | TX | 78102- |
| BERNARD & VIRGINIA H SCOTT LEGACY LLC | | 620 ESTILL ST | | | GRAPEVINE | TX | 76051- 3602 |
| BERRY BAILEY | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | | ZAPATA | TX | 78076- |
| BERRY C IVES | | 3100 CAMINO CEPILLO NW | | | ALBUQUERQUE | NM | 87107- |
| BERTA ALICIA R MUNOZ | | A/K/A BETTINA RODRIGUEZ DE MUNOZ | PO BOX 202 | | SAN YGNACIO | TX | 78067- |
| BERTA M GARZA | | 306 GARFIELD | | | LAREDO | TX | 78040- |
| BERTA V DELEZA | | 1718 RICE BLVD | | | HOUSTON | TX | 77005- |
| BERTHA ALICIA RAMIREZ | | 8507 VILLAGE CREEK | | | SAN ANTONIO | TX | 78251- |
| | | | % WACHOVIA SECURITIES ATTN BOB | | | | 78230- |
| BERTHA LEAL TRUST | | ADRIAN JOSEPH STEWART, TTEE | SCHUMACHER | 8010 IH 10 WEST | SAN ANTONIO | TX | 0000 |
| BERTRAND PROPERTIES LTD | | 117 SOUTH WIND DRIVE | | | MONTGOMERY | TX | 77356- |
| BERYL JANE JACKS HENDERSON TST | C/O WELLS FARGO BANK - SAO | P O BOX 41779 | | | AUSTIN | TX | 78704 |
| BESS MANN MAYES MINERAL TRUST | | THOMAS CULLEE MAYES TTEE | 7242 BLUFF RUN | | SAN ANTONIO | TX | 78257- |
| Best Way Oilfield | | 16030 Market St. | | | Channelview | TX | 77530 |
| Bestest Tubing Testing | & Scanning | P.O. Box 606 | | | Giddings | TX | 78924 |
| BETH LL CRIMMINS | | 207 W BROW OVAL | | | LOOKOUT MOUNTAIN | TN | 37350 |
| Beth Martin | | 2601 Vanderhoof | | | West Covina | CA | 91791 |
| Betty Bennett | | 2216 Robyn Lane | | | Mission | TX | 78572 |
| Betty Cogdell | | 116 Emerald Dr. | | | Floresville | TX | 78114 |
| BETTY D BACHMAN | | 827 VIA LA VENTA | | | SAN MARCOS | CA | 92069- |
| BETTY JANE KILLGORE | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| BETTY JANE NEELEY TRUST | | BETTY J NEELEY TRUSTEE | 5733 SW QUAIL COVE CIR | | TOPEKA | KS | 66614- 4189 |
| BETTY JEAN MATTHES | | 2321 4TH ST | | | BAY CITY | TX | 77414 |
| BETTY M LINZEY ESTATE | | 5965 ALTAMONT DR | | | SAN DIEGO | CA | 92139 |
| BETTY P WESTON TRUST | | U/W/O JEWELL H PULASKI | 5405 ENCINAS ROJAS | | AUSTIN | TX | 78746- |
| BETTY PULASKI WESTON | | 5405 ENCINAS ROJAS | | | AUSTIN | TX | 78746- |
| BETTY R FARRIS | | P O Box 1870 | | | HARLINGEN | TX | 78551- |
| BETTY RAE DAVIS | | PO BOX 871 | | | MIDLAND | TX | 79702- |
| Beverly Bayhi Trust | | P.O. Box 240 | | | Waller | TX | 77484 |
| BEVERLY JEAN MARTIN BUECHLER | | 23797 S CEDAR STREET | | | CLAREMORE | OK | 74019 |
| BEVERLY SCHILLINGER 0655250 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711- |
| BEVERLY TERRY TERRY | | NATL BNK OF AZ-ACT 0103023352 | 2645 E SOUTHERN AVE | | TEMPE | AZ | 85282 |
| Bexar County | c/o Don Stecker | 112 E Pecan St, #2200 | | | San Antonio | TX | 78205 |
| BHCH Mineral Ltd | | P.O. Box 1817 | | | San Antonio | TX | 78209 |
| BHCH Mineral Ltd | | P.O. Box 1817 | | | San Antonio | TX | 78296- |
| BIANCA NAVARRO | | 13010 RIDGELINE BLVD #3201 | | | CEDAR PARK | TX | 78613- |
| BIG CYPRESS ENERGY LLC | | BCE RESOURCES LLC | 327 NORTH ROBERTS ST | | GILMER | TX | 75644 |
| Big Sky Mineral Trust | | P.O. Box 3788 | | | Arlington | TX | 76007- |
| BIG SKY MINERAL TRUST | | SERENA B. KUNDYSEK, TTEE | PO BOX 3788 | | ARLINGTON | TX | 76007- |
| Big Starr Testing | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Bigsur Energy | Ariel Perelman | 932 Ne 27 Ave | | | Hallandale | FL | 33009 |
| BILL W BELL JR | | PO BOX 1801 | | | CORPUS CHRISTI | TX | 78403- |
| BILL W BELL SR | | PO BOX 1801 | | | CORPUS CHRISTI | TX | 78403- |
| BILLIE MARIE GWIN | | REBECCA JO GWIN CAUSEY POA | 111 HERON PASS | | SPRING BRANCH | TX | 78070 |
| BILLIE RUTH STUTE | | 106 INWOOD ROAD | | | LAREDO | TX | 78041- |
| BLACK DOG ENERGY LLC | | PO BOX 54798 | | | OKLAHOMA CITY | OK | 73154 |
| BLACK STONE MINERALS CO LP | | PO BOX 301267 | | | DALLAS | TX | 75303- |
| BLACK STONE NATURAL RES I LP | | CYNTHIA AGOSTINO | 1001 FANNIN STE 2020 | | HOUSTON | TX | 77002 |
| Blackbeard Operating | | 201 Main St. | Ste. 2500 | | Fort Worth | TX | 76102 |
| Blackbeard Operating | | 201 West Wall St. | Ste. 900 | | Midland | TX | 79701 |
| Blackbeard Resources | | 201 West Wall St. | Ste. 900 | | Midland | TX | 79701 |
| BlackBrush Oil & Gas LP | Kevin Delapp | 19026 Ridgewood Pkwy Ste 220 | | | San Antonio | TX | 78259 |
| Blackstone Minerals | | P.O. Box 301267 | | | Dallas | TX | 75303- |
| BLANCA B SALINAS | | 103 3RD ST | | | ZAPATA | TX | 78076 |
| BLANCA C DICKINSON | | PO BOX 2591 | | | LAREDO | TX | 78044- |
| BLANCA DELIA CANNON | | 518 E 2050 NORTH | | | NORTH OGDEN | UT | 84414- |
| BLANCA E URIBE | | 122 E TERRA ALTA #22 | | | SAN ANTONIO | TX | 78209 |
| BLAS M MARTINEZ LIFETIME TRUST | | BLAS M MARTINEZ, JOSE GERARDO MARTINEZ & | BLAS M MARTINEZ JR CO-TRUSTEES | 1420 CEDAR AVE SUITE B | LARADO | TX | 78040- 0000 |
| BLASCO LLC | | MANAGING MEMBER | 6235 SAVANNAH WAY | | COLORADO SPRINGS | CO | 80919 |
| Blue Diamond | | Energy Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Blue Diamond | | Oil Services | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Blue Diamond | | Services, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Blue Diamond Energy In | | Elizabeth De Leon | 811 Main St., #2900 | | Houston | TX | 77002 |
| Blue Diamond Energy In | | Jeffrey Barber, Esq. | 3100 N State St, #300 | | Jackson | MS | 39216 |
| Blue Diamond Energy, Inc. | | Elizabeth De Leon | 811 Main Street, Suite 2900 | | Houston | TX | 77002- 6116 |
| Bluestone Natural | | Resources Holding II | 2100 S Utica Ave, #200 | | Tulsa | OK | 74114 |
| Bluestone Natural | | Resources, II, LLC | 2100 S Utica Ave, #200 | | Tulsa | OK | 74114 |
| Bluestone Natural | | Resources II South TX | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Bluestone Natural | | Resources LLC | 1751 River Run, #405 | | Fort Worth | TX | 76107 |
| Bluestone Natural | | Resources LLC | 2100 S Utica Ave, #200 | | Tulsa | OK | 74114 |
| Bluestone Natural Resources II, LLC | | 1751 River Rd., #405 | | | Ft. Worth | TX | 76107 |
| BOB A PRUKOP | | PO BOX 582 | | | INEZ | TX | 77968- |
| BOBBE NEL SMITH ESTATE LLC | | 4416 DUNWICK LN | | | FORT WORTH | TX | 76109- |
| Bobby Cogdell | | 5217 Sabelle St. | | | Haltom City | TX | 76117 |
| Bokf Petro Holding | | 2525 Kell Blvd. | Ste. 510 | | Wichita Falls | TX | 76308 |
| BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT CO LLC | PO BOX 10648 | | | MIDLAND | TX | 79702- |
| BOND ESTATE PROPERTIES | | BOND OPERATING COMPANY AGENT | 2500 DALLAS PKWY STE 350 | | PLANO | TX | 75093 |
| Border Well Service | | P.O. Box 1925 | | | Laredo | TX | 78044- |
| Border Well Services | | P.O. Box 1925 | | | Laredo | TX | 78044- |
| Bordertown Energy Resources | William Deupree | 3708 E 29th St Unit 143 | | | Bryan | TX | 77802- |
| Borghardt Family Tru | | 1731 Hawaii Rd. | | | Humboldt | KS | 66748 |
| Borghardt Family Tru | | 8907 Watlington | | | Henrico | VA | 23229 |
| BOYSVILLE INC | ATTN LENNA BAXTER | PO BOX 369 | | | CONVERSE | TX | 78109- |
| BP America Product | | P.O. Box 277897 | | | Atlanta | GA | 30384- |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 277897 | | | ATLANTA | GA | 30384- |
| BR ALLEN ALLEN III | | FOUR SEASONS EXPLORATION CO LLC | PO BOX 2366 | | BOERNE | TX | 78006 |
| Bracken 1984 Childrens | | Trust - Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| Bracken 1984 Chns | | R, J, A, H, Bracken | 9467 Selma Parkway | | Schertz | TX | 78154 |
| Bracken Childrens Trst | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| Bracken Partners Ltd | | 9467 Selma Parkway | | | Schertz | TX | 78154 |

| Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bracken Partners Ltd | | Trust - Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| BRADLEY KENT BEARD | | 1416 SAUL ROSS | | | HOUSTON | TX | 77006 |
| BRANDT INTERESTS LTD | | 3100 EDLOE ST STE 360 | | | HOUSTON | TX | 77027- |
| BREEDING SORIERO LIV TRUST | | 20 HONDO TRAIL | | | SANTA FE | NM | 87505 |
| BRENDA A RAMIREZ | | 804 E DAWSON | | | MISSION | TX | 78574 |
| BRENDA DENISE MACAL | | 2203 BIGMOUTH HOOK | | | SAN ANTONIO | TX | 78224- |
| BRENDA EDWARDS LIFE ESTATE | | 1447 WESTCHESTER DR | | | HERCULANEUM | MO | 63048 |
| BRENDA F MIRELES | | 809 INDIGO RUN | | | BULVERDE | TX | 78163 |
| BRENDA RAY | | 6230 STEFANI DRIVE | | | DALLAS | TX | 75225- |
| Brian C. Wrye | | 21 Florence Ave. | | | Fishkill | NY | 12524 |
| BRIAN CHARLTON WRYE | | 21 FLORENCE AVE | | | FISHKILL | NY | 12524 |
| BRIAN KINCAID GARWOOD | | 2810 HITCHING POST | | | SAN ANTONIO | TX | 78217- |
| Brian Laso | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| BRIAN REINOWSKI | | 612 N 33RD ST | | | WACO | TX | 76707 |
| Briguna, LLC | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 |
| Briguna, LLC | | Alan L. Smith, Esq. | 100 Vision Dr, Ste 400 | | Jackson | MS | 39211 |
| Brittany Aten | | 3240 Silverspoon Dr. | | | Lake Havasu City | AZ | 86406 |
| Brittany Puente | | 1011 W Monte Cristo | | | Edinburg | TX | 78539 |
| BRML INVESTMENTS LLC | | 6 ASPEN CREEK DR | | | SAN ANTONIO | TX | 78248 |
| Brock Eagle Rock Energ | | 4551 Gautier Vancleave | Ste. A | | Gautier | MS | 39553 |
| Brooks County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| Brooks County | | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760- |
| BRUCE B LOWRY | | 10323 CANDLE WOOD | | | HOUSTON | TX | 77042 |
| BRUCE C GATES | | 29 AUBURN PL | | | SAN ANTONIO | TX | 78209 |
| BRUCE TUTHILL | | PO BOX 53 | | | WHITESBORO | OK | 74577-78045- |
| BRUNI MINERAL TRUST #2 | | JC MARTIN III, ROBERT H SUMMERS & | MINNIE DORA BUNN HAYNES TRUSTEES | PO BOX 452489 | LAREDO | TX | 0061 |
| BS&W INTERESTS LLC | | TRAVIS PROP MGMNT | PO BOX 56429 | | HOUSTON | TX | 77256- |
| BUCKHEAD ENERGY LLC | | PO BOX 471288 | | | FT WORTH | TX | 76147 |
| BUCKHORN MINERALS IV LP | | 1885 ST JAMES PL STE 820 | | | HOUSTON | TX | 77056 |
| BUENA BIERSTEDT STENDEBACH | | PO BOX 1063 | | | MATHIS | TX | 78368- |
| Bullzeye Oilfield Sen | | Nealon Law LLC | 442 Fifth Ave, #2455 | | New York | NY | 10018- |
| Bullzeye Oilfield Services, LLC | | Nealon Law LLC | 442 Fifth Avenue, Suite 2455 | | New York | NY | 10018-2794 |
| BURKE CHILDREN PTN NO1 | | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | | MIDLAND | TX | 79701 |
| BUSTAMANTE LIVING TRUST | | ROBERTO J BUSTAMANTE EXEC TTEE | SFELAN EBRISENO J BUSTAMANTE TTEES | 24 BERMUDA CIRCLE | MONTGOMERY | TX | 77356 |
| Butler Snow Omara | | P.O. Drawer 22567 | | | Jackson | MS | 39225- |
| Butler Snow, LLP | | 1020 Highland Colony | Parkway, Ste. 1400 | | Ridgeland | MS | 39157- |
| Butler Snow, LLP | | 1020 Highland Colony P | Ste. 1400 | | Ridgeland | MS | 39157 |
| Butler, Snow, OMara | | Stevens & Cana | P.O. Drawer 22567 | | Jackson | MS | 39225- |
| BWAB INCORPORATED | | 100 SAINT PAUL ST STE 305 | | | DENVER | CO | 80206 |
| BYWY EXPLORATION INC | | 701 REFORM STURGIS RD | | | ACKERMAN | MS | 39735 |
| C & L Supply | | P.O. Box 933 | | | Hebbronville | TX | 78361 |
| C & R MALDONADO ENTERPRISE LTD | | 211 EAST AMADA | | | HEBBRONVILLE | TX | 78361 |
| C O SANCHEZ | | 45 SOUTH CORIA STREET | | | BROWNSVILLE | TX | 78520 |
| C SHAWN MARTIN BARNHART | | 11734 GLADE RIVER LN | | | TOMBALL | TX | 77377- |
| C STEPHEN ARCHIBALD | | 85052 AVANT RD | | | YULEE | FL | 32097- |
| C W OBRIEN | | L PENA RECVR IN CAUSE 1725 | PO BOX 789 | | HEBBRONVILLE | TX | 78361- |
| CACHARA TRUST | | 7703 NORTH LAMAR STE 510 | | | AUSTIN | TX | 78752 |
| Cactus Wellhead LLC | | 600 Travis, Ste 5600 | | | Houston | TX | 77002 |
| CALVIN BLASCHKE | | RR 1 BOX 832 | | | THREE RIVERS | TX | 78071- |
| Camco Saltwater Transp | | P.O. Box 115 | | | George West | TX | 78022 |
| CAMELIA ATWOOD PERRY | | PO BOX 206 | | | BLESSING | TX | 77419- |
| CAMERON MINERAL TRUST #2 | | DAN C PERRY, MANAGING TRUSTEE | 16006 VIA SHAVANO | | SAN ANTONIO | TX | 78249 |
| CAMPBELL FAMILY TRUST | | ARLA CAMPBELL TTEE | 7037 ROYAL LN | | DALLAS | TX | 75230 |
| Can Can Interests | | 115 Cynthia Dr. | | | Pleasanton | TX | 78064 |
| Candace Fowles | | 655 E 450S | | | Delta | UT | 84624- |
| CANDELARIA CANALES | | 917 FREER PLACE | | | ALICE | TX | 78332 |
| CANDIDA H CRIXELL DUMAS | | 808 CLARENCE ST APT 19 | | | MOUNTAIN VIEW | AR | 72560 |
| CAPROCK ROYALTIES LP | | PO BOX 1610 | | | MIDLAND | TX | 79702 |
| Cara Blumberg Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296- |
| Carburante Exploration Co Ltd | Zachary Stephens | 301 S Morgan St Ste F | | | Granbury | TX | 76048 |
| CARDEN FAMILY INVESTMENTS LLC | | 3336 N HULLEN STREET | | | METAIRIE | LA | 70002 |
| Carden Oil & Gas Inc | | 3336 N Hullen | | | Metairie | LA | 70002 |
| CARL D LANG | | PO BOX 6534 | | | SAN ANTONIO | TX | 78209 |
| Carl Lang | | P.O. Box 6534 | | | San Antonio | TX | 78209 |
| CARL M LOEB JR ESTATE | | %NEUBERGER BERMAN-PETER K LOEB | 605 THIRD AVE 37TH FLOOR | | NEW YORK | NY | 10158 |
| CARL M LOEB JR ESTATE | | 605 THIRD AVE | 37TH FLOOR | | NEW YORK | NY | 10158 |
| Carl Nooner Trust | | 9612 Glenacre Circle | | | Dallas | TX | 75243 |
| CARLA A BLUMBERG SPECIAL TR | C/O FROST BANK, AGENT | ACCOUNT NO AB365 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 |
| Carla Blumberg Trust | | P.O. Box 1600 | | | San Antonio | TX | 78296 |
| CARLA BUTLER | | 11520 HEATHROW DR | | | AUSTIN | TX | 78759-78296- |
| CARLOS A DE LA GARZA JR TRUST | RAUL DE LA GARZA MD ESTATE | FROST NATL BANK SUCC TREE | ATTN TR MNRLS ACCT A0013600 | P O BOX 1600 | SAN ANTONIO | TX | 0000 |
| CARLOS ARMANDO TIJERINA | | 135 ROBINS LN | | | BROWNSVILLE | TX | 78520- |
| CARLOS CUELLAR | | 1711 HARVEY MITCHELL PKWY S | | | COLLEGE STA | TX | 77840- |
| CARLOS E MARTINEZ | | 7902 E COUNTRY DR APT 1321 | | | LAREDO | TX | 78045 |
| CARLOS GARCIA | | 1300 DAFFODIL | | | MCALLEN | TX | 78501 |
| Carlos Garza | | P.O. Box 205 | | | Mission | TX | 78573 |
| CARLOS GUADALUPE GUERRA | | 6618 CLARION DR | | | CORPUS CHRISTI | TX | 78412- |
| CARLOS H PEREZ JR | | 3390 HARBOR ISLAND DR | | | COLORADO SPGSNG | CO | 80920- |
| CARLOS JOSE SANCHEZ | | 10211 ARBOR BLUFF | | | SAN ANTONIO | TX | 78240 |
| CARLOS PEREZ | | 705 NORTH PINE | | | HEBBRONVILLE | TX | 78361- |
| CARLOS VILLALON | | P O BOX 4257 | | | MCALLEN | TX | 78502- |
| CARLOS W COON JR | | 1749 MIDDLE CREEK ROAD | | | FREDERICKSBURG | TX | 78624 |
| CARMELA V JASSO | | 6302 FLAIR CIR | | | HOUSTON | TX | 77049 |
| CARMELITA BATIZ | | 5700 BEARD AVE | | | MINNEAPOLIS | MN | 55410 |
| CARMELITA F CANALES | | 546 CR 133 | | | ALICE | TX | 78332 |
| CARMEN DUGGAN GARCIA | | 7254 AUTUMN PARK | | | SAN ANTONIO | TX | 78249 |
| CARMEN ESTELLA PATINO | | PO BOX 234 | | | GLENCOE | MN | 55336 |
| CARMEN MARIA MARTINEZ | | 1614 RIO DE JANEIRO | | | EDINBURG | TX | 78539- |
| CARMEN WARD JETER | | 2110 HUMMINGBIRD LN | | | EDMOND | OK | 73034 |
| Carnegie Energy LLC | | 4928 Greenville Ave | Ste. 200 | | Dallas | TX | 75206 |
| CAROL A PILLER | | 8606 19TH AVE | | | KENOSHA | WI | 53143 |
| CAROL ANN BASCOM | | 2001 W RUDASILL RD #9310 | | | TUCSON | AZ | 85704 |
| CAROL ANN BUCHHOLZ TRUST NO 1 | | FARMERS NATL CO AGENT | PO BOX 3480 OIL & GAS DEPT | | OMAHA | NE | 68103-0480 |
| CAROL B PIPEGRASS CURRY | | 930 MAGDALENE DR | | | HOUSTON | TX | 77024- |
| CAROL BIERSTEDT SHILLING | | 18014 PAGEMILL POINT LN | | | HUMBLE | TX | 77346- |
| Carol Buchholz Trust | | P.O. Box 3480 | Oil & Gas Dept | | Omaha | NE | 68103- |
| CAROL C HESTER | | 12610 ARCHWOOD LANE | | | CYPRESS | TX | 77429 |
| CAROL C HOLLOWAY | | 5511 SAUVE LN | | | HOUSTON | TX | 77056- |
| CAROL CARPENTER WINKEL | | BUILDING 2 SUITE 208 | 3300 NORTH A STREET | | MIDLAND | TX | 79705 |
| CAROL DROMGOOLE | | 1926 WILLOW DRIVE | | | ABILENE | TX | 79602 |
| CAROL GRAFF BURNETT | | 1974 ST HWY 119 | | | GOLIAD | TX | 77963 |
| CAROL JEAN POSTELL GARZA | | 503 WEST AVON COURT | | | LAREDO | TX | 78041 |
| CAROL JEAN WRIGHT | | 534 OAK BRIAR DR | | | KEMAH | TX | 77565 |
| CAROL K GARDNER | | 334 PASEO ENCINAL | | | SAN ANTONIO | TX | 78212- |
| CAROL K GARDNER TRUST | | CAROL K GARDNER TRUSTEE | 334 PASEO ENCINAL | | SAN ANTONIO | TX | 78212- |
| CAROL L EDNEY | | 813 NORTON DRIVE | | | MESQUITE | TX | 75149-78620- |
| CAROL L MCPHETERS REV TR | | CAROL L MCPHETERS TTEE | 10215 LONGHORN SKYWAY | | DRIPPING SPRINGS | TX | 2632 |
| CAROL LYNN SALINAS MARIN | | 5012 PALLAS COURT | | | FORT WORTH | TX | 76123- |
| Carol Stevens | | 922 Manchester Dr. | | | Conroe | TX | 77304- |
| CAROLINA LINDHOLM | | PO BOX 260337 | | | CORPUS CHRISTI | TX | 78426- |
| Carolina Lindholm | | P.O. Box 260337 | | | Corpus Christy | TX | 78426- |
| CAROLINE A BRIGHAM TRUST | | 4009 LAKE PT RD | | | CHAMPAIGN | IL | 61822 |
| CAROLINE L CRIDER GST TRUST | | CAROLINE CRIDER TRUSTEE | 520 THELMA DRIVE | | SAN ANTONIO | TX | 78212 |
| CAROLYN CLARK | | 12 ROYAL WAY | | | DALLAS | TX | 75229 |
| CAROLYN DAVANT FRICKE | | 113 BOWIE ST | | | PORT LAVACA | TX | 77979- |
| CAROLYN F PIEPGRASS | | 719 GLEN COVE ST | | | LIVERPOOL | TX | 77577- |
| CAROLYN G COWDEN | | PO BOX 482 | | | MIDLAND | TX | 79702- |
| CAROLYN KUBESCH | | 17371 CHAPPARAL LN | | | HUNTINGTN BCHAC | CA | 92649- |
| CAROLYN M NELSON | | 201 E OLMOS DR | | | SAN ANTONIO | TX | 78212- |
| CAROLYN MARKHAM | | 122 SOUTH COLLEGE | | | GONZALES | TX | 78629 |
| CAROLYN S HOWREN | | 17531 TALL MAPLE COURT | | | HOUSTON | TX | 77095 |

| Name | Attn/C-O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carolyn S Williams | | 705 Hickory St. | | | Jourdanton | TX | 78026 |
| CAROLYN STAFFORD | | 7 PEBBLEBROOK DR | | | WIMBERLEY | TX | 78676- |
| CARSON ENERGY INC | | 1114 LOST CREEK BLVD | STE 500 | | AUSTIN | TX | 78746 |
| CARY SORIANO | | 692 DRACO DRIVE | | | PETALUMA | CA | 94954 |
| CASE ENERGY PARTNERS LLC | | PO BOX 600111 | | | DALLAS | TX | 75360 |
| CASSANDREA T HAGER | | 411 HUB DR | | | WIMBERLEY | TX | 78676- |
| Castlerock Exploration I | Elliott Goudge | 111 Tower Dr Ste 300 | | | San Antonio | TX | 78232 |
| CAT SPRING PROPERTIES LLC | | PO BOX 450 | | | SEALY | TX | 77474 |
| Catalani Oil & Gas | | 10521 Twilight Dr. | | | Laredo | TX | 78045 |
| CATHERINE EWING TATTANELLI | | PO BOX 1488 | | | WEST HAMPTON BEACH | NY | 11978 |
| CATHERINE IRENE MARSHALL | | 190 CAMPFIRE CIRCLE | | | FREDRICKSBURG | TX | 78624 |
| CATHERINE L CRYER TRUST NO 1 | C/O BANK OF AMERICA NA INV MGR | PO BOX 840738 | | | DALLAS | TX | 75284- |
| CATHERINE M GUNN | | 3414 LOCUST STREET | | | ROWLETT | TX | 75089- |
| CATHERINE M VIOLA TRUST | | SUSANNAH L OR LAWRENCE B DRAPER, TRSTEES | PO BOX 67 | | NEW YORK | NY | 10101 |
| CATHERINE MARIE GUNN TRUST | | SOUTHWEST BANK, TTEE | ATTN TRUST DEPT | 4800 EAST 42ND ST | ODESSA | TX | 79762 |
| CATHERINE MARIE MARTIN | | 2605 CHARDONNAY | | | LAREDO | TX | 78045 |
| CATHERINE R GARGANESE | | 7015 LARAMIE AVE | | | LAS VEGAS | NV | 89113- |
| CATHERINE ROSS BOLTON BROWN | | FLATLAND MINERAL MGMT AGENT | 4925 GREENVILLE AVE STE 1100 | | DALLAS | TX | 75206-4087 |
| CATHERINE T ENGLISH TILLACK | | 275 ORTMAN RD | | | GREENWOOD | VA | 22943- |
| Catherine Williams | | 11631 Hidden Valley Rd | | | Carmel Valley | CA | 93924 |
| CATHY ANN POSTELL | | 503 W AVON CT | | | LAREDO | TX | 78041 |
| CATHY D WININGHAM LIVING TRUST | | 8602 LONDON HEIGHTS | | | SAN ANTONIO | TX | 78254 |
| CATHY LYNN FERRAN | | 3761 SW 58TH DR | | | PORTLAND | OR | 97221 |
| CCC Capital | Chris Carter | 804 Colquitt Street | | | Houston | TX | 77006 |
| CCW Minerals Ltd | | P.O. Box 610 | | | Boerne | TX | 78006 |
| CCW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| CECIL H TRUSS JR | | 7630 PELLA DR | | | HOUSTON | TX | 77036- |
| CECIL LEON LAIZURE IV | | 3601 WEDGWAY DRIVE | | | FT WORTH | TX | 76133 |
| CECILE JANSSEN | | 807 CHARLESTON DR | | | VICTORIA | TX | 77904 |
| CECILIA G MCAULIFF | | 4212 MEDICAL DR # 1609 | | | SAN ANTONIO | TX | 78229 |
| CEDAR ANNE BALDRIDGE | | 2111 BOLSOVER | | | HOUSTON | TX | 77005 |
| Cedar Baldridge | | 2111 Bolsover | | | Houston | TX | 77005 |
| CEJA ROYALTIES LTD | | PO BOX 1360 | | | TYLER | TX | 75710 |
| CELIA C HERNANDEZ | C/O CANDY CANALES | 917 FREER PLACE | | | ALICE | TX | 78332 |
| CELIA M MANTELL | | 220 DOVER GREEN | | | STATEN ISLAND | NY | 10312- |
| CELINA R URIBE | | 20230 KELLY HUNTER RD | | | MARSHALL | NC | 28753 |
| Cellco Partnership | | Verizon Wireless | 22001 Loudoun Cnty Pky | | Ashburn | VA | 20147 |
| Cellular Controlled Pr | | 3220 Keller Springs Rd | Ste. 106 | | Carrollton | TX | 75006 |
| CENOVIA M GARZA | | PO BOX 94 | | | LOPENO | TX | 78564 |
| Central Appraisal Dis | | Julie Ann Parsons | P.O. Box 1269 | | Round Rock | TX | 78680- |
| Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Aller | P.O. Box 1269 | | | Round Rock | TX | 78680-78680- |
| Central Appraisal District of Taylor County | | Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | Round Rock | TX | 1269 |
| CESAR CUELLAR | | 2236 RETAMA J 26 | | | ZAPATA | TX | 78076- |
| CESAR GONZALEZ | | 314 SOUTH EBONY AVENUE | | | ROMA | TX | 78584- |
| CESARIO EDMUNDO FLORES JR | | 10020 QUEENS RD | | | FRISCO | TX | 75035 |
| CesCom | | Camp Systems Internat | 999 Marconi Ave. | | Ronkonkoma | NY | 11779 |
| Cetera Energy | Ankit Nagar | 900 SW 16th St Ste 110 | | | Renton | WA | 98075 |
| CFO RESORCES INC | | 8041 S PADRE ISLAND DR B197 | | | CORPUS CHRISTY | TX | 78412 |
| CFO Resources Inc | | 8041 S Padre Island Dr | B197 | | Corpus Christi | TX | 78412 |
| Chapotal Farms | | Post Office Box 3609 | | | McAllen | TX | 78502 |
| Chappy Energy LLC | Hal Chappelle | 31 Hammock Dunes Pl | | | Spring | TX | 77389 |
| CHARIS BARASCH | | 4655 N CONCORD AVE | | | PORTLAND | OR | 97217 |
| CHARLES A RILEY JR | | 1119 EDWARDS ST | | | HOUSTON | TX | 77007 |
| CHARLES ANDREW SPRADLIN | | 29 RIM ROAD | | | KILGORE | TX | 75662 |
| CHARLES ASHBY PENN | | 1404 BROOKWOOD DR | | | REIDSVILLE | NC | 27320- |
| CHARLES B BLOCK | | 5011 N GREY MOUNTAIN TRL | | | TUCSON | AZ | 85750 |
| CHARLES B EDMIASTON | | 3095 CR 310 | | | JUSTICEBURG | TX | 79330 |
| Charles Block | | 5011 N Grey Mountain | | | Tucson | AZ | 85750 |
| CHARLES C MURRAY | | P O BOX 3725 | | | MCALLEN | TX | 78502- |
| CHARLES CHRISTOPHER SENTZ | | 125 SPRING CHASE CR | | | ALTAMONTE SPRINGS | FL | 32714 |
| CHARLES E PRATT III | | 301 CAPE HATTERAS | | | CORPUS CHRISTI | TX | 78412 |
| CHARLES F DOORNBOS TRUSTEE | | OF THE CHARLES F DOORNBOS | REVOCABLE TRUST | P O BOX 639 | BARTLESVILLE | OK | 74005- |
| CHARLES H DULANEY | | 6421 BENDELOW DR | | | LAKELAND | FL | 33810- |
| CHARLES JOSHUA MCLAGLEN | | 10100 SANTA MONICA BLVD NO 650 | | | LOS ANGELES | CA | 90067 |
| Charles Kincannon | | 2120 Murcock Rd. | | | Marietta | GA | 30062 |
| Charles Lindholm | | P.O. Box 1207 | | | George West | TX | 78022 |
| CHARLES MILES | | 2105 SUNNYBROOK | | | TYLER | TX | 75701 |
| CHARLES N SCHWARZ JR | | 6 MOTT LN | | | HOUSTON | TX | 77024- |
| Charles Nixon | | 1205 Cambridge Dr. | | | Lafayette | CA | 94549 |
| CHARLES R WIGGINS | | P O BOX 10862 | | | MIDLAND | TX | 79702- |
| CHARLES S BABER | | 320 S BOSTON BLDG STE 1115 | | | TULSA | OK | 74103 |
| CHARLES SIDNEY CONRAD | | 817 CLOISTER WAY | | | MCKINNEY | TX | 75069- |
| CHARLES W ANDERSON | | 7203 FOREST PINE ST | | | SAN ANTONIO | TX | 78240- |
| CHARLES W CUELLAR | | 1902 DEL MAR STREET | | | ZAPATA | TX | 78076- |
| CHARLES W RITTMAN | | 16698 EAST JUNEAU | | | MONTGOMERY | TX | 77316 |
| CHARLOTTE J CANALES | | 580 MADISON ST #116 | | | BURLINGTON | WI | 53105 |
| CHARLOTTE RAE SANDERS | | 651 EASTWOOD WAY | | | MILL VALLEY | CA | 94941- |
| CHARTER ALLIANCE LLC | | PO BOX 7643 | | | HORSESHOE BAY | TX | 78657 |
| CherCo | | 2900 North Loop W | Ste. 830 | | Houston | TX | 77092 |
| CherCo LLC | Braden Norris | 2900 N Loop W Ste 830 | | | Houston | TX | 77092 |
| CherCo, LLC | | Alan Smith, Esq | 100 Vision Dr, #400 | | Jackson | MS | 39211 |
| CHERILYN PETERSEN HALK | | 16411 WILLOWBANK DR | | | TOMBALL | TX | 77377- |
| CHERRY GROSSMAN | | 12202 DARK STAR CT | | | RESTON | VA | 20191- |
| CHERYL ANNE HARNEST | | 51 SPRING ST #7 | | | NEW YORK | NY | 10012 |
| CHERYL COUCH SALIBA | | 15115 LITTLE WREN LN | | | SAN ANTONIO | TX | 78255 |
| Cheryl Cox | | P.O. Box 301267 | | | Dallas | TX | 75303- |
| Cheryl Elsaesser | | 209 S Shattuck Place | | | Orange | CA | 92866 |
| Chisos Ltd | Marshall Baker | 3355 W Alabama St Ste 1200 B | | | Houston | TX | 77098 |
| CHOCTAW ENERGY LP | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209- |
| CHRISA J ALMAGER TRUST | | PO BOX 11086 | | | MIDLAND | TX | 79702- |
| CHRISTIAN & WHITE PROPERTIES | | P O Box 1473 | | | GRAHAM | TX | 76450 |
| CHRISTIAN ANDRES PEREZ-GIESE | | 785 VIA MIRADA | | | EL PASO | TX | 79922 |
| Christian Perez Gies | | 785 Via Mirada | | | El Paso | TX | 79922 |
| Christian Robles | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| CHRISTINA ALAINE BUSTAMANTE | | 22150 12TH STREET | | | ADITA SPRINGS | LA | 70420- |
| CHRISTINE ANN PHILLIPS | | 6113 LAUREL VALLEY CT | | | FORT WORTH | TX | 76132 |
| Christine Cimino | | P.O. Box 644 | | | Eatonville | WA | 98328 |
| CHRISTINE K LORANC CIMINO | | P O BOX 644 | | | EATONVILLE | WA | 98328 |
| CHRISTINE L MARROQUIN | | 4234 SNOWBIRD ST | | | CORPUS CHRISTI | TX | 78413 |
| CHRISTINE M KELLSTROM | | 1 CROMWELL DR | | | MORRISTOWN | NJ | 79604601 |
| Christine Martinez | | 369 Gonzalez St. | | | Zapata | TX | 78076 |
| CHRISTOPHER E MOORE | | 103 DESERT PALM DR | | | LAREDO | TX | 78045 |
| Christopher Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Christopher Hogan, Esq. | | 1001 Fannin, Ste. 4775 | | | Houston | TX | 77002 |
| CHRISTOPHER JOE MCALISTER | | 316 SABAL LOOP | | | LAREDO | TX | 78045- |
| Christopher Meredith | | P.O. Box 6020 | | | Ridgeland | MS | 39158 |
| CHRISTOPHER R FINDLEY ECKELS | | C R F ECKELS | P O BOX 30 | | CEDAREDGE | CO | 81413 |
| Cibolo Energy Partners LLC | Marshall Soper | 1455 West Loop South Ste 230 | | | Houston | TX | 77027 |
| Cimarron Engineering LLC | Jimmy Geryk | PO Box 1536 | | | Kingsville | TX | 78363 |
| CINDY JANELL HARRISON | | 327 EMERALD LANE | | | ONALASKA | TX | 77360 |
| CINDY K PETERSON | | 21301 LINDEMAN LN | | | LEANDER | TX | 78641 |
| CINDY L MANNARINO | | 265 W TAMPICO DR | | | IMPERIAL | CA | 92251 |
| CINDY S BROWDER | | 900 BROOK FOREST | | | EDMOND | OK | 73034 |
| Cintas | | P.O. Box 630921 | | | Cincinnati | OH | 45263 |
| CIRA E GLEZ | | 223 SUPERIOR DR | | | LAREDO | TX | 78045 |
| CIRA O WALDER | | 13703 LITTLE POND ROAD | | | VALLEY CENTER | CA | 92082 |
| CIRRUS MINERALS LLC | | PO BOX 51747 | | | LAFAYETTE | LA | 70505- |
| CitiEnergy LLC | Dan Forsberg | 2309 West Cone Blvd Ste 200 | | | Greensboro | NC | 27408 |
| CLAIRE CARTWRIGHT VAUGHAN | | 1316 WILTSHIRE AVE | | | SAN ANTONIO | TX | 78209 |
| CLAIRE MICHELLE BIERSCHENK | C/O KEVIN JOSEPH BIERSCHENK | 504 RIDGMAR RD | | | LEANDER | TX | 78641 |
| CLARA M URIBE | | 1800 PRIMROSE TR | | | ROUND ROCK | TX | 78664 |
| CLARENCE HASDORFF ESTATE | | CAROL DOWD EXECUTRIX | 10205 PARKFIELD DR | | AUSTIN | TX | 78758- |
| Claud Farmer | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| CLAUDIA A BAZAR | | 503 WESTWOOD DR | | | VICTORIA | TX | 77901 |
| CLAUDIA BUTTS BIEL TRUST | | 5913 LONESOME VALLEY TRAIL | | | AUSTIN | TX | 78731 |
| CLAUDIA M PAREDES | | 463 FALCON SHORE DR | | | ZAPATA | TX | 78076 |

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claws Fibers Solutions | | P.O. Box 561 | | | San Diego | TX | 78384 | |
| Clayton Williams | | Energy Inc | 6 Desta Dr, Ste. 3000 | | Midland | TX | 79705 | |
| Clemcia Esquive | | 2129 Danville Dr. | | | Monroe | MI | 48162 | |
| Clemecia Esquive | | 2129 Danville Dr. | | | Monroe | MI | 48162 | |
| CLEMENCIA ESMERALDA ESQUIVEL | | 1535 DUNSTON RD | | | CANTON | MI | 48188- | |
| CLEMENS FAMILY SHELTER TRST | | 238 ARGLE RD | | | BROOKLYN | NY | 11218 | |
| CLEMENTE MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| CLEMMACO LTD | | P O BOX 2507 | | | ROMA | TX | 78584- | |
| CLEROY INC | | PO BOX 3403 | | | TULSA | OK | 74101- | |
| CLEVELAND DAVIS III | C/O PDS | 777 TAYLOR ST PH-1 STE A | | | FORT WORTH | TX | 76102 | |
| CLEVELAND DAVIS III GRANTOR TR | | FARMERS NATL CO AGENT #1349597 | OIL/GAS MANAGEMENT | PO BOX 3480 | OMAHA | NE | 68103- | |
| CLEVELAND DAVIS JR GRANTOR TR | | FARMERS NATL CO AGENT #1349589 | OIL/GAS MANAGEMENT | PO BOX 3480 | OMAHA | NE | 68103- | |
| CLEVELAND DAVIS JR NONEXEMPT | C/O PDS | 777 TAYLOR ST STE PH-1 | | | FORT WORTH | TX | 76102 | |
| CLIFFORD D PATTERSON | | PO BOX 1059 | | | ALFRED | ME | 04002 | |
| Clifton Wheeler | | P.O. Box 610 | | | Boerne | TX | 78006 | |
| Clifton Wheeler Trst | | P.O. Box 1676 | | | George West | TX | 78022 | |
| CLS RESOURCES INC | | P O BOX 17425 | | | SAN ANTONIO | TX | 78217- | |
| CLYDE H GAZLAY | | 25 ROCKLAND DR | | | LAKE GEORGE | NY | 12845- | |
| CMT-OG LTD | | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501 | |
| CNR Production LLC | | 1044 Main St, Ste. 502 | | | Kansas City | MO | 64105 | |
| Coastal Chemical | | # 910, 140 10 Ave SE | | | Calgary | AB | T2G OR1 | CANADA |
| Coastal Chemical | | 6133 Highway 90 | | | Broussard | LA | 70518 | |
| Coastal Chemical | | P.O. Box 843365 | | | Dallas | TX | 75284- | |
| Coastal Estates | | 8301 N Ware Rd. | | | McAllen | TX | 78504 | |
| Coastal Flow Gas | | Measurement | P.O. Box 734980 | | Dallas | TX | 75373 | |
| Coastal Shipbuilding | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| COATES ENERGY INTERESTS LTD | | 7373 BROADWAY STE 406 | | | SAN ANTONIO | TX | 78209 | |
| COATES ENERGY TRUST | | 7373 BROADWAY STE 406 | | | SAN ANTONIO | TX | 78209 | |
| COHRS FAMILY REV LIVING TRUST | ATTN RICHARD N COHRS AIF | PO BOX 639 | | | DONNA | TX | 78537 | |
| Colette Blakey | | 35 S 200 E | | | Mount Pleasant | UT | 84647- | |
| COLLEEN GAYE VELA | | 133 TWIN OAK ROAD | | | REFUGIO | TX | 78377 | |
| Columbus Energy LLC | | 1000 Memorial | Ste. 500 | | Houston | TX | 77024 | |
| Columbus Energy LLC | | Brett Owens | 3773 Richmond Ave #950 | | Houston | TX | 77046 | |
| Columbus Energy, LLC | | Brett A Owens | 3 773 Richmond Ave. | Ste. 950 | Houston | TX | 77046 | |
| COLVIN MINERAL COMPANY | | WILLIAM M COLVIN MANAGING PTR | 5814 WESTMONT DRIVE | | AUSTIN | TX | 78731 | |
| Comal Operating LLC | Christopher Rasmussen | 8620 N New Braunfels Ave Ste 101 | | | San Antonio | TX | 78217 | |
| Community Minerals | | 2925 Richmond Ave. | Ste. 1200 | | Houston | TX | 77098 | |
| COMMUNITY MINERALS II LLC | | 2925 RICHMOND AVE STE 1200 | | | HOUSTON | TX | 77098 | |
| COMMUNITY MINERALS LLC | | 2925 RICHMOND AVE STE 1200 | | | HOUSTON | TX | 77098 | |
| COMRADE RESOURCES LLC | | PO BOX 100638 | | | FORT WORTH | TX | 76185 | |
| CONCEICAO N ARCHIBALD | | 809 WISTERIA DR | | | WESTMINSTER | MD | 21157- | |
| CONCEPCION C GUERRA | | P O BOX 905 | | | ROMA | TX | 78584 | |
| Conner Scott | | 3211 Summergrove | | | Arlington | TX | 76001 | |
| CONNIE RIGGS MORROW | | PO BOX 53826 | | | MIDLAND | TX | 79705 | |
| CONOCOPHILLIPS | | P O BOX 22295 NETWORK PLACE | | | CHICAGO | IL | 60673- | |
| CONRADO JORGE VILLARREAL | | P O BOX 854 | | | ODEM | TX | 78370- | |
| CONRADO M HEIN JR | | 504 MARTENS DR | | | LAREDO | TX | 78041- | |
| Constance Holmes | | 6948 Rumsey St Ext | | | Bath | NY | 14810 | |
| CONSTANCE M COHN | | 5300 MEMORIAL DRIVE SUITE 940 | | | HOUSTON | TX | 77007- | |
| CONSTANCE MALOU MANGES | | 131 E MYRTLE ST | | | SAN ANTONIO | TX | 78212 | |
| CONSUELO AVILA HERRERA | | 508 EAST NORTH | | | HEBBRONVILLE | TX | 78361- | |
| CONSUELO C BARRERA | | ACCT #103-442-0 | 105 2ND ST | | ZAPATA | TX | 78076- | |
| CONSUELO T MCGUFFIN | | 155 MIMOSA DRIVE | | | RIO GRANDE CITY | TX | 78582- | |
| Contrast Energy LLC | John Redmond | 1437 South Boulder Ste 700 | | | Tulsa | OK | 74119 | |
| Cooper Foundation | | 1801 Austin Avenue | | | Waco | TX | 76701 | |
| COOPER FOUNDATION | | CREATED BY TRUST DTD 9/7/1943 | 1801 AUSTIN AVENUE | | WACO | TX | 76701 | |
| Copano Energy, LLC | | 2727 Allen Parkway | Ste. 1200 | | Houston | TX | 77019- | |
| Copano Field Service GP, LLC | | 2727 Allen Pkwy, #1200 | | | Houston | TX | 77019- | |
| Copano Field Services | | GP, LLC | 2727 Allen Pkwy, #1200 | | Houston | TX | 77019- | |
| Copano Field Services | | South Texas, LLC | 1001 Louisiana St., #1000 | | Houston | TX | 77002- | |
| Copano Pipeline | | South Texas, LLC | 1001 Louisiana St., #1000 | | Houston | TX | 77002- | |
| Copano Pipeline | | South Texas, LLC | 1001 Louisian St #1000 | | Houston | TX | 77002- | |
| Copano Pipeline South Texas, LLC | | 1001 Louisiana St., #1000 | | | Houston | TX | 77002- | |
| Copano Processing LLC | c/o Patricia Prewitt | 2456 FM 112 | | | Taylor | TX | 76574 | |
| CORINA B & ENOC S ESCALONA | | 5956 LOST VALLEY DRIVE | | | THE COLONY | TX | 75056 | |
| CORINA R URIBE | | 9322 MARBLE HILL DR | | | SAN ANTONIO | TX | 78240 | |
| CORINE KLATT | | 111 N COUNTY ROAD 352 | | | ORANGE GROVE | TX | 78372- | |
| CORIYELL B HASTINGS | | 19404 JAMES MANOR ST | | | MANOR | TX | 78653 | |
| CORNELIA D RICHMOND TRUST | | 3711 SAN FELIP STE 2-I | | | HOUSTON | TX | 77027- | |
| CORNELIA FRIEDMAN | | 203 PEARL ST | STE 2E PO BOX 1600 ATTN MAM | | KINGSTON | NY | 12401- | |
| CORNELIA FRIEDMAN TRUST E | | FROST BANK TTEE | T-5 | | SAN ANTONIO | TX | 78296 | |
| Corp Aircraft Mgmt LLC | | 5929 Rudd Nichols Rd. | | | Texarkana | AR | 71854 | |
| Corporate Aircraft Mgt | | 55 Private Road 119 | | | Fouke | AR | 71837 | |
| COW CREEK CORPORATION | | P O BOX 9832 | | | THE WOODLANDS | TX | 77387 | |
| CPX Energy | John Roby | 8235 Douglas Ave Ste 1100 | | | Dallas | TX | 75225 | |
| CRAIG BRAIN PYBUS | | 7979 WOODWAY DR | | | HOUSTON | TX | 77063- | |
| CRAIG D BIGLER | | P O BOX 15001 | | | ZAPATA | TX | 78076- | |
| Craig Luitjen | | 9280 Dietz Elkhorn | | | Boerne | TX | 78015 | |
| CRESTONE ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266- | |
| Crimson Exploration | | 717 Texas St. | Ste. 2900 | | Houston | TX | 77002 | |
| CRIMSON EXPLORATION OP INC | | 717 TEXAS ST STE 2900 | | | HOUSTON | TX | 77002 | |
| CRISELDI CORPORATION | | 4111 LAGUNA CT | | | MISSOURI | TX | 77459- | |
| CRISELLA GUTIERREZ | | 2111 BRAZOS ST | | | ZAPATA | TX | 78076 | |
| CRISPIN E GORHAM | | 7923 ROYAL LN #109 | | | DALLAS | TX | 75230 | |
| Critical Control | | Unit 910 140-10 Ave SE | | | Calgary | AB | T2G 0R1 | CANADA |
| Critical Control | | 29059 Network Place | | | Chicago | IL | 60673 | |
| Croft Production Syst | | 19230 FM 442 | | | Needville | TX | 77461 | |
| CROR ROYALTIES LTD | | P O BOX 119 | | | LAREDO | TX | 78042- | |
| Cross Timbers Energy | | 400 W 7th St. | | | Fort Worth | TX | 76102 | |
| Cudd Pressure Control | Christopher Meredith | P.O. Box 6020 | | | Ridgeland | MS | 39158 | |
| CULLEN R LOONEY | | P O BOX 118 | | | EDINBURG | TX | 78540- | |
| Curley Properties LLC | Craig Regens | 324 N Robinson Av #100 | | | Oklahoma City | OK | 73102 | |
| CYNTHIA A CANALES | | PO BOX 1583 | | | ALICE | TX | 78332 | |
| CYNTHIA A WALZ | | 41274 S RANGE RD | | | PONCHATOULA | LA | 70454 | |
| CYNTHIA ANN MANTOOTH | | 145 SADDLE RIDGE | | | SPRING BRANCH | TX | 78070 | |
| CYNTHIA B MORALES | | 805 DELMAR ST | | | ZAPATA | TX | 78076 | |
| CYNTHIA B MORALES LIFE ESTATE | | 805 DELMAR ST | | | ZAPATA | TX | 78076 | |
| CYNTHIA CAREY TYNAN INDV & | | INDP EXECUTRIX | 1035 ROCHOW APT 1450 | | HOUSTON | TX | 77019 | |
| CYNTHIA E SANCHEZ | | 2108 REYNOLDS ST | | | LAREDO | TX | 78043 | |
| CYNTHIA E SWINBANK | | 120 MELANIE LN | | | GEORGETOWN | TX | 78628 | |
| CYNTHIA G PEREZ | | 3909 LULA ST | | | EDINBURG | TX | 78539 | |
| CYNTHIA HARNEST | | 2817 LOS ALAMOS TRAIL | | | FT WORTH | TX | 76131 | |
| CYNTHIA HERNANDEZ | | 9730 S CHESTNUT | | | FRESNO | CA | 93725 | |
| CYNTHIA L GONZALEZ | | 6600 CASIMIR COVE | | | AUSTIN | TX | 78739 | |
| CYNTHIA L STEWARD | | 7208 WOLFTEVER LANDING DR | | | HARRISON | TX | 37341 | |
| CYNTHIA LANDA | | 706 W TILLEY ST | | | HEBBRONVILLE | TX | 78361 | |
| CYNTHIA MARIE HARNEST | | 1971 AZURE WAY | | | ENCINITAS | CA | 92024 | |
| CYNTHIA MART SPILLAR | | 25918 LAKE LAWN DR | | | SPRING | TX | 77380- | |
| CYNTHIA MATTHES FRIEDRICH EXEMPT LIFE TR | | 3212 TIMERLANE DR | | | TYLER | TX | 75701- 6134 | |
| CYNTHIA PAVEY RIETH | | 315 E WEISHEIMER RD | | | COLUMBUS | OH | 73214 | |
| CYNTHIA S RENSHAW | | 32 ECHO AVE | | | CORTE MADERA | CA | 94925 | |
| CYNTHIA SOLBERG LIFE ESTATE | | PARRISH & MALINDA SMITH RMNDRMEN | 6220 TAYLOR ST | | GROVES | TX | 77619 | |
| CYNTHIA T MEYER | | P O BOX 248 | | | HAWK POINT | MO | 63349- | |
| CYNTHIA TREVINO | | PO BOX 812 | | | HEBBRONVILLE | TX | 78361 | |
| CYNTHIA U CABRIALES | | 2502 SAN AGUSTIN | | | LAREDO | TX | 78040 | |
| CYNTHIA WICKIZER MUELLER | | 1710 SPRINGWOOD CT | | | COLLEGE STATION | TX | 77845- | |
| CYPRESS PT ROYALTIES LP | ATTN MARC ZIMMERMANN | 201 W 5TH STREET STE 1350 | | | AUSTIN | TX | 78701 | |
| Cypress Run Energy LLC | Matt Koehler | 322 W Sunset Rd Ste 100 | | | San Antonio | TX | 78209 | |
| D5 MINERALS LP | | PO BOX 6111 | | | SAN ANTONIO | TX | 78209 | |
| DAHLIA SALINAS GAMEZ | | 403 SQUIRES ROW | | | CASTLE HILLS | TX | 78213 | |
| DALIA GONZALES | | PO BOX 824 | | | BENAVIDES | TX | 78341 | |
| DALIA GONZALEZ TREVINO | | 413 DEL MAR BOULEVARD | | | LAREDO | TX | 78041 | |
| DALLAS PETROLEUM GROUP LLC | | PO BOX 797525 | | | DALLAS | TX | 75379 | |
| DAMIANA A BENAVIDES 1996-M TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| DAMIANA A BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| DAN B VILLARREAL III | | 15227 W VERDE LANE | | | GOODYEAR | AZ | 85395 | |

| Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN B VILLARREAL JR | | 15227 W VERDE LN | | | GOODYEAR | AZ | 85395- |
| DAN CLYMER | | 7730 D ANDRE DR-92 | | | FORT WAYNE | IN | 46818- |
| Dana Boyd | | 8366 Metcalf Ave. | | | Overland Park | KS | 66212 |
| DANIEL A SCHILLER | | 20 LANCASTER LN | | | WEST MILFORD | NJ | 07480 |
| DANIEL BUSTAMANTE | | 207 LOS EBANOS RD | | | ZAPATA | TX | 78076 |
| DANIEL C FLORES | | 1901 LINCOLN ST | | | ZAPATA | TX | 78076 |
| DANIEL CANALES | | 102 ACADIA LOOP | | | LAREDO | TX | 78045 |
| DANIEL CANALES | | PO BOX 159 | | | ALICE | TX | 78333 |
| DANIEL COLTON MCCARTHY | | 1654 STARDUST DR | | | CEDAR PARK | TX | 78613- |
| DANIEL F SALINAS | | 2208 LINDELL AVE | | | AUSTIN | TX | 78704 |
| DANIEL FLORES III | | 409 RESERVATION DRIVE | | | HARKER HEIGHTS | TX | 76548 |
| DANIEL J OLSON | | 12006 FAWNVIEW | | | HOUSTON | TX | 77070 |
| DANIEL LOPEZ | | 1718 THAMES DR | | | CORPUS CHRISTI | TX | 78412 |
| Daniel Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| DANIEL YZAGUIRRE III | | 508 TAYLOR RD | | | FALFURRIAS | TX | 78255 |
| DANIELLE SALINAS HEPBOURN | | 311 CEDAR ISLAND TRL | | | HOLLY RIDGE | NC | 28445 |
| DANNA L FORDYCE | C/O LEONARD GRAVES | 207 CEDAR ST | | | MARSHALL | AR | 72650 |
| DANNY D LORANCE | | 1404 35TH AVENUE | | | SEATTLE | WA | 98122 |
| Dara Energy | Julien Roubaud | 820 Gessner Rd | | | Houston | TX | 77024 |
| DARDEN ELIZABETH ALEXANDER | | 1164 BROOKWOOD AVE | | | FRANKLIN | TN | 37064 |
| DARDEN PROPERTIES LTD | | % DOROTHY DARDEN | P O BOX 518 | | BANDERA | TX | 78003- |
| DARIUS HILLYER | | 1930 W 61ST PL | | | TULSA | OK | 74132- |
| DARLENE CARLENE | | 941 MILLMARK GROVE ST | | | SAN PEDRO | CA | 90731 |
| DAS 2012 TRUST | | 20 LANCASTER LN | | | WEST MILFORD | NJ | 07480 |
| DASH PRODUCTION CO INC | | 737 ISOM RD | | | SAN ANTONIO | TX | 78216- |
| DAVID A EWERS | | 323 NOLANA LOOP | | | MCALLEN | TX | 78504 |
| DAVID ANDREW ESPINOSA | | 1119 WOODLAND COURT | | | RICHMOND | TX | 77406- |
| DAVID ANTHONY TREVINO | | 102 HERITAGE ST | | | SUMMERVILLE | SC | 29485 |
| DAVID AUSTIN WRYE | | 2382 GAGE RD | | | KEVIL | KY | 42053- |
| DAVID BERGER | | 471 SANDEFUR DRIVE | | | SHREVEPORT | LA | 71105 |
| DAVID BRET JEFFUS ESTATE | | 7869 SE MAMMOTH DRIVE | | | HOBE SOUND | FL | 33455 |
| DAVID BUSTAMANTE | | PO BOX 155 | | | BRUNI | TX | 78344- |
| DAVID C HENNY | | 110 SHORE DR | | | PORTLAND | TX | 78374 |
| DAVID CANALES | | 812 E GRAVIS ST | | | SAN DIEGO | TX | 78384 |
| David Clements | | 727 Fisher Bonn Rd. | | | Fredericksbur | TX | 78624 |
| DAVID CUELLAR | | 2917 BLUEBIRD | | | MCALLEN | TX | 78504- |
| David Curry, Esq. | | 1113 Vine St. | Ste. 240 | | Houston | TX | 77002 |
| DAVID E MASON | | 116 DEL MAR BLVD | | | CORPUS CHRISTI | TX | 78404 |
| David Garcia, Esq. | | 5420 Springfield Ave. | | | Laredo | TX | 78041 |
| DAVID GONZALEZ | | 216 SEMINOLE CANYON | | | GEORGETOWN | TX | 78628 |
| DAVID H GUERRA | | 301 E TOM LANDRY ST | | | MISSION | TX | 78572 |
| DAVID HOCKEMA ESTATE | | 13617 BOROLO DRIVE | | | EDINBURG | TX | 78541 |
| DAVID I REYNOLDS | | 8899 NEW COUNTRY DRIVE APT 2 | | | CICERO | NY | 13039 |
| DAVID J FLACKMAN | c/o BANK OF AMERICA | P O BOX 844143 | | | DALLAS | TX | 75284- |
| David Keller | c/o Melinda Arbuckle | 5050 Quorum Dr., #700 | | | Dallas | TX | 75254 |
| DAVID KELLY CAWTHON | | PO BOX 697 | | | HUNT | TX | 78024 |
| DAVID LACY PYBUS | | PREIS & ROY WESTLAYAN TOWER | 24 GREENWAY PLAZA STE 2050 | | HOUSTON | TX | 77046 |
| David Luera | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| DAVID M LINZEY | | 6705 CAMPHOR PL | | | CARLSBAD | CA | 92011 |
| DAVID MADRIGAL | | 22157 E OTTAWA CIR APT 427 | | | AURORA | CO | 80016 |
| David Mason | | 116 Del Mar Blvd. | | | Corpus Christi | TX | 78404 |
| DAVID N HOOPER | | PO BOX 934 | | | CONROE | TX | 77304- |
| DAVID P MCCALLIE JR | | 6301 W 181ST ST | | | STILLWELL | KS | 66085 |
| DAVID PATTERSON PATTERSON | | 1028 ARLINGTON | | | HOUSTON | TX | 77008 |
| DAVID R MCNITT | | 51246 SHADY LN | | | ELKHART | IN | 46514- |
| DAVID W BASS | | 2636 HORSESHOE BEND | | | KEMPNER | TX | 76539 |
| DAVID W PATTON | | PO BOX 272 | | | ANGEL FIRE | NM | 87710- |
| DAVID WAYNE JOHNSTON | | 202 BINGHAM | | | VICTORIA | TX | 77904 |
| David Wrye | | 2382 Gage Rd. | | | Kevil | KY | 42053- |
| DAWN CRESON BOURGEOIS | | 761 WEST BRIARWOOD DRIVE | | | BRENHAM | TX | 77833- |
| DAWN MANGES SUTTON | | 2612 WEST AVE | | | RIFLE | CO | 81650 |
| DAWN PETERSON | | 922 MAIN STREET #205 | | | LYNCHBURG | VA | 24504 |
| Dealspect | Aidan Rosswood | 906 Dexter Ave N | | | Seattle | WA | 98109 |
| DEAN G CALDWELL REV LIVING TRUST | | DEAN G CALDWELL TRUSTEE | 3504 10TH STREET | | CERES | CA | 95307 |
| DEANE OIL AND GAS LP | | 101 RANCH HOUSE ROAD | | | KERRVILLE | TX | 78028 |
| Deanna J Box | | P.O. Box 3376 | | | McAllen | TX | 78502 |
| DEANNA JONES BOX | | PO BOX 3376 | | | MCALLEN | TX | 78502 |
| DEBBIE HUNT | | 1412 N GENERAL DR | | | SALT LAKE CITY | UT | 84116 |
| DEBORA REMINGTON | | 3168 SWALLOWS NEST DR | | | SACRAMENTO | CA | 95833 |
| DEBORAH A SHOUP | | 1708 N BRIDGE STREET | | | VICTORIA | TX | 77901 |
| DEBORAH DOHERTY TR | | % REGIONS BANK NRRE OPER | P O BOX 11566 | | BIRMINGHAM | AL | 35202 |
| DEBORAH JO POPE | | 2615 ALDFORD DRIVE | | | AUSTIN | TX | 78745- |
| DEBORAH L ANDREWS REED | | 707 OLYMPIA ST | | | STEILACOOM | WA | 98388- |
| DEBORAH LOEB BRICE CHARITABLE | | RM ANNUITY TRUST-HVD MGMT CO | 600 ATLANTIC AVENUE | | BOSTON | MA | 02210- |
| DEBORAH MORSE FORD | | 14546 BROOK HOLLOW BLVD # 245 | | | SAN ANTONIO | TX | 78232 |
| DEBRA ANN GARCIA PEREZ | | 4623 SPOTTED OAK WOODS | | | SAN ANTONIO | TX | 78249 |
| DEBRA DENISE LATHAM | | 954 RIVERFOREST DRIVE | | | NEW BRAUNFELS | TX | 78132 |
| DEBRA F MYRBEN | | 4980 WESLEY CT SE | | | AUBURN | WA | 98092 |
| Debra L Rote | | 33 Tide Turn Dr. | | | Salem | SC | 29676 |
| Deene Sullivan | | 308 D Lakeview Terr | | | Porter | TX | 77365 |
| DELACOSTA ENERGY LP | | PO BOX 12808 | | | SAN ANTONIO | TX | 78212 |
| DELIA F PENNOCK | | 6 CATHERINE STREET | | | WARRENSBURG | NY | 12885- |
| DELIA V BEARD | | 1215 CATHERINE DR | | | ALICE | TX | 78332- |
| DELORES MARIE MALKMUS | | 1822 89TH PL | | | KENOSHA | WI | 53140 |
| DELORIS LIKE | | 216 SEMINOLE CANYON | | | GEORGETOWN | TX | 78628 |
| Delta-T Geophysica | | Consulting, Inc. | 416 Travis St Ste 1101 | | Shreveport | LA | 71101 |
| DENIS A DOYLE | | 9 SPENCER DR | | | RED HOOK | NY | 12571- |
| DENIS A DOYLE AND | | JUDITH L DOYLE AS JTROS | 9 SPENCER DRIVE | | RED HOOK | NY | 12571- |
| Denise Mayfielc | | 1961 Frostwood Dr. | | | Tyler | TX | 75703 |
| DENNIS EDWIN MCCARTHY | | 4150 17TH ST APT 26 | | | SAN FRANCISCO | CA | 94114- |
| DENNIS M GARZA | | 766 S MARTIN ST | APT A-122 | | LONGMONT | CO | 80501 |
| DENNIS R YEAGER TEST FAM TR | | JERE JEAN YEAGER TTEE | 16 CHESHIRE COURT | | SAN ANTONIO | TX | 78218 |
| Dennis Yeager Trusl | | 16 Cheshire Court | | | San Antonio | TX | 78218- |
| Department of Treasury - | | Internal Revenue Service | P O Box 7346 | | Philadelphia | PA | 19101- |
| DEPAUW UNIVERSITY | ATTN THOMAS E DIXON | VP FOR FINANCE & ADMINISTRATION | 101 EAST SEMINARY | | GREENCASTLE | IN | 46135- |
| DEREK PAUL THREETON | | 7755 KILDARE LOOP NW | | | SILVERDALE | WA | 98383 |
| DERLY ELIZONDO | | 12401 FM 1625 | | | BUDA | TX | 78610- |
| DERLY RAMIREZ | | 3309 W US HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582- |
| DETTE LOONEY FOWLKES TRUST | | DTD 2/15/18 - DETTE LOONEY FOWLKES & | AUSTIN TRUST CO | 336 S CONGRESS AVE STE 100 | AUSTIN | TX | 78704 |
| DEVELOPMENT OIL & GAS LLC | | P O BOX 55809 | | | JACKSON | MS | 39296- |
| Devin Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Devon Energy | | Production Company LP | P.O. Box 843559 | | Dallas | TX | 75284- |
| DEWEY F MEADOWS | | PO BOX 3839 | | | GALVESTON | TX | 77552- |
| DIAMANTINA FLORES PENA | | 4525 WEISKOF LN | | | CORPUS CHRISI | TX | 78413 |
| DIANA B MEDINA | | PO BOX 642 | | | ZAPATA | TX | 78076 |
| DIANA BELLA REBETERANO | | 1723 GRANT AVE | | | OGDEN | UT | 84404- |
| DIANA GARZA | | 713 REYNOLDS ST | | | LAREDO | TX | 78040- |
| DIANA K FAIELLA | | 10111 CR 52 NE | | | REMER | MN | 56672 |
| DIANA L MANNING | | 7009 MONARCH STREET | | | CORPUS CHRISTI | TX | 78413 |
| DIANA L MONTALVO | | 2222 SPANISH FOREST LN | | | RICHMOND | TX | 77406 |
| DIANA LAMAR GARCIA BALVAN | | 4502 COUNTY ROAD 304 | | | SAN DIEGO | TX | 78384 |
| DIANA LEINEN SAENZ EXEMPT PROTECTION TR | | DIANA LEINEN SAENZ SUCC TRUSTEE | 710 CHAMPIONS ROW | | VICTORIA | TX | 77904 |
| Diana Morawski | | 4021 Tacoma St. | | | Irving | TX | 75062 |
| DIANA RENEE SAWDY | | 16075 KINGS MILL RD | | | KING GEORGE | WA | 22485 |
| DIANA RUTH MORAWSKI | | 4021 TACOMA ST | | | IRVING | TX | 75062 |
| DIANA S VASQUEZ | | PO BOX 603 | 1212 N SIGRID ST | | HEBBRONVILLE | TX | 78361 |
| DIANA SALINAS | | 801 WEST CRAIG PLACE | | | SAN ANTONIO | TX | 78212- |
| DIANE BROWN PALUBIAK | | 1702 RIVERCREEK DR | | | DACULA | GA | 30019- |
| DIANE DOHERTY KELLY TRUST | C/O JP MORGAN CHASE BANK NA | P O BOX 99084 | | | FORT WORTH | TX | 76199- |
| DIANE FRANCES LONGORIA | | 6625 TASAJILLO TRAIL | | | AUSTIN | TX | 78739 |
| DIANE M INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002- |
| DIANE RUNION MILLER | | 5808 VULCAN VISTA DR | | | ALBUGUERQUE | NM | 87111 |
| DIANE WOODWARD-FROST TRUSTEE | | OF DIANE WOODWARD-FROST REV | LIVING TRUST DTD 12-16- 98 | 7441 S WINSTON AVE | TULSA | OK | 74136- 0000 |
| DIANNA MOGLIA (LIFE ESTATE) | | 508 W HARALD ST | | | HEBBRONVILLE | TX | 78361- |
| DICK HOLLAND | | PO BOX 2926 | | | MIDLAND | TX | 79702 |
| DICKEY OIL TRUST | | GRETCHEN DY FLCKINGER TTEE | 2002 CHARDON LN | | EL CAJON | CA | 92019 |

| Name | Contact | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Diedre Hull | | 3111 Bracken | | Tyler | TX | 75701 |
| Digital Operating Company | Fred Soliz | 1504 Rothwell St | | Houston | TX | 77002 |
| Dillon Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| DIOGENES COMPANY LTD | | 9705 VISTA VIEW | | AUSTIN | TX | 78750- |
| DIONICIO BUSTAMANTE JR | | 1618 SANDSTONE DR | | MISSION | TX | 78574 |
| DIXIE D BARTELL | | 5851 SAN FELIPE STE 760 | | HOUSTON | TX | 77057 |
| DIXIE L HESTER | | 10016 LAKESHORE DR | | TYLER | TX | 75707 |
| DON CARLOS SALINAS SR | | 39003 PARADISE RD | | SPRINGFIELD | LA | 70462 |
| DON JOSE LAND & CATTLE CO LTD LLP | | 3275 S US HWY 83 | | ZAPATA | TX | 78076 |
| DON T SCHWARTZ | | 1821 MONS AVENUE | | ROSENBERG | TX | 77471- |
| DONA DOWNS COOPER | | HC 30 BOX 59 | | CONCHO | AZ | 85924 |
| DONALD B STOTT | | WAGNER STOTT & COMPANY | 1328 LAKE WORTH LN | PALM BEACH | FL | 33408- |
| DONALD G MACDONELLTRUST | | RB KEATING III TTEE | 806 MAIN ST NO 1560 | HOUSTON | TX | 77002 |
| Donald Lee | | P.O. Box 95 | | Billings | MT | 59103 |
| DONALD P SMITH | | 18119 N COOK DR | | MARICOPA | AZ | 85138 |
| Donald Ramos, Esq. | | P.O. Box 452009 | | Laredo | TX | 78045 |
| Donald Ray Beard | | 5403 Fallen Oak Dr. | | Bulverde | TX | 78163 |
| DONATO MORIN JR | | 1513 SANTA FE TRAIL | | GRAND PRAIRIE | TX | 75052- |
| DONN ANDREW CHERNE | | PO BOX 4176 | | HORSESHOE BAY | TX | 78657- |
| DONNA & WILLIAM SMITH | | 439 FINLEY RD | | BELLE VERNON | PA | 15012 |
| DONNA CALDWELL | | 4638 WINDSONG ST | | SACRAMENTO | CA | 95834 |
| DONNA DAIGRE | | 975 OSGOOD AVE SW | | HUTCHINSON | MN | 55350 |
| DONNA FINCH ADAMS | | PO BOX 1025 | | DENISON | TX | 75021- |
| DONNA LEE KAIMAL | | 4028 BARBE WOODS DRIVE | | LAKE CHARLES | LA | 70605- |
| DONNA LEE PIERCE | | 2726 E VIA DEL ARBOLES | | GILBERT | AZ | 85298 |
| DONNA LEIGH PENDELL | | 1313 MEADOWLANE DRIVE | | CORPUS CHRISTI | TX | 78412- |
| DORA BUSTAMANTE | | 915 GUERRERO AVE | | ZAPATA | TX | 78076- |
| DORA DENISE GONZALEZ | | 3020 SUNSET DR | | EDINBURG | TX | 78539 |
| DORA E STEWART | | 5368 CR 2736 | | FARMERVILLE | TX | 75442 |
| DORA ESCAMILLA MENDEZ | | 2617 CEDAR LANE | | SCHERTZ | TX | 78154- |
| DORA ESTELA G GARZA | | 1100 YUCCA | | MCALLEN | TX | 78504- |
| DORA L RODRIGUEZ | | 13114 SOLAR CREST | | SAN ANTONIO | TX | 78245- |
| DORA MARIA AROCHA | | 1106 WOODBINE | | ARLINGTON | TX | 76012 |
| DORA VANESSA & HENRY MARTINEZ JR TST | | HENRY MARTINEZ,JR TTEE | BOX 42 | SAN YGNACIO | TX | 78076- 0000 |
| Dorado Drilling | | 275 Fawnwood Circle | | El Dorado | AR | 71730 |
| Dorado Leasing | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| DORCHESTER MINERALS LP | | 3838 OAK LAWN AVE STE 300 | | DALLAS | TX | 75219- |
| DORCHESTER RESOURCES LP | | PO BOX 18879 | | OKLAHOMA CITY | OK | 73154- |
| Dore Rothberg Law PC | | 16225 Park Ten Place | Ste. 700 | Houston | TX | 77084 |
| DORIS BOYSEN ANDERSON TRUSTEE | | 3678 HIDDEN DR #1304 M | | SAN ANTONIO | TX | 78217 |
| DORIS CORUM | | 11780 OLD STAGE RD | | WARFIELD | VA | 23889 |
| DORIS JANE ALOTIS | C/O DANIEL J GUTHRIE | 6808 NEWROCK DR | | UVALDE | TX | 43054- |
| DORIS R PUTMAN | | 39 MAIN ST | | RICHVILLE | NY | 13681- |
| DOROTHY ANN BROW BECKERICH | | 2307 MCDOWELL DR | | EULESS | TX | 76039- |
| DOROTHY B HOLLOWAY ESTATE | | PO BOX 307 | | UVALDE | TX | 78802- |
| DOROTHY S WYLIE | | 20460 ST GEORGE CT | | BEND | OR | 97702 |
| Double JJ Vacuum Serv | | 31 Mireles Circle | | Rio Grande | TX | 78582 |
| Double JJ Vacuum Serv | | 31 Moreles Circle | | Rio Grande City | TX | 78582 |
| DOUGLAS BARDIN CROSSWELL | | 21554 FALVEL LAKE DR | | SPRING | TX | 77388- |
| Douglas Khork | | 6214 County Rd 8 | | Avoca | NY | 14809 |
| DOUGLAS R FOGLE | | 6204 TURNBERRY DR | | FORT WORTH | TX | 76132 |
| Douglas Ryland | | 28228 N 223rd Lane | | Wittmann | AZ | 85361 |
| DOWNS C BROWN REV TR OF 1998 | | BETTY A BROWN TTEE | 1109 MCDOWELL DR | GREENSBORO | NC | 27408 |
| DR JACK B MCCALLIE | | 1040 RIVERMONT CIRCLE | | CHATTANOOGA | TN | 37415 |
| DR JOHN R ANDERSON | | 127 WINDSOR CT | | NEW BRIGHTON | MN | 55112- |
| DR KELLY MCGINNIS | | 1024 S 286TH PL | | FEDERAL WAY | WA | 98003 |
| DR RODOLFO L VILLARREAL JR | | 11105 N COUNTRY SQUIRE | | HOUSTON | TX | 77024- |
| DREAMERS LAND & MINERALS INC | | P O BOX 2910 | | BRYAN | TX | 77805- |
| Drew McManigle | Attn Elizabeth Weis De Leon | Jones Walker, LLP | 811 Main St., Ste. 2900 | Houston | TX | 77002 |
| Drew McManigle | Attn Jeffrey Barber, Esq. | Jones Walker, LLP | P.O. Box 427 | Jackson | MS | 39205- |
| Drew McManigle | Attn Joseph Bain, Esq. | Jones Walker, LLP | 811 Main St., Ste. 2900 | Houston | TX | 77002 |
| Drew McManigle | Attn Olivia Greenberg | Jones Walker, LLP | 811 Main St., Ste. 2900 | Houston | TX | 77002 |
| Drew McManigle | c/o Jeffrey R. Barber | JONES WALKER LLP | Post Office Box 427 | Jackson | MS | 39205- |
| DUANE E MOREDOCK | | 8638 E EASTER PL | | ENGLEWOOD | CO | 80112- |
| DULANEY STANTON MINERALS LLC | | SALLY DULANEY STANTON | 3290 ROCKBRIDGE RD | SHELBYVILLE | KY | 40065 |
| DUNKIN OIL CORPORATION | | 1305 N STUART PLACE RD | | HARLINGEN | TX | 78552 |
| Duvall County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760- |
| Duvall County | | Linebarger Goggan | P.O. Box 17428 | Austin | TX | 78760- |
| Dylann Delarosa | | Protection Trust | 7419 Pont Creek | Missouri City | TX | 77459 |
| DYLANN GRAY DELAROSA PROECTION TR | | 7419 PONT CREEK | | MISSOURI CITY | TX | 77459 |
| DYNAMIC PRODUCTION INC | | 5070 MARK IV PKWY | | FORT WORTH | TX | 76106- |
| Dynamic Properties | | P.O. Box 8749 | | Tyler | TX | 75711 |
| E & R REED ENTERPRISES LLC | | GARY REED | PO BOX 1230 | PORTERVILLE | CA | 93258 |
| E CAMERON N HOPKINS | | 194 MOUNT ST HELENS | | HENDERSON | NV | 89012 |
| E G Henrichson Trust | | 222 West Cano St. | | Edinburg | TX | 78539 |
| E&E MANN PROPERTIES 5 LLC | c/o THOMPSON DERRIG & CRAIG | 1598 COPPERFIELD PARKWAY | | COLLEGE STATION | TX | 77845 |
| Eagel Rock Freight LLC | | 3700 Citation Way | | Medford | OR | 97504 |
| EDDIE JINKINS | | 602 CIMARRON HILLS TR | | GEORGETOWN | TX | 78628 |
| EDDIE LITCHENBURGER | | 905 E SAN MARCOS | | PEARSALL | TX | 78061 |
| EDDIE TREVINO | | 461 W LYTLE ST LOT 99 | | FOSTORIA | OH | 44830- |
| EDGAR IVAN GONZALEZ | | 1005 W HAYES AVE | | MISSION | TX | 76575- |
| EDGAR L HAIRE | | 3919 PLEASANT VALLEY DR | | MISSOURI CITY | TX | 77459- |
| EDGAR LUIS GONZALEZ | | 1614 RIO DE JANEIRO | | EDINBURG | TX | 78539- |
| EDITH ARCHIBALD | | P O BOX 421 | | KERRVILLE | TX | 78029- |
| EDITH B & GILBERTO RIVERA | | 8310 CASA VERDE ROAD BOX 5 | | LAREDO | TX | 78041- |
| EDMUND KEY LORD | | PO BOX 471062 | | FORT WORTH | TX | 76147- |
| EDNA G VASQUEZ | | BOX 183 | | ROMA | TX | 78584 |
| EDNA R DE LA GARZA | | 614 IDYLWOOD LN | | LAREDO | TX | 78045- |
| EDRINGTON JAMES PENN | | 1868 PENNROSE DRIVE | | REIDSVILLE | NC | 27320 |
| Edrington Penn | | 1868 Penrose Dr. | | Reidsville | NC | 27320 |
| Edrington Ranch Trst | | P.O. Box 1600 | Trust O & G Dept PO BOX 1600 TRUST O&G | San Antonio | TX | 78296- 78296- |
| EDRINGTON RANCH TRUST | | FROST BANK TTEE ACCT W10000400 | DEPT | SAN ANTONIO | TX | 1600 |
| EDUARDO A LOPEZ | | BOX 4216 | | ZAPATA | TX | 78076- |
| EDUARDO GARCIA | | 14 HARBOR COURT | | MONROE | NJ | 08831 |
| Eduardo Garza | | P.O. Box 608 | | La Joya | TX | 78560 |
| EDUARDO H GARZA | | 459 PINEWOOD LANE | | SAN ANTONIO | TX | 78216 |
| EDUARDO M RODRIGUEZ JR | | 426 PORTRUSH LN | | CIBOLO | TX | 78108 |
| EDUARDO PEREZ III | | 3012 GUSTAVUS ST | | LAREDO | TX | 78043 |
| EDUARDO SALIDO | | 216 W VILLAGE BLVD STE 302 | | LAREDO | TX | 78041- |
| EDWARD AUSTIN BLUMBERG TRUST | | EDWARD AUSTIN BLUMBERG TTEE | 1467 JANETS WAY | NEW BRAUNFELS | TX | 78130 |
| Edward Blumberg Trus | | 1467 Janets Way | | New Braunfels | TX | 78130 |
| EDWARD C TUTHILL | | 10150 TILTON MINE RD | | REDDING | CA | 96001- |
| Edward Clements | | 2703 Mountain Laurel L | | Austin | TX | 78703 |
| Edward Cockerell | | 1133 N 2nd St. | Ste. 202 11348 LONG MEADOW | Abilene | TX | 79601- 23059- |
| EDWARD F MOREY | | CREDIT SHELTER TRUST | DR | GLEN ALLEN | VA | 5115 |
| EFRAIN A LOPEZ | | P O BOX 3 | | ZAPATA | TX | 78076- |
| EIA PROPERTIES LTD | | PO BOX 118 | | EDINBURG | TX | 78540 |
| Eileen Carother Wojahn | | 107 Alder Wood Terrace | | Willis | TX | 77318 |
| EILEEN CAROTHERS WOJAHN | | 107 ALDERWOOD TERRACE | | WILLIS | TX | 77318 |
| Eileen Wgahn | c/o Nicholas Caro | 728 Autumn Cherry Trail | | Magnolia | TX | 77354 |
| El Campo Spraying Inc | | 2601 N Mechanic | | El Campo | TX | 77437 |
| EL CAPITAN MANAGEMENT LTD | | 6414 MCPHERSON RD STE 7 | | LAREDO | TX | 78041 |
| EL DORADO GAS & OIL INC | | 5100 E SKELLY DR #400 | | TULSA | OK | 74135 |
| El Dorado Gas & Oil, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| El Dorado Oil & Gas | | Operating Company Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| El Gato | | P.O. Box 399 | | Hebbronville | TX | 78361 |
| El Gato SWD, Inc. | | Von Jones, Esq. | 1250 NE Loop 410 #808 | San Antonio | TX | 78209 |
| EL MILAGRO MINERALS LTD | | 5412 SWISS AVE | | DALLAS | TX | 75214 |
| ELAINE E GAGE GONZALEZ | | 20079 HYDE PARK | | LYTLE | TX | 78052 |
| ELAINE LONG HUBBARD | | 33 ORSINGER HILL | | SAN ANTONIO | TX | 78230 |
| ELAINE VILLARREAL GUSTIN | | 10519 CASTLEGATE DRIVE | | DALLAS | TX | 75229 |
| ELAND ENERGY INC | | PO BOX 671701 | | DALLAS | TX | 75267- |
| ELDA A MARTINEZ | | 5543 S KILBOURN | | CHICAGO | IL | 60629 |
| ELDA LOPEZ GONZALEZ | | P O BOX 1032 | | ZAPATA | TX | 78076- |
| ELDA ROSAS MOLINA | | 1305 ARTHUR STREET | | BRIDGE CITY | TX | 77611 |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR C DIX FAMILY LTD | | 634 RIVER RD | | | BUXTON | ME | 04093 |
| ELENA C CUELLAR ESTATE | C/O EDUARDO TREVINO | P O BOX 451317 | | | LAREDO | TX | 78045- |
| ELENA ROSAS | C/O ELDA MOLINA | 1305 ARTHUR STREET | | | BRIDGE CITY | TX | 77611 |
| ELENA S GUERRA | | 424 CHERYL AVE | | | LOS ALAMOS | NM | 87544- |
| ELENA YZAGUIRRE | | 5711 CEDAR CV | | | SAN ANTONIO | TX | 78249- |
| ELENOR B CRIXELL | | 2718 BREEZY PINES LN | | | PEARLAND | TX | 77584 |
| ELEONORE BULLARD ESSALIH | | P O BOX 4086 | | | HOUSTON | TX | 77210- |
| ELIA H BLANCO | | 12136 EAST CORTLAND | | | SANGER | CA | 93657- |
| ELIAH S EWING | | 11902 MARBLEHEAD DR | | | TAMPA | FL | 33626 |
| ELIDA DE LA GARZA | | 3500 GOLDCREST AVE | | | MCALLEN | TX | 78504- |
| ELIDA E LEAL | | 1311 WARRINGTON DRIVE | | | AUSTIN | TX | 78753- |
| ELIDA I M SOSA DE COLUNGA | | JOSE MEDINA #515 N | COL JESUS LUNA LUNA | | CIUDAD MADERO TAMP | | 89515 |
| ELIDA I MARTINEZ BENAVIDES | | 4523 LARCH | | | BAYTOWN | TX | 77521 |
| ELIDA PEREZ | | 11441 N I H 35 APT 23103 | | | AUSTIN | TX | 78753- |
| ELIDA YOLANDA RAMIREZ FLORES | | 8931 RUSTLING BRANCHES | | | SAN ANTONIO | TX | 78254- |
| ELISA ELLA DE LA GARZA | | CLINKSCALES | 305 INNISBROOK DR | | LUFKIN | TX | 75901 |
| ELISEO A LOPEZ | | 113 GEORGIA | | | LAREDO | TX | 78041- |
| ELISEO ROSAS | | PO BOX 127 | | | LOPENO | TX | 78564 |
| ELISEO ROSAS JR | | PO BOX 127 | | | LOPENO | TX | 78564- |
| ELIZA I DE LOS SANTOS | | PO BOX 1041 | | | ZAPATA | TX | 78076- |
| ELIZABETH ANN LEINEN EXMPT PROTECTION TR | | ELIZABETH ANN LEINEN TRUSTEE | 216 WEARDEN DR | | VICTORIA | TX | 77904-9647 |
| ELIZABETH ANN SENTZ HORVET | | 125 BRIDGEWAY CIRCLE | | | LONGWOOD | FL | 32779 |
| ELIZABETH ANN TAYLOR | | 235 SIMPSON AVE | | | CEDAR CREEK | TX | 78612- |
| ELIZABETH BETSY MADDIN BAYLOR | | 21 VAUGHNS GAP RD CONDO #J-155 | | | NASHVILLE | TN | 37205- |
| ELIZABETH BUSTAMANTE | | 4809 TRINITY DR | | | CORPUS CHRISTI | TX | 78411- |
| ELIZABETH COHN TRUST U-W | C/O H MILES COHN | 4809 WELFORD DRIVE | | | BELLAIRE | TX | 77401- |
| ELIZABETH D EDWARDS | | 4511 RIDGEMONT DRIVE | | | WICHITA FALLS | TX | 76309-94941- |
| ELIZABETH D MURRAY TRUST | | FBO MARIE DULANEY LORD JR | CHARLOTTE RAE SANDERS TRUSTEE | 651 EASTWOOD WAY | MILL VALLEY | CA | 0000 94941- |
| ELIZABETH D MURRAY TRUST | | FBO ROBERT TODD SANDERS | CHARLOTTE RAE SANDERS TRUSTEE | 651 EASTWOOD WAY | MILL VALLEY | CA | 0000 77002- |
| Elizabeth De Leon, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 6116 |
| ELIZABETH DEANNA GARCIA | C/O RUBEN GUERRA | 10955 WURZBACH RD CONDO 406 | | | SAN ANTONIO | TX | 78230- |
| Elizabeth Ewing | | Life State | 2209 Rockingham Lp | | College Station | TX | 77845 |
| ELIZABETH GRACE PEREZ | | PO BOX 741 | | | PENITAS | TX | 78576 |
| ELIZABETH H MURPHREE | | 302 DELMORE DR | | | HILLSBORO | TX | 76645 |
| ELIZABETH JANE KAY FAMILY TR | | ELIZABETH JANE KAY TRUSTEE | P O BOX 9602 | | COLORADO SPRING | CO | 80932- |
| ELIZABETH L B EWING LIFE ESTATE | | 2209 ROCKINGHAM LP | | | COLLEGE STATION | TX | 77845 |
| ELIZABETH L BRUNI | | A/K/A SARAH ELIZABETH BRUNI | 6871 LORNA LANE | | DALLAS | TX | 75214- |
| ELIZABETH L HOWE | | 2318 LANDSCAPE WAY | | | RICHMOND | TX | 77469- |
| ELIZABETH L KUPFERSCHMID | | 7322 STEEPLE DR | | | SAN ANTONIO | TX | 78256 |
| ELIZABETH L LEVIN | C/O LEVIN CAPITAL STRATEGIES LP | 595 MADISON AVE | | | NEW YORK | NY | 10022 |
| ELIZABETH LATHAM FOUNTAIN | | 1404 WINDING RIDGE RD | | | NORMAN | OK | 73072- |
| ELIZABETH M JEFFRIES LIFE EST | | 777 TAYLOR ST - PH-1 STE A | | | FORT WORTH | TX | 76102 |
| ELIZABETH P MARTINEZ | | 2611 WILSON ST CR 956 | | | ROSHARON | TX | 77583- |
| Elizabeth Perez | | P.O. Box 741 | | | Penitas | TX | 78701-78576 |
| Elizabeth R. Hadley, Esq. | | GREENBERG TRAURIG, LLP | Counsel for MS Facilities LLC | 300 West 6th Street Suite 2050 | Austin | TX | 4236 |
| ELIZABETH S GEIS | | 12931 ZACHERY CR N | | | DAYTON | MN | 55327 |
| ELIZABETH SULLIVAN CLEM TRST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 |
| ELIZABETH W MADDIN | | 4487 POST PL APT 116 | | | NASHVILLE | TN | 37205- |
| ELIZABETH WILLIAMS | | 15 LEROY ST APT 16 | | | NEW YORK | NY | 10014 |
| ELLA ANITA LOPEZ | | 1606 WILLOW ST | | | LAREDO | TX | 78043 |
| ELLA GIBBS - DECEASED | | 12008 MURIEL DR | | | LYNWOOD | CA | 90262- |
| ELLEN WADSWORTH | | 160 ELLEN WADSWORTH | | | DEL VALLE | TX | 78617 |
| ELLIOTT FAMILY LTD PTN | | 626 N 28TH | | | SPRINGFIELD | OR | 97477 |
| ELLIS RUDY LTD | | 5701 WOODWAY DR STE 346A | | | HOUSTON | TX | 77057 |
| Elma Cantu | | 1824 Wendy Dr. | | | Edinburg | TX | 78539 |
| ELMA CHANDARLIS | | 626 TAYLOR STREET | | | LAREDO | TX | 78041- |
| ELMA GARZA CANTU | | 1824 WENDY DR | | | EDINBURG | TX | 78539 78221- |
| ELMA LIDIA JONES DAVENPORT TR | | DATED 11/8/10 | GARY ALLAN DAVENPORT TTEE | 202 WEST VESTAL PLACE | SAN ANTONIO | TX | 2333 |
| ELMA P BENAVIDES | | 1722 FOREST SPRING | | | SAN ANTONIO | TX | 78232- |
| ELMA S GUERRA | | 2802 STRADLER CT | | | LAREDO | TX | 78045- |
| ELMER K RANDOW | | 300 RANDOW RD | | | KINGSBURY | TX | 78638- |
| ELODIA DE LA GARZA | | P O BOX 343 | | | DONNA | TX | 78537- |
| ELODIA G VELA | | P O BOX 331622 | | | CORPUS CHRISTI | TX | 78463- |
| ELODIA M SANCHEZ | | 1520 CURAMENG CV | | | AUSTIN | TX | 78748- |
| Eloisa F. Barrera | | 500 W Water Street | | | Rio Grande City | TX | 78582 |
| ELOY ADAN LOPEZ JR | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| ELOY M MARTINEZ | | P O BOX 2188 | BUENA VISTA APTS #107 | | LA FERIA | TX | 75559- |
| ELOY RAMIREZ | | STAR RT BOX 118 | | | RIO GRANDE CITY | TX | 78582 |
| ELOY URIBE | | 1625 LA MESA AVE | | | SPRING VALLEY | CA | 91977 |
| ELSA A GUTIERREZ | | 102 MARTINGALE | | | LAREDO | TX | 78041 |
| ELSA DIANA URIBE | | 2915 GALVESTON STREET | | | LAREDO | TX | 78043- |
| ELSA M GOMEZ | | P O BOX 193 | | | HEBBRONVILLE | TX | 78361- |
| ELSA R GONZALEZ | | 811 NORTH EMMA | | | HEBBRONVILLE | TX | 78361- |
| ELSA V CANTU | | 205 EAST VIGGO | | | HEBBRONVILLE | TX | 78361- |
| ELVA C MENDOZA | | P O BOX 881 | | | ZAPATA | TX | 78076- |
| Elva Carrol | | P.O. Box 39 | | | Three Rivers | TX | 78071 |
| ELVA G PEGRAM | | 2376 HOLDEN ROAD | | | ARANSAS PASS | TX | 78336 |
| ELVA LAURA ELIZONDO | | 1602 KINGWOOD DR | | | LAREDO | TX | 78045- |
| ELVA LOPEZ GARCIA | | 2208 ELM ST | | | ZAPATA | TX | 78076- |
| ELVA M ELIZONDO | | 1602 KINGWOOD DRIVE | | | LAREDO | TX | 78045- |
| ELVA SYLVIA GUERRA SALINAS | | 4642 MISTY RUN | | | SAN ANTONIOT | TX | 78217- |
| ELVA V VASQUEZ | | 9421 IVORY CIRCLE | | | HARLINGEN | TX | 78552 |
| ELVA V VASQUEZ LIFE ESTATE | | 9421 IVORY CIRCLE | | | HARLINGEN | TX | 78552 |
| ELVIA DE LA GARZA LUEVANOS | | 2321 THUNDERBIRD AVE | | | MCALLEN | TX | 78504- |
| ELVIA M BENAVIDES | | 511 W LUCILLE | | | HEBBRONVILLE | TX | 78361- |
| ELVIRA C DE LOS SANTOS | | 1908 DELMAR ST | | | ZAPATA | TX | 78076- |
| ELVIRA DE LA GARZA TOVAR | | P O BOX 1292 | | | DONNA | TX | 78537- |
| ELVIRA JUAN TREVINO | | 1602 E POLK | | | HARLINGEN | TX | 78550 |
| ELVIRA S GONZALES | | 2114 MERLE ST | | | PASADENA | TX | 77502- |
| EMEDE ROMEO GONZALEZ | | 3832 GRAMERCY ST | | | HOUSTON | TX | 77025- |
| Emerald Bay Exploratior | Patrick McCullough | 311 Saratoga Blvd | | | Corpus Christi | TX | 78417 |
| EMERICO VASQUEZ JR | | 9107 DOVE WAY | | | HOUSTON | TX | 77075 |
| EMIL MOSBACHER MOSBACHER III | | 100 MELROSE AVENUE | | | GREENWICH | CT | 06830- |
| EMILIA E VELA | | 4450 JOSE AVENUE | | | CORPUS CHRISTI | TX | 78416- |
| EMILIO GUTIERREZ | | 701 W CROCKETT | | | BEEVILLE | TX | 78102 |
| EMILIO MARTINEZ | | P O BOX 1681 | | | LAREDO | TX | 78041- |
| EMILLE N BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | | MEDINA | TX | 78055 |
| EMILY CJ SIMMONS EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256- |
| EMILY KATHLEEN ROESER WEHRING | | 4101 HIDDEN CANYON CV | | | AUSTIN | TX | 78746- |
| EMMA C GUTIERREZ | | PO BOX 2125 | | | LAREDO | TX | 78044 |
| EMMA C REILLY | | P O BOX 111 | | | ROMA | TX | 78584- |
| EMMA CERDA | | 213 SOUTH RAUL LONGORIA ROAD | | | EDINBURG | TX | 78539- |
| EMMA CUELLAR BARRERA | | 404 1ST ST | | | ZAPATA | TX | 78076 |
| EMMA HERNANDEZ MUNOZ | | 2167 SUNSET DR | | | ZAPATA | TX | 78076 |
| EMMA NELDA T GUEVARA | | 126 RAMIREZ RD | | | ZAPATA | TX | 78076 |
| EMMANUEL AURELIANO LOPEZ | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| Emmanuele Pardo | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| ENCHANTED ROYALTY LLC | | PO BOX 9100-253 | | | BANDERA | TX | 78003 |
| Endeavor Natural Gas LP | Bud Foster | 1201 Louisiana Ste 3350 | | | Houston | TX | 77002 |
| ENEDINA ELMA LOPEZ GONZALEZ | | 4012 WILLOW STREET | | | CORPUS CHRISTI | TX | 78411- |
| Energy Fishing & | | Rental Services | P.O. Box 6406 | | Corpus Christi | TX | 78466 |
| Energy Gas Compression | | 2020 N Lexington Blvd. | | | Corpus Christi | TX | 78409 |
| Energy2 Partners LLC | Donald Orr | 7441 Saint Stephens Sq | | | Frisco | TX | 75305 |
| Enhanced Contract Gaug | | 6201 E Curry Rd. | | | Edinburg | TX | 78542 |
| ENOCH LOPEZ | | P O BOX 11 | | | LOPENO | TX | 78564- |
| ENOCH MORAIDA JR | | 8010 MT ZION DRIVE | | | CORPUS CHRISTI | TX | 78413- |
| ENRIQUE A LOPEZ | | 3328 STOP 33 B | | | ZAPATA | TX | 78076- |
| ENRIQUE A SAENZ | | 110 MASSEY WOODS | | | BOERNE | TX | 78006 |
| ENRIQUE BUSTAMANTE | | 556 DONALDSON | | | SAN ANTONIO | TX | 78201 |
| ENRIQUE E VILLARREAL | | 410 CHEVY CHASE | | | LAREDO | TX | 78041- |
| ENRIQUE VILLARREAL JR | | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 |
| ENRIQUE YZAGUIRRE JR | | PO BOX 595 | | | HEBBRONVILLE | TX | 78361- |
| Enterprise Partners LP | | 350 North St Paul St | | | Dallas | TX | 75201 |

| Name | | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Enterprise Products | | Holdings, LLC | P.O. Box 4324 | Houston | TX | 77210- |
| Enterprise Products | | P.O. Box 4735 | | Houston | TX | 77210- |
| Enterprise Prtnrs, LP | | 350 North St Paul St. | | Dallas | TX | 75201 |
| Enterprise Texas | | Pipeline, LLC | P.O. Box 4018 | Houston | TX | 77210- |
| Enterprise Texas Pipeline | | P.O. Box 4018 | | Houston | TX | 77210- |
| Enterprise TX Pipeline | | 1885 Saint James Place | 15th Floor | Houston | TX | 77056 |
| EOG RESOURCES INC | | 421 W 3RD ST STE 300 | | FORT WORTH | TX | 76102 |
| Equify Financial LLC | | 777 Main St. | Ste. 3900 | Fort Worth | TX | 76102- |
| Era II Camp Venture | | 600 Travis St. | Ste. 7200 | Houston | TX | 77002 |
| ERE Enterprises Inc | | 2675 E 400 Rd | | Oologah | OK | 74053 |
| ERIC GONZALES | | 3618 ROBINHOOD STREET | | HOUSTON | TX | 77005 |
| ERIC LANDA | | 1011 W VIGGO | | HEBBRONVILLE | TX | 78361- |
| ERIK LILJENWALL GST TRUST | | BECKY B LILJENWALL TRUSTEE | 4408 LONG CHAMP #14 | AUSTIN | TX | 78746 |
| ERIK ZENTGRAF | | 317 N 1ST ST | | COLBY | WI | 34421 |
| ERIKA ANGELINA GUERRA | | PO BOX 36 | | ZAPATA | TX | 78076 |
| ERNA KOEPP | | 402 MOORE ST | | SEGIN | TX | 78155 |
| ERNEST BUSTAMANTE | | 243 TUXEDO AVE | | SAN ANTONIO | TX | 78209 |
| ERNEST M BARNETT | | 2712 SIR PATRICE LN | | LEWISVILLE | TX | 75056- |
| ERNEST M BRUNI JR | | 301 REGAL DRIVE | | LAREDO | TX | 78041- |
| ERNESTINA G FLORES | | 2105 MUROC ST #104 | | AUSTIN | TX | 78757 |
| ERNESTINA URIBE MARTINEZ | | PO BOX 452185 | | LAREDO | TX | 78045 |
| ERNESTINE C TREVINO | | 207 NORTH WEST STREET | | RIO GRANDE CITY | TX | 78582 |
| ERNESTO J GARZA | | 530 IDYLWOOD LN | | LAREDO | TX | 78045- |
| ERNESTO R GUTIERREZ | | PO BOX 104 | | HEBBRONVILLE | TX | 78361 |
| ERNESTO RODRIGUEZ JR | | 5001 N 4TH ST | | MCALLEN | TX | 78504 |
| Escambia Asset | | Company, LLC | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Escambia Asset Co | | Elizabeth De Leon | 811 Main St., #2900 | Houston | TX | 77002 |
| Escambia Asset Co LLC | | Jeffrey Barber, Esq. | 3100 N State St, #300 | Jackson | MS | 39216 |
| | | | | | | 77002- |
| Escambia Asset Company, LLC | | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 6116 |
| Escambia Operating | | Company, LLC | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Escambia Operating Co | | Elizabeth De Leon | 811 Main St., #2900 | Houston | TX | 77002 |
| Escambia Operating Co | | Jeffrey Barber, Esq. | 3100 N State St, #300 | Jackson | MS | 39216 |
| | | | | | | 77002- |
| Escambia Operating Company, LLC | | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 6116 |
| Esequiel Almaguer Jr | | 116 Chesterfield Dr. | | San Antonio | TX | 78223- |
| ESMERALDA R SANTOS | | PO BOX 328 | | HEBBRONVILLE | TX | 78361 |
| ESPERANZA CANALES GRIGSBY | | P O BOX 36 | | ROMA | TX | 78584 |
| ESPERANZA E CHAVEZ | | 228 East Harvard Cir | | SOUTH ELGIN | IL | 60177 |
| ESPERANZA GARZA | | 2210 NORTHGATE DR | | WESLACO | TX | 78599 |
| ESQUIEL RODRIGUEZ | | 303 E VIGGO ST | | HEBBRONVILLE | TX | 78361 |
| Estate Mary Nuuttila | | 353 CR 258 | | Liberty Hil | TX | 78642 |
| ESTATE OF ANABEL G RAMIREZ | | VELMA G RAMIREZINDP EXECUTRIX | P O BOX 37119 | SAN ANTONIO | TX | 78237- |
| ESTATE OF DERLY MARTINEZ | C/O ESPERANZA C MARTINEZ INDP | P O BOX 91 | | ZAPATA | TX | 78076- |
| ESTATE OF DOLORES RIPPER | | 220 SW SEA LION ROAD | | PORT ST LUCIA | FL | 34953 |
| ESTATE OF DORA HILDA NAVARRO RUIZ | | 4211 MANZANILLO ST | | LAREDO | TX | 78043- |
| ESTATE OF FERNANDO CUELLAR AND | | T DE CUELLAR ROYALTY TRUSTS | CUELLAR & JACOB G | | | 78076- |
| INOCENTE | | FERNANDO D | RATHWELLJR CO-TTEES   P O BOX 311 | ZAPATA | TX | 0000 |
| ESTATE OF FRANCISCA NAVARRO | | | | | | |
| MERCADO | | 1426 SULPHUR | | HOUSTON | TX | 77034 |
| ESTATE OF FRANCISCO PEREZ | | MARIA A PEREZ EXECUTRIX | 1020 PAMELA DR | MISSION | TX | 78572- |
| ESTATE OF IRMA YUNES | | YAMIL YUNES | 701 E ALLENDE ST | ROMA | TX | 78584 |
| ESTATE OF JAVIER GUTIERREZ | | JOEL GUTIERREZ EXECUTOR | P O BOX 54 | ZAPATA | TX | 78076- |
| ESTATE OF JOHN BIANCHI JR | C/O BETH FRANTES EXECUTRIX | PO BOX 266 | | KARNES CITY | TX | 78118 |
| Estate of Mary | | Louise Harville | 61554 Lynnellen Dr. | Montrose | CO | 81403 |
| ESTATE OF RENATO CANALES | | PAM C PEREZ ADMINISTRATRIX | 2001 W FRONT ST | ALICE | TX | 78332- |
| ESTATE OF ROGER A HOSTETTER | | GENEVIEVE H HOSTETTER INDP EX | 903 DANIEL BOONE RD | LIVINGSTON | TX | 77351- |
| ESTATE OF ROSALIE MARKS | | WILLIAM F MARKS, EXECUTOR | 11 RIVER HOLLOW LN | HOUSTON | TX | 77027 |
| Estate Sally Fischer | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| ESTEBAN GARCIA III | | 700 FM430 | | ENCINO | TX | 78353 |
| ESTELA ARACELI LOPEZ | | PO BOX 36 | | ZAPATA | TX | 78076 |
| ESTELA BARTON | | 1745 BROWNFIELD RD | | BROWNSVILLE | TX | 78520 |
| ESTELA C CANALES | | P O BOX 274 | | ROMA | TX | 78584 |
| ESTELA E COLLINS | | A/K/A ESTELA E GOMEZ | 8800 I H 35 N APT #3087 | AUSTIN | TX | 78753- |
| ESTELA L MOORE | | 124 SANTA MARIA AVE | | ZAPATA | TX | 78076 |
| ESTELLA E QUIROZ | | 2314 WICKERSHAM LN APT 705 | | AUSTIN | TX | 78741- |
| ESTHER L GALLEGOS | | 2109 ALAMO ST | | ZAPATA | TX | 78076 |
| ESTHER NAVARRETT | | 16534 DOUBLEGROVE ST | | VALINDA | CA | 91744 |
| ESTHER YBARRA | | 10747 HEATHER DR | | CROWN POINT | IN | 46307 |
| ETA SOLUTIONS LLC | | 5535 MEMORIAL DRIVE STE F850 | | HOUSTON | TX | 77007 |
| ETC Texas Pipeline | | Yetter Coleman, LLP | 811 Main St., #4100 | Houston | TX | 77002 |
| ETHEL S ABBOT ESTATE 0002980 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711- |
| ETHELINA GLORIA LOPEZ TREVINO | | PO BOX 18448 | | CORPUS CHRISTI | TX | 78480 |
| ETOCO LP | | 1600 Smith St | Ste. 3910 | Houston | TX | 77002 |
| EUGENIA B DE VELA | | PO BOX 773 | | ZAPATA | TX | 78076- |
| EUGENIA DAVANT WILSON | | PO BOX 1160 | | SULPHUR | LA | 70664- |
| Eugenia Wheeler | | P.O. Box 1529 | | George West | TX | 78022 |
| EULALIA CANTU SANCHEZ | C/O SAINT SEVERE SANCHEZ-SALINAS | 730 MESA RIDGE | | SAN ANTONIO | TX | 78258- |
| EULALIA L ALVAREZ | | 2119 E DAVIS ROAD | | EDINBURG | TX | 78542 |
| EULALIO DOMINGUEZ JR | | P O BOX 15081 | | ZAPATA | TX | 78076- |
| EUSEBIA LOPEZ | | 704 AMARILLO STREET | | PLAINVIEW | TX | 79072- |
| Eustace Winn Estate | | P.O. Box 1856 | | Greenville | MS | 38702- |
| EUSTOLIO C GUTIERREZ | | 1225 TIMBERLINE CT | | SOUTHLAKE | TX | 76092- |
| EUSTOLIO V GUTIERREZ AND | | DIANA GUTIERREZ | 1225 TIMBERLINE CT | SOUTHLAKE | TX | 76092- |
| EVA CANTU RODRIQUEZ | | 508 NORTH DAGMAR APT #101B | | HEBBRONVILLE | TX | 78361- |
| EVA MINCHEW | | 15002 WINDWARD DR UNIT 102 | | CORPUS CHRISTI | TX | 78418 |
| EVANGELINA T ANDERSON | | 93 VILLARREAL RD | | HEBBRONVILLE | TX | 78361- |
| EVELINA D MARTINEZ | | 4022 AZALI DR | | CORPUS CHRISTI | TX | 78414 |
| EVELINA NAVARRETE | | 236 PULASKI RD | | CALUMET CITY | IL | 60409- |
| EVELYN ARNOLD | | 5470 COUNTY ROAD 101 | | ROBSTOWN | TX | 78380- |
| EVELYN B SUMMERS | | 120 CANTERBURY LANE | | LAREDO | TX | 78041- |
| EVELYN JANE WOODARD | | 2243 COLONIAL AVE | | NAVARRE | FL | 32566- |
| EVELYN K ANDERSON LUGO | | 229 GUM BAYOU LN | | KENNER | LA | 70065 |
| EVERETT GARY HUSBAND | | P O BOX 11623 | | HOUSTON | TX | 77293 |
| Excalibur | | P.O. Box 3941 | | Victoria | TX | 77903 |
| Excalibur Rentals, Inc | | John Massouh | P.O. Box 15008 | Amarillo | TX | 79105 |
| Excell Operating, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| EXEMPT DAVID H KISLING LIFETIME | | | | | | |
| TRUST | | PO BOX 1045 | | LAUREL | MT | 59044 |
| EXEMPT VIRGINIA K JARVIS LIFETIME | | | | | | 75379- |
| TRUST | | PO BOX 797725 | | DALLAS | TX | 7725 |
| Express Oil & Gas | | 1168 210th St. | | Big Rapids | MI | 49307 |
| Express Pressure Pumping LLC | Ronnie King | 19720 Us Hwy 281 South | | San Antonio | TX | 78221 |
| F & M RAMIREZ LTD | C/O SERGIO R RAMIREZ | 202 KENNEDY ST | | ZAPATA | TX | 78076 |
| F LEWIS & M FURSE CO TTEES | | JAMES N LEWIS TR U/W-E H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414- |
| | | JANET N L PEDEN TRUST U/W E | | | | 77414- |
| F LEWIS & M FURSE CO-TTEES | C/O HARVEY B WALLACE II | MCDONALD | 2020 AVE H | BAY CITY | TX | 5121 |
| F R KEYDEL ASSET CO | | 535 GRISWOLD ST STE 1900 | | DETROIT | MI | 48226- |
| F R LAUSEN | | HUSBAND OF ADA M LAUSEN | 3405 DEL MONTE DR | HOUSTON | TX | 77019- |
| FADRIQUE TRUST | | B J & L P FADRIQUE & L HILL CO-TTEES | PO BOX 62208 | HOUSTON | TX | 77205- |
| FALCON RANCH GP LLC | | PO BOX 124 | | RIO GRANDE CITY | TX | 78582 |
| FALL RIVER RESOURCES INC | | P O BOX 13456 | | DENVER | CO | 80201 |
| FAUDREE Q ACCOUNT LTD | | PO BOX 3691 | | MIDLAND | TX | 79702- |
| | | TRUST OF 2008 - C/O COLLIE & COMPANY | | | | |
| FAY CARRIGAN FITZSIMONS | | PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 |
| | | | PO Box 1600 ACCT | | | 78296- |
| FBO NANCY K NELSON HALL | | FROST NATIONAL BANK TTEE | F0527100 | SAN ANTONIO | TX | 1600 |
| | | | PO BOX 1600 ACCT | | | 78296- |
| FBO SCHREINER NELSON FREITAG | | FROST NATIONAL BANK TTEE | F0527000 | SAN ANTONIO | TX | 1600 |
| | | | PO BOX 1600 ACCT | | | 78296- |
| FBO STRAUDER NELSON GOFF III | | FROST NATIONAL BANK TTEE | F0555900 | SAN ANTONIO | TX | 1600 |
| FD & LORRAINE W LAUREL JR | | 2314 MIDDLECOFF LN | | LAREDO | TX | 78045 |
| FEDERICO ELIZONDO | | 413 ALBANY DRIVE | | LAREDO | TX | 78041- |
| FELICIA BULLARD THOMAS | | 8602 OAK LEDGE DRIVE | | AUSTIN | TX | 78748 |
| FELICIANA PARTNERS LTD | | 1112 SOUTH WESTGATE DR | | WESLACO | TX | 78596- |
| FELIPE C SALINAS | | 5415 N 5TH ST | | MCALLEN | TX | 78504 |
| FELIPE MARTINEZ | | 2517 LOCUST ST | | LAREDO | TX | 78043 |
| FELIPE MARTINEZ JR | | P O BOX 279 | | SAN YGNACIO | TX | 78076- |
| FELIX GUTIERREZ | | PO BOX 774 | | HEBBRONVILLE | TX | 78361 |

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELIX GUTIERREZ JR | | 419 ANAQUA DR | | | RIO GRANDE CITY | TX | 78582 |
| FELIX TADEO MARTINEZ | | 627 FM 2844 | | | SANTA ELENA | TX | 78591 |
| FENDER EXPLORATION & PRODUCTION CO LP | | PO BOX 8720 | | | TYLER | TX | 75711-8720 |
| FERN MOORE | | 17706 FOREST PK LN | | | SPRING | TX | 77379- |
| FERNANDO & MARIA D GARZA | | 713 REYNOLDS | | | LAREDO | TX | 78040 |
| FERNANDO FLORES | | 148 ANTLER CIRCLE | | | SAN ANTONIO | TX | 78232- |
| FERNANDO GARZA | | 713 REYNOLDS | | | LAREDO | TX | 78040 |
| FERNANDO GONZALEZ JR | | 652 EXCHANGE AVE | | | CALUMET CITY | IL | 60409- |
| FERNANDO LAUREL | | 1221 MENDOZA STREET | | | CORPUS CHRISTI | TX | 78416 |
| FERNANDO VELA JR | | 6750 MANASSAS | | | SAN ANTONIO | TX | 78240- |
| Fesco, Ltd | | 1000 Fesco Ave. | | | Alice | TX | 78332 |
| FESCO, Ltd | | 1250 NE Loop 410 | Ste. 808 | | San Antonio | TX | 78209 |
| FGG RANCHES LTD | | A LIMITED PARTNERSHIP | 405 NORTH CEDAR | | HEBBRONVILLE | TX | 78361 |
| FIDEL VILLARREAL ESTATE | | ABELARDO VILLARREAL, INDP EXEC | P O DRAWER 1119 | | ZAPATA | TX | 78076 |
| Fiesta Energy | Cole Harrison | 2821 Goddard Pl | | | Midland | TX | 79705 |
| FILEMON GARZA URIBE | | 11119 KIRBY DR APT 616 | | | LAREDO | TX | 78045 |
| FILIBERTO TREVINO III | | 1124 WEST YOAKUM AVE | | | KINGSVILLE | TX | 78363- |
| FINKELSTEIN PARTNERS LTD | | 1407 FANNIN ST | | | HOUSTON | TX | 77002 |
| FIRST PRESBYTERIAN CHURCH | C/O GREGG WESTMORELAND | 2216 AVE H | | | BAY CITY | TX | 77414 |
| First Service Bank | Attn David Curry, Esq. | Okin Adams, LLP | 1113 Vine St., Ste. 240 | | Houston | TX | 77002 |
| First Service Bank | Attn Edward Clarkson, III, Esq. | Okin Adams Bartlett Curry, LLP | 1113 Vine St., Ste. 240 | | Houston | TX | 77002 |
| First Service Bank | Attn John Crawford, Esq. | Butler Snow, LLP | P.O. Box 6010 | | Ridgeland | MS | 39158- |
| First Service Bank | Attn Tom Grumbles | 136 South Broadview | | | Greenbrier | AR | 72058 |
| First Service Bank | c/o John A. Crawford, Jr. | Butler Snow LLP | 1020 Highland Colony Parkway, Suite 1400 | | Ridgeland | MS | 39157-2139 |
| First Service Bank | | | | | | | |
| First Service Bank | | 136 South Broadview | | | Greenbrier | AR | 72058 |
| First Service Bank | Thomas Edwards | Butler Snow LLP | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157-2139 |
| Five States Energy Capital LLC | | 4925 Greenville Ave Ste 1220 | | | Dallas | TX | 75206 |
| Flat Top Properties LLC | Matthew Walters | 5498 Cypress Ct | | | Midland | TX | 79707 |
| FLAY D CROSSWELL JR | | 2105 SMITH COURT | | | ROCHESTER | IN | 46975 |
| Flint Oak Energy | Tom Campbell | 21123 Eva St Ste 200 | | | Montgomery | TX | 77356 |
| Flooring Mart | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| FLORA B AGUERO | | 818 EAST LOCUST STREET | | | LAREDO | TX | 78040- |
| FLORA E LOPEZ | | 113 GEORGIA ST | | | LAREDO | TX | 78041- |
| FLORENCE ISMAY TRUST | | FROST NATIONAL BANK TTEE | PO BOX 1600 TR O&G DEPT | | SAN ANTONIO | TX | 78296-1600 |
| Florence Ismay Trust | | P.O. Box 1600 | Trust O & G Dept | | San Antonio | TX | 78296- |
| FLORENCE KOCH 1985 IL TRUST | | BOKF NA AGENT | PO BOX 1588 | | TULSA | OK | 74101- |
| FLORENCE M SCHIRMER | | 640 OAK TREE RD APT 124 | | | PALISADES | NY | 10964- |
| FLORENCE STAUNTON | | 2510 BERKSHIRE ROAD | | | FAIRLAWN | NJ | 07410- |
| FLORINDA G GARZA | | 601 WEST VINE | | | MCALLEN | TX | 78501 |
| Flow Tech | | 110 Flores Dr. | | | Zapata | TX | 78076 |
| FLOYD HUGH DAVIS | | 22301 HAMILTON POOL RD | | | DRIPPING SPRINGS | TX | 78620 |
| Foam Master | | P.O. Box 159 | | | Santa Elena | TX | 78591 |
| FORD HAUSSER EXEMPT TRUST | | U/W OF FRANK H LEWIS JR | 2020 AVE H | | BAY CITY | TX | 77414- |
| FORD REYNOLDS | | 78 RICHVILLE BRIDGE RD | | | RICHVILLE | NY | 13681- |
| FOREST OIL CORPORATION | C/O BANK OF AMERICA | PO BOX 840465 | | | DALLAS | TX | 75284- |
| FORREST SPARKS JR | | 1507 W FERN AVE | | | MCALLEN | TX | 78501- |
| Forrest Wheeler | | 412 S Adams #113 | | | Fredericksburg | TX | 78624 |
| Fort Exploration LLC | Rodney Lawrence | 3700 W 7th | | | Fort Worth | TX | 76107 |
| FORT WORTH ROYALTY COMPANY | | 1315 W 10TH ST | | | FORT WORTH | TX | 76102- |
| Fourth Floor Partner | | 3773 Richmond Ave. | Ste. 950 | | Houston | TX | 77046 |
| Fourth Floor Partners | Brett Owens | 3773 Richmond Ave #950 | | | Houston | TX | 77046 |
| FOURTH FLOOR PARTNERS LLC | | 3773 RICHMOND AVE STE950 | | | HOUSTON | TX | 77046 |
| Fowler Oil & Gas | Philip Anthony | 4205 Sarita Dr | | | Fort Worth | TX | 76109 |
| FRACES O ULLMAN U W O TRUST | | FROST NB TR ACCT G09020 | PO BOX 1600 | | SAN ANTONIO | TX | 78296- |
| FRANCES A HANNIFIN | | PO BOX 350010 | | | WESTMINSTER | CO | 80035- |
| Frances Chandler | | 1600 Texas St. | Ste. 11208 | | Fort Worth | TX | 76102 |
| FRANCES CORN CHANDLER | | 1600 TEXAS ST APT 11208 | | | FORT WORTH | TX | 76102 |
| FRANCES L BYRNE | | 1507 N MAIN ST | | | VICTORIA | TX | 77901 |
| FRANCES SCOTT NEAL SUC TRUST | | U/W JOHN VIRGIL SCOTT | 4501 RIDGE OAK | | AUSTIN | TX | 78731 |
| FRANCES STAIGE LONGRIDGE | | 157 E 81 ST APT 2A | | | NEW YORK | NY | 10028 |
| Frances Swenson Trus | | P.O. Box 8 | | | Tilden | TX | 78072 |
| FRANCESCA LOUISE BILLUPS | | 8301 BROADWAY SUITE 319 | | | SAN ANTONIO | TX | 78209 |
| FRANCIS A BERRYHILL | | 4801 WINTHROP AVE EAST | | | FORT WORTH | TX | 76116 |
| FRANCISCO A ELIZONDO | | 2124 IRIS | | | MCALLEN | TX | 78501- |
| FRANCISCO EVARISTO GUTIERREZ | | PO BOX 1416 | | | BRACKETTVILLE | TX | 78832- |
| FRANCISCO L SALIDO | | 720 DELLWOOD DR | | | LAREDO | TX | 78045 |
| FRANCISCO LERMA JR | | 3201 US HWY 87E | | | STOCKDALE | TX | 78160- |
| FRANCISCO MARTINEZ | | SUSANA R MARTINEZ IND EX | 1034 SHADWELL DR | | SAN ANTONIO | TX | 78228 |
| Frank Armstong | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| Frank Armstrong | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| FRANK ARMSTRONG | | 802 N CARANCAHUA SUITE 2120 | | | CORPUS CHRISTI | TX | 78401 |
| Frank Armstrong | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| Frank Armstrong | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 |
| FRANK BOYD HARING TRUST | | FRANK BOYD HARING TRUSTEE | 2114 ENCINO CLIFF | | SAN ANTONIO | TX | 78259- |
| FRANK H LEWIS JR ESTATE | | 2020 AVE H | | | BAY CITY | TX | 77414 |
| Frank Penn IV | | 1404 Brookwood Dr. | | | Reidsville | NC | 27320 |
| FRANK REID PENN IV | | 1404 BROOKWOOD DRIVE | | | REIDSVILLE | NC | 27320 |
| FRANK T LERMA | | P O BOX 611 | | | STOCKDALE | TX | 78160- |
| FRANK TINZ 0769100 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711- |
| FRANK VINCE JAAP JR | | 1264 TENDERFOOT | | | NEW BRAUNFELS | TX | 78132 |
| FRANK W PATTON JR | | 21 GLENEAGLES LN | | | BULVERDE | TX | 78163- |
| Frank Y Hill | | P.O. Box 387 | | | Boerne | TX | 78006 |
| Franklin Howard Wied | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 |
| FRANKLIN HOWARD WIED | | 2080 KOHUTEK RD | | | VICTORIA | TX | 77904 |
| Franklin Howard Wied | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 |
| FRANNIFIN MINERALS LLC | | PO BOX 13128 | | | LAS CRUCES | NM | 88013 |
| FRED F MORSE ESTATE | | PAUL M PAYNE, EXECUTOR | 1185 MEEKER RD | | BEAUMONT | TX | 77713 |
| FRED FEUCO CORPORATION | | CHRISTOPHER J WEBER RECEIVER | FRANZ-WILHELM&TRACY KOHLRAUTUZ | 9150 DIETZZ-ELKHORN ROAD | FAIR OAKS RANCH | TX | 78015-0000 |
| FRED GRUNWALD TRUST | | JOHN GRUNWALD TRUSTEE | PO BOX 3219 | | CORPUS CHRISTI | TX | 78463 |
| Fred Matocha | | P.O. Box 715 | | | Jourdanton | TX | 78026 |
| FRED NOBLE 0682217 | | 8787 E MONTAIN VIEW NO 1034 | | | SCOTTSDALE | AZ | 85258 |
| FRED STUCKEY LIVING TRUST | | LEE C HENRY JR TRUSTEE | 1747 WESTOVER LANE | | MANSFIELD | OH | 44906 |
| FREDA YVONNE PIERCE CORMIER | | 202 REEF AVE NO 306 | | | CORPUS CHRISTI | TX | 78402 |
| Fredercksburg Royalt | | 5111 Broadway | | | San Antonio | TX | 78209 |
| FREDERICK DEE BURNETT | | 2347 MEGAN ST | | | NEW BRAUNFELS | TX | 78130- |
| FREDERICK J OPPENHEIMER | | TRUST 7540607 | PO BOX 99084 | | FORT WORTH | TX | 76199- |
| FREDERICK J TUTHILL | | 7601 PARK PLACE BLVD | | | HOUSTON | TX | 77087 |
| FREDERICK JAMES MARGO | | 101 SOUTH KAIN STREET | | | RIO GRANDE CITY | TX | 78582- |
| FREDERICK L PIERCE | | BOX 567 | | | BLESSING | TX | 77419 |
| FREDERICK REESE | | 545 W CINNABAR TR | | | FLAGSTAFF | AZ | 86001 |
| FREDERICK W LUPTON II TRUST DTD 8/19/11 | | JANE N LUPTON, TRUSTEE | 1132 CONSTITUTION DRIVE | | CHATTANOOGA | TN | 37405-4244 |
| FREDERICK WIEGAND JR | | PO BOX 420461 | | | LAREDO | TX | 78042 |
| FREDERICKSBURG ROYALTY LTD | | 5111 BRAOADWAY | | | SAN ANTONIO | TX | 78209 |
| Fredericksburg Royalty Ltd | | P.O. Box 1481 | | | San Antonio | TX | 78209 |
| FREDRICA KINNARD | | 235 THAYER ST | | | LOCKHART | TX | 78644- |
| Freer ISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760-77002- |
| FRENCH INTERESTS INC | | C O LANA M THOMAS | 1000 LOUISIANA ST STE 3350 | | HOUSTON | TX | 5005 |
| Fulcrum Energy Capital | Conor Hess | 240 St Paul St Ste 502 | | | Denver | CO | 80206 |
| FW Minerals Ltd | | 412 S Adams #113 | | | Fredericksburg | TX | 78624 |
| FW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 |
| G M POYNOR | | PO BOX 187 | | | JACKSBORO | TX | 76458- |
| G W THOMAS III | | P O BOX 1673 | | | CHICKASHA | OK | 73023- |
| GABINO LOPEZ | | 6354 FITZHUGH | | | CORPUS CHRISTI | TX | 78414 |
| GABRIEL GUERRA | | P O BOX 548 | | | HEBBRONVILLE | TX | 78361- |
| GABRIELA RAMIREZ | | 1307 ALAN STREET | | | LAREDO | TX | 78040 |
| GABRIELLA YANEZ | | 8779 HOLLYHOCK DRIVE | | | CINCINNATI | OH | 45231 |
| GAIL LEVY LAVIELLE | | 1477 EDGEWOOD | | | WINNETKA | IL | 60093 |
| GAIL MARIE CUDABACK | | 708 AGUA WAY | | | THE VILLAGES | FL | 32159- |
| GARCIA MINERALS TRUST | | EDDIE GUERRA TRUSTEE | PO BOX 418 | | LINN | TX | 78563 |
| GARDNER SERRILL | | 350 S SAMONT | | | ARANSAS PASS | TX | 78336 |

| Name | | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Gary Cunningham | | 2922 Burnside | | | San Antonio | TX | 78209 |
| GARY D GILLIAM TRUST | | 2485 EAST 34TH STREET | | | TULSA | OK | 74105 |
| GARY D MINNIS LIFE ESTATE | | 810 SAINT LOUIS AVE | | | EXCELSIOR SPRINGS | MO | 64024 |
| GARY GURWITZ | | P O BOX 3725 | | | MCALLEN | TX | 78502 |
| Gary Hellenga | | 324 East Chart St. | | | Plainwell | MI | 49080 |
| GARY LAIRD FINCH JR | | PO BOX 12 | | | STOWELL | TX | 77661 |
| Gary Lamb | | P.O. Box 3383 | | | Midland | TX | 79702 |
| Gary Matocha | | 6413 Widgeon Dr. | | | Plano | TX | 75024 |
| GARY W ARNOLD | | P O BOX 266 | | | WILLS POINT | TX | 75169- |
| Gary W. Hellenga | | 324 E. Chart St. | | | Plainwell | MI | 49080- |
| GARZA FAMILY LIV TRUST | | 2200 N MCCOLL RD | | | EDINBURG | TX | 78541 |
| Garza Family Trust | | 2200 N McColl Rd. | | | Edinburg | TX | 78541 |
| GATES EDUCATIONAL TRUST | | BRUCE C GATES TRUSTEE | 29 AUBURN PL | | SAN ANTONIO | TX | 78209 |
| Gates Educatl Trust | | 29 Auburn Place | | | San Antonio | TX | 78209 |
| Gato Minerals, LLC | | 13 Hillway Dr. | | | Round Rock | TX | 78664 |
| G-B MINERALS LTD | | 21 ROYALE CIRCLE | | | LAREDO | TX | 78041- |
| GENA INMON | | 10183 CR 174 | | | ANDERSON | TX | 77830 |
| GENARO PEREZ JR | | 4817 HEATHER LYNN CT | | | HARLINGEN | TX | 78552 |
| GENE DIMOCK | | 6208 FM 1902 | | | JOSHUA | TX | 76058- |
| GENECOV GROUP INC | | MGP FOR GENECOV SUNRISE O&G & | 1350 DOMINION PLAZA | | TYLER | TX | 75703 |
| GEOFFREY WAYNE THREETON | | 150 FORD ST | | | PONCHATOULA | LA | 70454 |
| GEORGE ALBERT RAMIREZ | | 4623 GREEN ACRES WOODS | | | SAN ANTONIO | TX | 78249- |
| GEORGE CANJAR | | 5535 Memorial Drive | STE F-158 | | HOUSTON | TX | 77007 |
| GEORGE COFFEE | | 489 TERRA NOVA COURT | | | TRACY | CA | 95377 |
| George Jochetz III | | 12323 Rip Van Winkle D | | | Houston | TX | 77024 |
| GEORGE KEVIN KIRKWOOD | | 844 CANYON CREEK LANE | | | WEATHERFORD | TX | 76087 |
| GEORGE MOLINA JR | | 803 MIGUEL HIDLAGO | | | SAN JUAN | TX | 78589- |
| GEORGE P DAVIS NONEXEMPT LIFETIME TR | C/O PDS | 777 TAYLOR ST STE PH-1 | | | FORT WORTH | TX | 76102 |
| George Phillips Jr | | 6417 Indian Path | | | San Angelo | TX | 76901- |
| GEORGE PRESTON DAVIS GRANTOR TR | | FARMERS NATL CO AGENT #1349600 | OIL/GAS MANAGMENT | PO BOX 3480 | OMAHA | NE | 68103- |
| GEORGE R BURKE JR FAMILY PTN LTD | | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | | MIDLAND | TX | 79701- |
| GEORGE R ROBERTS | | GEORGE R ROBERTS 2003 REVOCABLE TRUST | 2755 CAMPUS DRIVE STE 240 | | SAN MATEO | CA | 94403 |
| GEORGE V KANE III | | 1201 RIVERBEND | | | HOUSTON | TX | 77063 |
| GEORGI DAVIS DUWE | | 6802 ROCKLEDGE CV | | | AUSTIN | TX | 78731 |
| GEORGIA ANN STIEREN | | P O BOX 791225 | | | SAN ANTONIO | TX | 78279- |
| GERALD LEE GRIGSBY | | PO BOX 754 | | | ROMA | TX | 78584- |
| GERALD T CARR | | PO BOX 519 | | | LA GRANGE | TX | 78945- |
| GERALDINE L SWAIM | | 20450 HUEBNER RD APT 11222 | | | SAN ANTONIO | TX | 78258 |
| GERALDINE WHITCOMB PARTNERSHIP LTD | | GERALDINE C WHITCOMB AS GENERAL PTNR | PO BOX 2367 | | HOUSTON | TX | 77252-0000 |
| GERARDO E RIVERA | | 1638 WOODCREST DR | | | HOUSTON | TX | 77018 |
| GERARDO G SALINAS BYPASS TRUST | | FRANCES M SALINAS, TRUSTEE | PO BOX 1825 | | LAREDO | TX | 78044- |
| GERARDO GARCIA | | PO BOX 6 | | | ENCINO | TX | 78353 |
| GERARDO GUTIERREZ III | | PO BOX 70 | | | SAN YGNACIO | TX | 78067- |
| GERARDO GUTIERREZ JR | | 1707 GLENN ST | | | ZAPATA | TX | 78076- |
| Gerardo Salinas | | 5320 Victoria Lane | | | Zapata | TX | 78076 |
| Gerrardo Martinez | | 1411 Falcon Ave. | | | Zapata | TX | 78076 |
| GERTRUDE MILLER | | 8131 BRADDOCK CIR 4 | | | PORT RICHEY | FL | 34668- |
| GERTRUDIS M PEREZ | | 601 E MAIN ST | | | ALICE | TX | 78332- |
| GERVACIO LAUREL | | PO BOX 589 | | | RIO GRANDE CITY | TX | 78582 |
| GI GI EXPRESS LLC | | 8416 LAFONTAINE DRIVE | | | NORTH RICHLANDS HILL | TX | 76182 |
| GILBERT G SANCHEZ | | 1738 VALE TERRACE DR | | | VISTA | CA | 92084 |
| GILBERT M DENMAN JR ESTATE | C/O THE TRUST COMPANY NA | 755 E MULLBERRY AVE STE 400 | | | SAN ANTONIO | TX | 78212- |
| GILBERTO GUERRA JR | | P O BOX 127 | | | HEBBRONVILLE | TX | 78361- |
| GILBERTO PEREZ JR | | PO BOX 3165 | | | ROMA | TX | 78584- |
| Gilberto Perez, Jr. | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 |
| GILBERTO SALINAS JR | | BOX 3922 STOP 39 C | | | ZAPATA | TX | 78076- |
| GILBERTO VILLARREAL JR | | P O BOX 533232 | | | HARLINGEN | TX | 78553- |
| GILES ENERGY INC | | 5902 CORINTHIAN PARK DRIVE | | | SPRING | TX | 77379 |
| Giles Energy Inc | | 5902 Corinthian Park D | | | Spring | TX | 77379 |
| GKW MINERAL INTEREST LLC | | 4227 WYNDAM HILL DR | | | SUWANEE | GA | 30024 |
| GLADYS PENA CHILDERS | | 2753 ZIMS PL | | | MERIDIAN | ID | 83642- |
| Glenda Bracken | c/o Vista Mineral Mgmt | 8620 N New Braunfels | | | San Antonio | TX | 78217 |
| Glenda Bracken | | Walter Batla | 10941 Circle St. | | Austin | TX | 78736 |
| GLENN & JEANETTE SCHNEIDER | | PO BOX 176 | | | BLESSING | TX | 77419 |
| GLENN STEPHEN ARTHUR | | 298 N WILBANKS DR | | | GLOBE | AZ | 85501 |
| GLENNA MITCHAMORE BONGIRNO | | 9422 PALM SHORES DR | | | SPRING | TX | 77379 |
| Global Compression Ser | | 3800 E 42nd St. | Ste. 409 | | Odessa | TX | 79762 |
| Global Compressor Serv | | 15 Smith Rd. | Ste. 4000 | | Midland | TX | 79705 |
| GLORIA ELIZONDO PHENIX | | 815 W SLAUGHTER LN APT 309 | | | AUSTIN | TX | 78748- |
| GLORIA G FLORES | | 294 DYNA | | | HOUSTON | TX | 77060- |
| GLORIA IRIS G YBANEZ | | P O BOX 594 | | | HEBBRONVILLE | TX | 78361- |
| GLORIA LOPEZ | | 2201 JEREMIAH ST | | | EDINBURG | TX | 78539- |
| GLORIA ORTEGON | | 916 CHAPARRAL | | | LAREDO | TX | 78041- |
| GLORIA R GUERRERO | | 14043 WOODSTREAM | | | SAN ANTONIO | TX | 78231- |
| GLORIA R MENDEZ | | 5210 WILLOW GLEN | | | HOUSTON | TX | 77033- |
| GLORIA URIBE BRISTER | | 746 YUCCA DR | | | EL CENTRO | CA | 92243 |
| GLORIA VILLARREAL | | 2055 W MULBERRY | | | SAN ANTONIO | TX | 78201 |
| GOLDSTON OIL CORPORATION AGENT | | OWNERS REVENUE ACCOUNT | PO BOX 570365 | | HOUSTON | TX | 77257- |
| GORDON D L MORSE | | 9270 JAMAICA BCH | | | GALVESTON | TX | 77554- |
| GORDON J STOCK | | 2100 WOOD ST | | | ELKHART | IN | 46516- |
| Grable Martin PLLC | | 5473 Blair Rd, Ste 100 | PMB 51281 | | Dallas | TX | 75231 |
| GRACE G GLENN | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711-2019 |
| GRACE LAWRENCE PIERCE | | 2929 BUFFALO SPEEDWAY UT 2110 | | | HOUSTON | TX | 77098- |
| GRACIE RANGEL | | 306 SAXON DRIVE | | | SAN ANTONIO | TX | 78213 |
| GRACIELA BUSTAMANTE | | 911 S 5TH | | | LAMESA | TX | 79331 |
| GRACIELA C GUTIERREZ | | P O BOX 482 | | | ZAPATA | TX | 78076- |
| GRACIELA GONZALEZ | | 1602 N UTICA ST | | | ROMA | TX | 78584 |
| GRACIELA L BARBOUR | | 28 RESACA BOULEVARD | | | BROWNSVILLE | TX | 78520- |
| GRACIELA M HERNANDEZ | | P O BOX 612 | | | HEBBRONVILLE | TX | 78361- |
| GRACIELA R GONZALEZ | | 1366 BRAIDED ROPE DR | | | AUSTIN | TX | 78727- |
| GRACIELA RAMIREZ VIDAURRI | | 3006 CALLE VISTOSO DR | | | LAREDO | TX | 78045- |
| GRACIELA VALLEJO | | 1301 W RIDGE RD | APT 105 | | PHARR | TX | 78577- |
| Gray Sales dba | | Long Star Industries | P.O. Box 188 | | Hebbronville | TX | 78361 |
| Gray Street Partners | Virginia Light | 4515 San Pedro Ave | | | San Antonio | TX | 78212 |
| Grayrock Energy III LLC | Brady Wilton | 2121 S Columbia Ave | | | Tulsa | OK | 74114 |
| GREEN MOUNTAIN MINERALS LLC | | 320 S BOSTON STE 1115 | | | TULSA | OK | 74103 |
| Green River Development | Larrez Green | PO Box 93531 | | | Southlake | TX | 76092 |
| Greenleaf Investments LLC | Joseph Nicknish | 3610 Abbeywood Dr | | | Pearland | TX | 77584 |
| GREENSTAR RESOURCES LLC | | PO BOX 721930 | | | NORMAN | OK | 73070- |
| GREG & NANCY VANCE FAMILY LMT PTN | C/O PRODUCTION GATHERING CO LP | 8150 N CENTRAL EXPWY STE 1475 | | | DALLAS | TX | 75206 |
| GREGG JAMES DAVIS | | 1200 POST OAK BOULEVARD | #105 | | HOUSTON | TX | 77056 |
| GREGG LANDUCCI | | 118 3RD AVENUE | | | NEW EAGLE | PA | 15067- |
| GREGORIO BENAVIDES JR | | 3811 TOREY MESQUITE | | | SAN ANTONIO | TX | 78261 |
| GREGORIO LOPEZ LOPEZ | | 3633 LOCKHEED STREET | | | CORPUS CHRISTI | TX | 78405 |
| GREGORY C SMITH | | 3209 WALNUT AVE | | | MANHATTAN BEACH | CA | 90256 |
| GREGORY CLINTON ROBERTS | | 106 MILL CREEK LN | | | WEATHERFORD | TX | 76086 |
| GREGORY GUTIERREZ | | 1713 GLENN ST | | | ZAPATA | TX | 78076- |
| Gregory Roberts | | 106 Mill Creek Lane | | | Weatherford | TX | 76086 |
| GRETA DAVIS-VERNON | | 4222 EASY STREET A | | | CORPUS CHRISTI | TX | 78418 |
| GRETA MCMICHAEL | | 2840 MOTT ST | | | PLANO | TX | 75025- |
| GRETCHEN ANN RICHARDSON | | 18425 MUESCHKE RD | | | CYPRESS | TX | 77433- |
| GRETCHEN MERCER JERNIGAN | | 2527 COUNTY ROAD 855 | | | MCKINNEY | TX | 75070 |
| GRISELDA G PENA | C.O ROSELLA NEWMAN | 1502 SARAZEN CT | | | LAREDO | TX | 78045 |
| GRISELDA VILLARREAL | | 6618 GRANDE BAY DR | | | LAREDO | TX | 78041 |
| GRUY GIRLS MANAGEMENT LLC | | 20770 US HWY 281 N STE 108-462 | | | SAN ANTONIO | TX | 78258 |
| GTG Operating LLC | Jace Foster | 726 Donald Preston Dr | | | Wolfforth | TX | 79382 |
| GUADALUPE AGUERO DE RAMIREZ ESTATE | | TOMAS SOLIS SR EXEC | 3210 PINE ST | | LAREDO | TX | 78046 |
| GUADALUPE BUSTAMANTE LIFE EST | | 1204 REDWOOD | | | PASADENA | TX | 77502- |
| GUADALUPE C MARTINEZ | | 10430 PIONEER DR | | | CORPUS CHRISTI | TX | 78410- |
| GUADALUPE CARLOS GARZA | | 14407 BRIARMALL STREET | | | SAN ANTONIO | TX | 78244- |
| GUADALUPE GUTIERREZ | | 982 WITHERSPOON LOOP | | | LAREDO | TX | 78046- |
| GUADALUPE JASSO | | 6939 HAWK DR | | | SCHERERVILLE | IN | 46375- |
| GUADALUPE LOPEZ | | ROUTE 1 BOX 280-68 | | | SAN JUAN | TX | 78589- |
| GUADALUPE R GUTIERREZ III | | 510 ELM ST | | | ZAPATA | TX | 78076 |

| Name | Care Of | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUADALUPE VALE | | 6410 FORCE | | | HOUSTON | TX | 77020- |
| GUADALUPE VILLARREAL | | 823 WEST MOORE DRIVE | | | PHARR | TX | 78577- |
| GUARDIAN OIL & GAS INC | | 305 MIRON DR | | | SOUTHLAKE | TX | 76092- |
| Guenther Descendants | | 153 Treeline Park | Ste. 300 | | San Antonio | TX | 78209 |
| GUENTHER DESCENDANTS 1996 TRUST | | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | | SAN ANTONIO | TX | 78209 |
| GUERRA MINERAL TRUST | | PLAINSCAPITAL BANK SCCR TTEE | WEALTH MANAGEMENT & TRUST | 3707 CAMP OWIE BLVD 220 | FORT WORTH | TX | 76107 |
| GUILLERMO BENAVIDES JR | | 318 BORDEAUX | | | LAREDO | TX | 78041- |
| GUILLERMO F BENAVIDES 99-C TRUST | C/O ROSALINA MADRID TTEE | 318 BORDEAUX | | | LAREDO | TX | 78041 |
| GUILLERMO MANUEL GUTIERREZ TST | | SOFIA GUTIERREZ DE LOS SANTOS | P O BOX 297 | | SAN YGNACIO | TX | 78067- |
| GUILLERMO O SANCHEZ | | 1825 SCHUBERTS PLACE | | | SEGUIN | TX | 78155- |
| Gulf Coast Aircraft | | Leasing, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| GUS A BECKER JR | | 6668 STATE HIGHWAY 37 | | | OGDENSBURG | NY | 13669- |
| GUSTAVO ADOLFO PEREZ | | 7811 MORTON ST | | | DALLAS | TX | 75209- |
| GUSTAVO D NAVARRO | | 1220 MOUNTAIN VIEW AVE | | | GLENDORA | CA | 91741 |
| GUSTAVO R TREVINO | | 4812 MYRTLE ST | | | PICO RIVERA | CA | 90660 |
| GUTIERREZ GUTIERREZ & CELIA M GUTIERREZ | | 701 W CROCKETT | | | BEEVILLE | TX | 78102 |
| GUY MARTIN | | PO BOX 935 | | | CONROE | TX | 77305- |
| GWEN KENNEDY HUNNICUTT | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| GWEN L RASMUSSEN | | 536 AVENIDA ORTEGA | | | SAN MARCOS | CA | 92078 |
| GWINN MCMAHAN LEWIS INV TR | | 3842 CEDAR SPRINGS RD STE 101-331 | | | DALLAS | TX | 75219 |
| H A POTTER JR ESTATE | | HOMER ALLEN POTTER III | INDEPENDENT EXECUTRIX | 10627 PIPING ROCK LN | HOUSTON | TX | 77042-2822 |
| H C CALKINS | | PO BOX 254 | | | PEARSALL | TX | 78061 |
| H MILES COHN TR UW MELVIN COHN | | 4809 WELFORD DRIVE | | | BELLAIRE | TX | 77401- |
| H S H Royalty Corp | | Box 1245 | | | Ann Arbor | MI | 48106- |
| H S H ROYALTY CORP | | BOX 1245 | | | ANN ARBOR | MI | 48106- |
| HALIFAX INVESTMENTS | | 4212 SAN FELIPE #401 | | | HOUSTON | TX | 77027 |
| Hampton Marceaux | | P.O. Box 66 | | | Calliham | TX | 78007 |
| HANNAH C SIMMONS EXMP RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256- |
| HARDY MINERAL & ROYALTIES LTD | | PO BOX 484 | | | SAN ANTONIO | TX | 78292- |
| HARLAN B MUMME ESTATE | C/O JOHN F MUMME | 171 COUNTY ROAD 221 | | | ALICE | TX | 78332-78296- |
| HARMAN MINERAL REVOC TRUST | | FROST NATIONAL BANK TRUSTEE ACCT FB753 | MINERAL ASSET MGMT DEPT T6 | P O BOX 1600 | SAN ANTONIO | TX | 0000 |
| HAROLDO IVAN GONZALEZ | | 3811 W REESE AVE | | | VISALIA | CA | 93277- |
| HARRIET MORRIS BLANKENSHIP | | UNLEASED 1/15 MI IN LINDHOLM | GU 1 (AKA 54-1) LOTS 9-10 | | | | |
| HARRIS R FENDER JR | | 10100 COUNTY ROAD 290 | | | TYLER | TX | 75707- |
| HARRY B SCHILLER | | 7195 MADONNA DR | | | LAS VEGAS | NV | 89156 |
| HARRY BAYARD FRIEDMAN | | 1311 NEWNING AVE | | | AUSTIN | TX | 78704 |
| HARRY J SCHULZ & | | VIRGINIA SCHULZ IRREVOCABLE TR | PO BOX 580 | | THREE RIVERS | TX | 78071- |
| HARRY ROBERT VINE | | 905 W ORANGE AVE | | | ORANGE | TX | 77630 |
| Harry Zavisch II | | 107 Barcelona | | | Universal City | TX | 78148- |
| Harry Zavisch II | | Family Trust | 107 Barcelona | | Universal City | TX | 78148- |
| Harvest Petroleum Inc | Bob Harvey | 2770 Main St Ste 270 | | | Frisco | TX | 75033 |
| HARVEY TRUMAN NOLEN EST | | DAVID W NOLEN & JANET L LEE, IND CO EXEC | 4600 OCEAN DRIVE #304 | | CORPUS CHRISTI | TX | 78412 |
| HBFII TRUST E | | HARRY B FRIEDMAN II TTEE | 1311 NEWNING | | AUSTIN | TX | 78404 |
| HBS 2012 TRUST | | HARRY BAYARD SCHILLER TTEE | PO BOX 42027 | | LAS VEGAS | NV | 89116 |
| Headwaters Energy Partners | Robert Clarke | 100 Commons Rd 11 | | | Dripping Springs | TX | 78620 |
| HEATHER C HARRISON | C/O HOWARD WALSH III | 1614 KIRBY DR | | | HOUSTON | TX | 77019 |
| Heather Young | | 121 S 7th St. | | | Cottage Grove | OR | 97424 |
| HEBERTO GONZALEZ | | 2657 NORTH HIGHWAY 83 | | | ROMA | TX | 78584- |
| HECTOR CANALES | | 586 DEER RUN | | | ROMA | TX | 78584 |
| HECTOR F GUERRA ESTATE | C/O CHRISTOPHER L GUERRA, CO-EXECUTOR | 888 ISOM RD SUITE 204 | | | SAN ANTONIO | TX | 78216 |
| HECTOR GARZA | | 905 CORTEZ STREET | | | LAREDO | TX | 78040- |
| HECTOR H GONZALEZ | | PO BOX 856 | | | ZAPATA | TX | 78706- |
| HECTOR H MARTINEZ | | 3822 WEST AVE APT 222 | | | SAN ANTONIO | TX | 78213 |
| HECTOR HEBERTO BARRERA | | 11947 JASMINE WAY | | | SAN ANTONIO | TX | 78253- |
| HECTOR HOMERO BARRERA | | P O BOX 141 | | | ROMA | TX | 78584 |
| HECTOR HUGO HINOJOSA GONZALEZ | | 400 ZINNIA | | | MCALLEN | TX | 78501- |
| HECTOR J GUTIERREZ | | 1653 FM 3158 | | | CHANDLER | TX | 75758 |
| HECTOR MARTINEZ JR | | PO BOX 15007 | | | ZAPATA | TX | 78076- |
| Hector Quintanilla | | P.O. Box 52 | | | Tilden | TX | 78072 |
| HECTOR R MARTINEZ | | 1507 PIEDRA CHINA | | | LAREDO | TX | 78040- |
| HECTOR VILLARREAL | | 2202 PARKSIDE DR | | | GRAND PRAIRIE | TX | 75051- |
| HEFFELFINGER STEPHEN CS TR-IMA | | WELLS FARGO BANK-SAO | PO BOX 41779 | | AUSTIN | TX | 78704- |
| Heimbuck Services LLC dba | | Innovative Turbine Aircraft Solutions | Attn Judy Heimbuck | 62512 Airport Road, Bldg #14 | Slidell | LA | 70460- |
| HELAINE M MCKENDRICK TTEE | | OF THE HELAINE MICHELLE MCKENDRICK TR | P O BOX 781274 | | SAN ANTONIO | TX | 78278 |
| HELEN ELIZABETH SNEED | | 353 W 56TH APT 6-I | | | NEW YORK | NY | 10019 |
| HELEN GAY PARKER | | 534 OAK BRIAR | | | KEMAH | TX | 77565 |
| HELEN POTTER KREBS | | ANNE KREBS JOHNSON AIF | 846 BINBROOK DR | | MESQUITE | TX | 75149- |
| HELEN RUTH HERFORT | | 2200 AVE H | | | ROSENBERG | TX | 77471 |
| HELEN W FITCH | | 6621 PHAROAH | | | CORPUS CHRISTI | TX | 78412 |
| HELMUT PFEIL | | MARY LOUISE PFEIL | 1513 ALHAMBRA | | SAN ANTONIO | TX | 78201- |
| HENDERSON PETROLEUM CORPORATION | | P O BOX 340 | | | CROZET | VA | 22932 |
| HENRIETTA JOYCE SLING COLE | | 6537 S STAPLES ST #125-210 | | | CORPUS CHRISTI | TX | 78413 |
| HENRY & LUCY MOSES FOUNDATION | | % BANKERS TRST CO-280 PARK AVE | MAIL STOP NYC03-0703 | | NEW YORK | NY | 10017- |
| HENRY ANTONIO GARZA | | PO BOX 14915 | | | ZAPATA | TX | 78076- |
| HENRY JACOBS | | GEORGE R IRVING TTEE | 115 E 9TH ST APT 11R | | NEW YORK | NY | 10003- |
| HENRY L LEO | | PO BOX 206 | | | LA JOYA | TX | 79560- |
| HENRY MARTINEZ JR | | PO BOX 42 | | | SAN YGNACIO | TX | 78067- |
| HENRY MARTINEZ JR TRUSTEE | | F/B/O DORA ALICIA MARTINEZ, | VANESS LORAINNE MARTINEZ & HENRY MARTINEZIR | P O BOX 42 | SAN YGANCIO | TX | 78067-0000 |
| HENRY ROY SLING | | 7605 BAYONNE DR | | | CORPUS CHRISTI | TX | 78414 |
| HENRY W BREYER III TRUST | | PO BOX 3308 | | | PALM BEACH | FL | 33480- |
| HENRY W TEAGUE EST | | HENRY G TEAGUE SUCCESSOR EXEC | 2550 HINESVILLE ROAD | | DANVILLE | VA | 24541 |
| HERBERT BIERSTEDT | | 1459 N FM 738 | | | ORANGE GROVE | TX | 78372- |
| HERBERT L ESPENSEN | | 126 310TH ST | | | WEST BRANCH | IA | 52358 |
| HERIBERTO MOLINA | | 2802 COUNTY ROAD 549 | | | ROSHARON | TX | 77583- |
| HERMA C THOMAS | | PO BOX 41 | | | LOPENO | TX | 78564- |
| HERMELINDA S PEREZ | | ACCT #415723 | 902 SOUTH FRANS | | HEBBRONVILLE | TX | 78361- |
| HERMOGENES G RAMIREZ | | 801 W VIGGO ST | | | HEBBRONVILLE | TX | 78361- |
| HERON A GUERRA | | 349 BRENDA LANE | | | KINGSVILLE | TX | 78363 |
| HERRADURA PETROLEUM PTNRS | | 14493 S PADRE ISLAND DR | STE A PMB 539 | | CORPUS CHRISTI | TX | 78418- |
| HERTHA BIERSTEDT PREUSSER | | PO BOX 16 | | | ORANGE GROVE | TX | 78372- |
| HHC EXPLORATION INC | | F/A/O H H CULLEN-ATTN D LEWIS | PO BOX 3331 | | HOUSTON | TX | 77253- |
| Hidalgo County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| Hidalgo County | | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760- |
| HIGINIO F GARZA | | PO BOX 1544 | | | DILLINGHAM | AK | 99576 |
| Hilario Saenz | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| Hilcorp Energy Co | Rene McKale | 1111 Travis St | | | Houston | TX | 77002 |
| HILCORP ENERGY DEVELOPMENT LP | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210- |
| HILCORP ENERGY I LP | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210- |
| HILDA BENAVIDEZ | | 1622 RIVEROAKS | | | EDINBURG | TX | 78539- |
| HILDA ELIZONDO | | 3334 S US HWY 83 | | | ZAPATA | TX | 78076 |
| HILDA MARTINEZ PEREZ | | 501 NORTH ARREDONDO STREET | | | RIO GRANDE CITY | TX | 78582- |
| HILDA U MARTINEZ | | 1719 LYON STREET | | | LAREDO | TX | 78040- |
| Hill Family Cemetery | c/o Florence Sims | P.O. Box 197 | | | San Felipe | TX | 77473- |
| Hillary Communications | | P.O. Box 2196 | | | Lowell | AR | 72745 |
| Hillwood International Energy | Rachel Russell | 421 W 3rd St Ste 250 | | | Fort Worth | TX | 76102 |
| Hilmar Blumberg | | 200 N River St. | Ste. 150 | | Seguin | TX | 78155 |
| Hilmar Blumberg | | Frost Bank | P.O. Box 1600 | | San Antonio | TX | 78296-78296- |
| HILMAR D BLUMBERG TR | | FROST BANK TTEE | ACCT #AA640 MIN ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 1600 |
| HILMAR DANIEL BLUMBERG | | 200 N RIVER ST SUITE 150 | | | SEGUIN | TX | 78155 |
| HILTON H WILSON | | P O BOX 3327 | | | MCALLEN | TX | 78501- |
| HIMMER LEE HENRY | | 1322 ESTHER ST #6 | | | LONG BEACH | CA | 90813- |
| HIPOLITO AMANDO LOPEZ | | 3638 BRANIFF STREET | | | CORPUS CHRISTI | TX | 78405 |
| HOG PARTNERSHIP LP | | 5950 CEDAR SPRINGS RD STE 242 | | | DALLAS | TX | 75235- |
| Hogan III Trust | | 715 Wiltshire Ave. | | | San Antonio | TX | 78209 |
| Hogan Thompson Schuelk | | 1001 Fannin St. | Ste. 4775 | | Houston | TX | 77002 |
| HOLLY CHERYL HUBER | | 1186 SPLIT RIDGE DR | | | SPRING BRANCH | TX | 78070- |

| Name | Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HOLTEN G CAMPBELL | | PO BOX 11086 | | MIDLAND | TX | 79702- |
| HOLZER FAMILY 2004 TRUST | | 39262 DE LUZ ROAD | | FAILBROOK | CA | 92028 |
| HOMER R SANCHEZ | | PO BOX 2761 | | LAREDO | TX | 78044 |
| HOMERO I FLORES JR | | P O BOX 15124 | | ZAPATA | TX | 78076- |
| HOMERO MARTINEZ | | 369 GONZALEZ | | ZAPATA | TX | 78076 |
| HOMERO RAMIREZ | | 3615 LAREDO | | LAREDO | TX | 78043- |
| HORACIO C EVERS | | PO BOX 482 | | HEBBRONVILLE | TX | 78361- |
| HORTENCIA L GONZALEZ | | 14706 WAR ADMIRAL | | SAN ANTONIO | TX | 78248- |
| Hound Resources LLC | Jon Ptashnik | 440 N Main | | Romeo | MI | 48065 |
| HOUSTON ARTS COMB ENDOWMNT FND | | PO BOX 41779 | | AUSTIN | TX | 78704- |
| HOUSTON BAPTIST UNIVERSITY | C/O ED BEST REAL ESTATE DEPT | 7502 FONDREN RD | | HOUSTON | TX | 77074- |
| HOWARD LEE HARING TRUST | | HOWARD LEE HARING TRUSTEE | 1814 FALLOW RUN | SAN ANTONIO | TX | 78248- |
| Howard Marr | | P.O. Box 797747 | | Dallas | TX | 75379 |
| HOWARD T GRUNWALD | | 1418 MORGAN | | CORPUS CHRISTI | TX | 78404 |
| Howdy Enterprises Ltd | | 4256 St Hwy 21 W | | Caldwell | TX | 77836 |
| HP3 MINERALS LLC | JOHN PRATHER | 14826 S 13TH PL | | PHOENIX | AZ | 85048 |
| HS & E, Inc. | | 5113 Iroquois Dr. | | Frisco | TX | 75034 |
| HUBBERD PROVEN MINERALS LTD | | P O BOX 188 | | SAN SABA | TX | 76877- |
| Huff Family LP | | P.O. Box 1473 | | Three Rivers | TX | 78071 |
| Huff Ranch LP | | P.O. Box 1473 | | Three Rivers | TX | 78071 |
| HUGO CANALES | | 907 WILSON ST | | ALICE | TX | 78332- |
| HUGO L AVILA | | 1347 CALVERT DR | | CEDAR HILL | TX | 75104 |
| HUGO WEHMEYER JR | | 1307 W US HIGHWAY 90 | | FLATONIA | TX | 78941- |
| Hugoton Operating | | Company, Inc. | 275 Fawnwood Circle | El Dorado | AR | 71730 |
| Hugoton Operating Co | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Hugoton Operating Co | | Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| HUGOTON OPERATING COMPANY INC | C/O PETRO-LEDGER FINANCIAL SERV | 5100 E SKELLY DR #405 | | TULSA | OK | 74135 |
| Hugoton Operating Company, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Hugoton Operating, Inc | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| HUISACHE LAND & MINERALS LTD | | PO BOX 100145 | | SAN ANTONIO | TX | 78201 |
| HUMANE SOCIETY OF THE US | | AMEGY BANK | PO BOX 27767 | HOUSTON | TX | 77227- |
| HUMBERTO BUSTAMANTE | | 4707 WHISPERING ROCK LN | | SPRING | TX | 77388- |
| HUMBERTO GONZALEZ JR | | BOX 5205 | | ZAPATA | TX | 78076- |
| HUMBERTO GUTIERREZ | | 302 BOB BULLOCK LOOP APT 2303 | | LAREDO | TX | 78043 |
| HUNT OIL COMPANY | | PO BOX 840722 | | DALLAS | TX | 75284- |
| HUNTER ALLEN SHANKS | | 8033 N NEW BRAUNFELS AVE APT 600 E | | SAN ANTONIO | TX | 78209 |
| Huntington Oil & Gas LLC | Corey McKeon | 1700 West Loop South Ste 450 | | Houston | TX | 77055 |
| HURD ENTERPRISES LTD | | 7373 BROADWAY SUITE 200 | | SAN ANTONIO | TX | 78209 |
| Husky Petroleum Serv | | 808 S Shary Rd. | Ste. 5-404 | Mission | TX | 78572 |
| I J LEDWIG | | P O BOX 1262 | | BAY CITY | TX | 77404 |
| ICON PETROLEUM INC | | 1411 W ILLINOIS AVE | | MIDLAND | TX | 79701 |
| IDA M ENGELKING TRUST | | DORACE ENGELKING KLATT TTEE | PO BOX 610 | ORANGE GROVE | TX | 78372- |
| IDALIA CANALES | | DAVID R CANALES AIF | 509 PANPAMA DRIVE | SAN DIEGO | TX | 78384 |
| IDOLINA AVILA REYES | | 112 ARIS BARRERA | | HEBBRONVILLE | TX | 78361- |
| IDOLINA GARZA ELIZONDO | | 201 EAST YUCCA | | MCALLEN | TX | 78504 |
| ILEANA BACA | | 19934 ENCINO RIDGE | | SAN ANTONIO | TX | 78259 |
| iLEX Energy Partners I LP | Rick Crist | 11070 Katy Freeway Ste 1422 | | Houston | TX | 77043 |
| IMELDA F GARCIA | | 724 EAST HOFFMAN | | KINGSVILLE | TX | 78363 |
| IMELDA G MUNOZ | | 1615 HERMANN DR | # 2420 | HOUSTON | TX | 77004 |
| IMELDA NELDA GONZALEZ | | PO BOX 103 | | MIRANDO CITY | TX | 78369- |
| Imperative Chemicals | | P.O. Box 679330 | | Dallas | TX | 75267 |
| Improved Production | | Technologies, LLC | P.O. Box 1188 | Premont | TX | 78375 |
| INCOMARE RESOURCES INC | | NEILS ESPERSON BUILDING | 808 TRAVIS 22ND FLOOR | HOUSTON | TX | 77002- |
| Industrial Machine | | Works, Inc. | 27530 Hwy 31 N | Flomaton | AL | 36441 |
| INEZ ISABEL CANALES | | 1499 FM 799 | | BEEVILLE | TX | 78102 |
| Internal Revenue Service | c/o United States Attorney | 501 E. Court Street, Ste. 4.430 | | Jackson | MS | 39201- |
| INTL BOUNDARY & WATER COMM | | THE COMMONS BUILDING C STE 210 | 4171 N MESA ST | EL PASO | TX | 79902 |
| INVERNESS ENERGY INC | | 32814 WHITBURN TRL | | FULSHEAR | TX | 77441- |
| Invictus Energy LLC | Kevin Green | 1525 Banks St | | Houston | TX | 77006 |
| IPFS | | 2900 N Loop West | | Houston | TX | 77092 |
| IRENE A V MORENO | | 400 W WATER ST | | RIO GRANDE CITY | TX | 78582- |
| IRENE ELIZONDO MUNIZ | | PO BOX 238 | | MANOR | TX | 78653 |
| IRENE F LOPEZ | | P O BOX 3 | 1402 KENNEDY ST | ZAPATA | TX | 78076- |
| IRENE L DE BUSTAMANTE | | 509 HIDALGO ST | | ZAPATA | TX | 78076- |
| IRENE SHAW | | 510 WOODCREST | | SAN ANTONIO | TX | 78209- |
| IRIS GUTIERREZ | | PO BOX 174 | | ZAPATA | TX | 78076 |
| IRIS TREVINO GUERRA | | 6237 QUEEN BESS DR | | CORPUS CHRISTI | TX | 78414 |
| IRMA E ESCOBAR | | 155 COUNTRY LANE | | RIO GRANDE CITY | TX | 78582- |
| IRMA J ESTRADA | | 125 HANOVER | | GRAND PRAIRIE | TX | 75052 |
| IRMA LOPEZ | | P O BOX 3 | | ZAPATA | TX | 78076- |
| IRMA S MARTINEZ | | PO BOX 14887 | | ZAPATA | TX | 78076 |
| IRMA S SALINAS | | 214 WING FALLS | | SAN ANTONIO | TX | 78253 |
| IRMA SALINAS PONCE | | 4802 COSNER | | CORPUS CHRISTI | TX | 78415- |
| IRS (p) | | Cent Insolvency Op | P.O. Box 7346 | Philadelphia | PA | 19101- |
| ISAAC JAIME BENAVIDES JR | | 4133 MONTEGO | | CORPUS CHRISTI | TX | 78411 |
| ISABEL I STELLEMA | | 8910 NAHAJO LANE | | LAREDO | TX | 78045 |
| ISABEL MARGARITA RAMOS | | 3201 E SAN JOSE | | LAREDO | TX | 78046 |
| ISABELLA ELENA FERRAN | | 9674 NE SUNDERLAND DR | | HILLSBORO | OR | 97124 |
| ISABELLA G PENA ESTATE | | 3106 WHITEBIRD | | CORPUS CHRISTI | TX | 78415- |
| ISELA SANCHEZ | | 4732 S LUCY AVE | | LAREDO | TX | 78046 |
| ISLER OIL LP | | PO BOX 5414 | | KINGWOOD | TX | 77325 |
| ISMAEL JESUS SANCHEZ | | PO BOX 7662 | | CORPUS CHRISTI | TX | 78467- |
| ISMAEL LOPEZ | | 4330 E LOPEZ DR | | EDINBURG | TX | 78542- |
| ISRAEL AND MARIA DR G GONZALEZ | | 2635 N HWY 83 | | ROMA | TX | 78584 |
| ISRAEL GONZALEZ | | 2635 N HIGHWAY 83 | | ROMA | TX | 78584 |
| ISRAEL GUITIERREZ JR | | P O BOX 450035 | | LAREDO | TX | 78045 |
| ISRAEL MARTINEZ | | 1015 S SMITH | | HEBBRONVILLE | TX | 78361- |
| IVO JAVIER ELIZONDO | | 3905 SITTING BULL | | LAREDO | TX | 78043 |
| Ivy Creek Investment | | P.O. Box 25313 | | Dallas | TX | 75225 |
| IVY CREEK INVESTMENTS LTD | | PO BOX 25313 | | DALLAS | TX | 75225- |
| J & G Whitehurst | | Mineral Trust | 400 Tower Dr. | San Antonio | TX | 78232 |
| J & J Pawlik Land | | P.O. Box 1040 | | George West | TX | 78022 |
| J & J PAWLIK MINERALS LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| J & J Pipe & Supply | | P.O. Box 276 | | Ganado | TX | 77962 |
| J & J Solutions, LLC | | 6990 Independence | | Perry | OK | 73077 |
| J D MILES | | 618 W ATLANTIC ST | | SPRINGFIELD | MO | 65803 |
| J E & L E Mabee | | 6 Desta Dr | Ste. 5400 | Midland | TX | 79705 |
| J E MABEE & L E MABEE | | 6 DESTA DRIVE STE 5400 | | MIDLAND | TX | 79705 |
| J ERIC PATTERSON | | 326 SHRIKE DRIVE | | BUDA | TX | 78610 |
| J EWING WALKER INV CO LLC | | ALSTON MCCALL NELSON MANAGER | PO BOX 221 | STIRLING | NJ | 07980 |
| J F EWERS III | | 1205 EAST FARGO ST | | BROKEN ARROW | OK | 74012 |
| J FORT SMITH JR | | P O BOX 309 | | CAMP WOOD | TX | 78833- |
| J HIRAM MOORE LTD | ATTN TERRI FARMER | 16400 NORTH DALLAS PKWY SUITE 400 | | DALLAS | TX | 75248 |
| J J JUAREZ FAMILY LTP | | DOLORES J VILLARREAL POA | 106 DELAWARE ST | LAREDO | TX | 78041 |
| J MARC COTTRELL TRUST DATED 8/24/94 | | J MARC COTTRELL TRUSTEE | PO BOX 3630 | LAWRENCE | KS | 67846- |
| J MICHAEL ARCHIBALD JR | | P O BOX 562 | | CRYSTAL RIVER | FL | 34423- |
| J MICHAEL GREGORY | | 19707 EMERALD LEAF | | HOUSTON | TX | 77094 |
| J R Collins Trust | | P.O. Box 5616 | | Granbury | TX | 76049 |
| J R J Construction | | P.O. Box 716 | | Zapata | TX | 78076 |
| J R MCGINLEY JR REV TRUST | | U/T/D 1/2/90 | PO BOX 769 | TULSA | OK | 74101- |
| J S WEHNER TRUST | | FRED L SMITH III TTEE | 4422 PALI WAY | BOULDER | CO | 81301 |
| J V ADAMS TRUST | | ALAMO NATL BANK TTE UNLEASED | LOTS 9-10 BLK 16 DOTO TR 1 | | | |
| J&J PAWLIK LAND LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| Jack Andrews | | 316 Hawthorne Dr. | | Plano | TX | 75094- |
| JACK C STIVERS FAMILY TRUST | | DATED 12/15/89 | 2392 FM 3003 | GRAHAM | TX | 76450 |
| Jack Crawford, Esq. | | 1020 Highland Colony | Parkway, Ste. 1400 | Ridgeland | MS | 39157 |
| Jack Crawford, Esq. | | P.O. Drawer 22567 | | Jackson | MS | 39225- |
| JACK EDWARD PATTERSON JR | | PO BOX 1811 | | BRAZORIA | TX | 77422- |
| JACK LACY PYBUS | | 9418 HENDON LN | | HOUSTON | TX | 77036- |
| JACKIE DEHOYOS GUTIERREZ | | 224 MAGUEY DRIVE | | LAREDO | TX | 78041 |
| JACKS MINERALS LTD | | % MRS JUDY LIDE | 5868 A-1 WESTHEIMER BOX 542 | HOUSTON | TX | 77057 |
| JACOB MOSES SCHMIDT | | 64 TRANQUILTY CT | | HARPERS FERRY | WV | 25425 |
| JACQUELYN IONE GUERRA NARRO | | 12403 SUMMER LAKE RANCH DR | | HOUSTON | TX | 77044 |
| JAIME A GONZALEZ | | P O BOX 69 | | ZAPATA | TX | 78076- |
| JAIME A SAENZ | | 15 MESQUITE BRANCH | | BROWNSVILLE | TX | 78530 |
| JAIME A URIBE | | 7521 STAMPEDE DR | | CORPUS CHRISTI | TX | 78414 |
| JAIME DE LOS SANTOS | | PO BOX 508 | | HEBBRONVILLE | TX | 78361- |

| Name | C/O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JAIME FLORES | | 2814 AUSTRIAN PINE | | HARLINGEN | TX | 78550 |
| JAIME J GONZALEZ | | 2661 NORTH HIGHWAY 83 | | ROMA | TX | 78584- |
| JAIME LOPEZ | | 3633 LOCKHEED STREET | | CORPUS CHRISTI | TX | 78405 |
| JAMCO ENERGY LLC | | 420 THROCKMORTON ST STE-550 | | FORT WORTH | TX | 76102 |
| James & Arvella Baum | | 4420 South Ranch Rd. | 1623 | Stonewall | TX | 78671 |
| JAMES A BROWDER | | 2404 DURANGO DRIVE | | MISSION | TX | 78574- |
| JAMES A DINWIDDIE | | 1239 AURORA DR | | MURFREESBORO | TN | 37129- |
| JAMES A LEO | | 2500 SANTA ILIANA | | MISSION | TX | 78572- |
| JAMES A MAYO III DGT TRUST | JAMES A MAYO III, TTEE | 708 PLUM HOLLOW DR | | COLLEGE STATION | TX | 77845 |
| James Baldridge | | 305 Westlake Dr. | | Austin | TX | 78746 |
| James Beasley | | P.O. Box 726 | | Beeville | TX | 78104 |
| James Bogert | | P.O. Drawer 3766 | | McAllen | TX | 78502 |
| James Brackett | | 400 Charles Rd. | | San Antonio | TX | 78209 |
| JAMES C MCBRIDE | | 2801 TED CIR | | HARLINGEN | TX | 78550- |
| James Clark | | 1499 Summit View Dr. | | Holts Summit | MO | 65043 |
| JAMES DAVID BREWSTER | | 201 S MENDIOLA AVE | | LAREDO | TX | 78043- |
| JAMES DAVID MAYFIELD | | 615 CR 4103 | | JACKSONVILLE | TX | 75766 |
| JAMES DONALD LAMPLEY JR | | P O BOX 4467 | | BRYAN | TX | 77805- |
| JAMES DREW BALDRIDGE | | 305 WESTLAKE DR | | AUSTIN | TX | 78746 |
| JAMES E DAVANT DVM | | PO BOX 695 | | BLESSING | TX | 77419- |
| JAMES E LINZEY | | 2932 ANAWOOD WAY | | SPRING VALLEY | CA | 91978 |
| JAMES E ROGERS | | 40246 EMERY DR | | TEMECULA | CA | 92591 |
| JAMES E THORP | | 2001 KIRBY DR STE1350 | | HOUSTON | TX | 77019 |
| JAMES EDWARD SOUTHERLAND | | 10518 HORSESHOE DRIVE | | CORPUS CHRISTI | TX | 78410 |
| JAMES ERIC VELA | | 3709 SERENO | | LAREDO | TX | 78046- |
| JAMES EWING | | 99 HALSEY LN | | WATER MILL | NY | 11976 |
| JAMES F ROARK JR MD | | 4111 E MADISON APT 230 | | SEATTLE | WA | 98112- |
| JAMES G STONE JR | | PO BOX 185 | | LOLITA | TX | 77971 |
| JAMES GOERNER | | 7211 BAYOU VISTA DR | | BAYTOWN | TX | 77521- |
| JAMES H ESSMAN | | PO BOX 302 | | MIDLAND | TX | 79702- |
| JAMES H RICHARDSON | | 121 RIVER BEND DR APT 8101 | | GEORGETOWN | TX | 78628 |
| JAMES HARRISON WARD | | 3045 BOSQUE RIDGE ROAD | | CRAWFORD | TX | 76638 |
| JAMES J VOLZ | | 1510 HOUSTON | | LAREDO | TX | 78040 |
| James Kincannon | | P.O. Box 2131 | | Sherman | TX | 75091 |
| James Little | | 218 Ridgemont | | San Antonio | TX | 78209 |
| JAMES M DENNY0204895 | | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711- |
| JAMES M WILSON | | 12008 MURIEL DR | | LYNWOOD | CA | 90262- |
| JAMES MICHAEL LOWREY | | 206 TEAKWOOD ST | | LAKE JACKSON | TX | 77566- |
| JAMES MICHAEL MCBRIDE | | 255 WEST 98TH ST APT 3A | | NEW YORK | NY | 10025 |
| JAMES N L SENTZ TRUST | F/B/O SUZANNE L SENTZ | 355 NORTH RD | JEFFERSON | NH | 03583 |
| JAMES N LEWIS | | 2020 AVE H | | BAY CITY | TX | 77414 |
| JAMES P RIGGS LIV TRUST | RICHARD A PULLEY TTEE | PO BOX 33 | FREDERICKSBURG | TX | 78624 |
| JAMES PATRICK DOHERTY TRUST | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199- |
| JAMES POWELL ZACHRY | | 100 NE LOOP 410 STE970 | | SAN ANTONIO | TX | 78216 |
| JAMES R WIBLE | | 33 VISTA DRIVE | | WOODLAND PARK | CO | 80863 |
| JAMES RAYMOND MATTHES EXEMPT LIFE TR | | PO BOX 851 | | BLESSING | TX | 77419- / 0851 |
| JAMES ROBERT MULLER | | P O BOX 450829 | | LAREDO | TX | 78045- |
| James Romig | | 413 Sheri Lane | | Hurst | TX | 76053 |
| James Ryland | | 8010 Cooper Corral | | San Antonio | TX | 78255- |
| JAMES T GOODWYN III TRUST | JAMES T GOODWYN III TRUSTEE | 4055 N RECKER RD #33 | MESA | AZ | 85215 |
| JAMES W JONES | | PO BOX 2636 | | ONALASKA | TX | 77360 |
| JAN C DOTSON ICE | | P O BOX 7366 | | COVINGTON | WA | 98042 |
| JAN CROCKETT-KNOKE | | 7660 FAY AVE PMB H-536 | | LA HOLLA | CA | 92037 |
| JAN NELL KATCHER | | 8350 E MCKELLIPS RD LOT 4 | | SCOTTSDALE | AZ | 85257- |
| JAN W SOUTH | | 3 OAKLAWN PARK | | MIDLAND | TX | 79705- |
| JANE ELISE HOGAN BRACKETT | | EXEMPT TRUST | 400 CHARLES ROAD | SAN ANTONIO | TX | 78209 |
| JANE ELLEN PARKS FULLER | | 2529 DANNY LN | | FARMERS BRANCH | TX | 75234- |
| JANE EVELYN PYBUS PATTERSON | | 1722 S COLUMBIA DR | | WEST COLUMBIA | TX | 77486- |
| JANE GILL FBO N SWINDLER MGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | AUSTIN | TX | 78704- |
| JANE H FURSE TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414- |
| JANE L KIRKWOOD BOOTON | | 1920 CHATBURN CT | | FT WORTH | TX | 76110- |
| JANE LOVETT WELLS | | 206 S HEIDEKE ST | | SEGUIN | TX | 78155 |
| JANE M LIZARS | | 1502 PINNACLES PL | | DAVIS | CA | 95616- |
| JANE T SLOCUMB SECTION 5 TR | | R S SLOCUMB TTE UNLEASED 1/15 | MI IN LINDHOLM GU 1 (AKA 54-1) | | | |
| JANE W FERGUSON | | 2132 FOUNTAIN SQUARE DR | | FT WORTH | TX | 76107 |
| JANE WADSWORTH MASON | | 10220 MEMORIAL DR APT 114 | | HOUSTON | TX | 77024- |
| JANET ILENE MOGLIA PAYNE | | P O BOX 429 | | KENDALIA | TX | 78027- |
| JANET LEWIS PEDEN | | 2020 AVE H | | BAY CITY | TX | 77414 |
| JANET M MERK | | 4115 105TH STREET CT NORTHWEST | | GIG HARBOR | WA | 98332- |
| JANET RUSSELL | | 9933 FOREACRE DRIVE | | SAPULPA | OK | 74066 |
| JANET WILKINSON CONSIDINE | | 3902 ARROYO | | MIDLAND | TX | 79707 |
| JANETTE A HOLLEY | | PO BOX 3602 | | WICHITA FALLS | TX | 76301 |
| JANICE R HINDS | | PO BOX 128 | | MIRANDO CITY | TX | 78369- |
| JANIE MARIE E DUNN | | 1711 ELKHORN DR | | KINGSLAND | TX | 78639- |
| JANIS K HAGEN | | 6347 SCRUGGS RD | | MONETA | VA | 24121- |
| JANIS PINNELLI | | 2001 EXPOSITION BOULEVARD | | AUSTIN | TX | 78703- |
| JARED HOCKEMA | | PO BOX 533909 | | HARLINGEN | TX | 78553 |
| Jareth McBrehon | | 57 W 76th St. | Apt. 1 | New York | NY | 10023 |
| JASE FAMILY LTD | | PO BOX 904 | | MIDLAND | TX | 79702 |
| JASON M SOUTH | | 914 BEDFORD DR | | MIDLAND | TX | 79701 |
| JAVIER ALONZO RAMIREZ | | MORELOS #402 NORTE | Centro | Toluca de Lerdo | MX | 50000 |
| JAVIER B MARTINEZ JR | | 5234 BREWSTER | | LAREDO | TX | 78043- |
| JAVIER CHAPA | | 602C PRATT RD | | RED OAK | TX | 75154 |
| JAVIER DE LOS SANTOS | & WIFE ELISA B DE LOS SANTOS | PO BOX 1041 | | ZAPATA | TX | 78076- |
| JAVIER DE LOS SANTOS | | PO BOX 1041 | | ZAPATA | TX | 78076- |
| JAVIER E LA PENA | | 2302 REYNOLDS | | LAREDO | TX | 78043- |
| JAVIER ELIZONDO | | 6810 PORTER | | AUSTIN | TX | 78741- |
| JAVIER ENRIQUE VILLARREAL | | 3049 REYNA STREET | | CORPUS CHRISTI | TX | 78405- |
| JAVIER GONZALEZ | | 184 NORTH SERAFIN STREET | | ROMA | TX | 78584- |
| Javier Gonzalez | | 208 Canyon View | | George West | TX | 78022 |
| JAVIER GONZALEZ | | 400 ZINNIA | | MCALLEN | TX | 78501- |
| JAVIER L FLORES | | 1602 ALAMO ST | | ZAPATA | TX | 78076 |
| JAVIER LUIS RAMIREZ | | 206 TEODORA DRIVE | | RIO GRANDE CITY | TX | 78582 |
| JAVIER O MARTINEZ | | 419 HEATHER RIDGE | | SAN ANTONIO | TX | 78260 |
| JAVIER O SANCHEZ | | 2102 REYNOLDS ST | | LAREDO | TX | 78043 |
| JAVIER ZAPATA | | 1010 JACKSON ST | | ZAPATA | TX | 78076 |
| JAY B SCHILLER | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| JAY COHEN | C/O HOWARD COHEN | 1300 POST OAK BLVD STE 1400 | | HOUSTON | TX | 77056 |
| JAY MARTIN REEVES JR | | 20203 WHITE POPLAR | | KATY | TX | 77449 |
| JAY W CLIBURN | | 2401 N DELEON | | VICTORIA | TX | 77901- |
| JBH Equipment | | PetroRigs | 333 NW 5th St. #707 | Oklahoma City | OK | 73102 |
| JBS 2012 TRUST | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| JC LIttle Investment | | P.O. Box 703 | | Crystal City | TX | 78839 |
| JD MINERALS | | PO BOX 271120 | | CORPUS CHRISTI | TX | 78427- |
| JDB PARTNERS LTD | | 113 WATERLILY | | LAKE JACKSON | TX | 77566 |
| JDMI LLC | | P O BOX 271120 | | CORPUS CHRISTI | TX | 78427- |
| JDS Aviation, Inc. | | 318 Regents Park Ave | | Wentzville | MO | 63385 |
| JDS Aviation, Inc. | | 3801 East Castleridge | | Texarkana | AR | 71854 |
| JEAN BOLTON BRACE | | 111 MAYWOOD RD | | HENDERSONVILLE | NC | 28792- |
| JEAN BREWER BREWER | | 19215 WILLOW GLEN CT APT 208 | | HUNTINGTN BCH | CA | 92648- |
| JEAN E SMITH | C/O RAYMOND B KEATING III | PO BOX 62208 | | HOUSTON | TX | 77205 |
| JEAN FARRELL RODEN | | 865 BEECH BEND DR | | NASHVILLE | TN | 37221- |
| JEAN L TROUBH | C/O LEVIN CAPITAL STRATEGIES LP | 595 MADISON AVE | | NEW YORK | NY | 75671- |
| JEAN LAUKE | | 1 HALF DAY RD | | LINCOLNSHIRE | IL | 60015 |
| JEAN NISBETH JAKINO LLC | | JEAN NISBETH JAKINO, MANAGER | 6380 IVANHOE LANE | BEAUMONT | TX | 77706 |
| JEAN PAULINE FARNEY | | PO BOX 72 | | BUTNER | NC | 27509- |
| JEANETTE ALLDAY THOMAS | | 316 GREENWAY LN | | RICHMOND | VA | 23226- |
| JEANIE SCHAEFER BOEHM | | 8656 GOSLER RD | | SEALY | TX | 77474 |
| JEANINE ALOHA STEBER | | 433 ORSETT ST | | CHULA VISTA | CA | 91911 |
| Jeanine Hok | | 517 Ida Place | | Temple | GA | 30179 |
| JEANNE A DAVIS TRUST | | JEANNE A DAVIS TTEE | PO BOX 1461 | TYLER | TX | 75710- |
| JEANNE M CAMPBELL | | PO BOX 309 | | MICAVILLE | NC | 28755 |
| JEANNE MARIE MALLORY | | 5621 TUMBLED STONE DR | | KILLEEN | TX | 76542- |
| JEANNETTE R EASTBURN | C/O PAM RUFFLEY | 9880 E 645 S | | WOLCOTTVILLE | IN | 46795 |
| JEFFERSON DAVIS WARD | | 3925 HUACO LANE | | WACO | TX | 76710 |
| JEFFREY B SMITH | | 1200 N CENTRAL AVE | | MODESTO | CA | 95351 |
| JEFFREY DAVID CLARK | | 6404 LEDGE MOUNTAIN DRIVE | | AUSTIN | TX | 78731 |

| Name | Attn / Second | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jeffrey Lancaster | | 4505 Old Bullard Rd. | | Tyler | TX | 75703 |
| Jeffrey Lester | | 2183 FM 108 South | | Gonzales | TX | 78629 |
| Jeffrey R. Barber, Esq. | JONES WALKER LLP | Counsel for Drew McManigle OF PHILLIPS-MURRAY | 3100 North State Street, Suite 300 | Jackson | MS | 39216-4013 |
| JEFFREY SCOTT MURRAY & | GAIL BEAUMONT PHILLIPS TTEES | REV TRUST DTD 8/20/99 #10 | P O BOX 24657 | NEW ORLEANS | LA | 70184-0000 |
| Jeffrey Woolley | | 3845 Ranch Road 2222 | | Austin | TX | 78731 |
| JENELL EDGAR | | 3906 MARION | | CORPUS CHRISTI | TX | 78415- |
| JENIFER A WEBB | | 201 RABERN CT APT 1121 | | BELTON | TX | 76513 |
| JENNA HOCKEMA | | 1700 W IRIS | | MCALLEN | TX | 78501 |
| JENNIFER ALLEY | | 5890 DRIFTER ST | | COLORADO SPRINGS | CO | 80918 |
| Jennifer Andrews Est | | 2306 Barton Sky | | Austin | TX | 78704 |
| JENNIFER E SMITH | C/O RB KEATHING III | PO BOX 62208 | | HOUSTON | TX | 77205 |
| JENNIFER EILEEN SCHMIDT ADAMS | | 970 JEFFERSON AVE | | CHARLES TOWN | WV | 25414 |
| JENNIFER L MOORE | | 124 SANTA MARIA AVE | | ZAPATA | TX | 78076 |
| JENNIFER L STIEREN | | 1631 N 52ND ST | | SEATTLE | WA | 98103- |
| JENNIFER MORRISSETTE | | 922 HOLLOW RD | | WAYNE | PA | 19087 |
| JENNIFER OWEN MURPHY | | 10103 ALSACE COURT | | GREAT FALLS | VA | 22066 |
| Jennifer Sednaoui | | 472 Bedford Center Rd | | Bedford | NY | 10506- |
| JENNIFER W SEDNAOUI | | 472 BEDFORD CENTER RD | | BEDFORD | NY | 10506- |
| JENNIFER YVONNE BUSTAMANTE CRAFTON | | 18826 DUQUESNE | | TAMPA | FL | 33647-0000 |
| JEROME ERNEST SNEED | | 3402 PERRY LANE | | AUSTIN | TX | 78731 |
| JERRY J TREVINO | | 514 W LINDA STREET | | HARLINGEN | TX | 78550 |
| JERRY SELF MCMEANS | | 1435 PLUM VALLEY DR | | FRISCO | TX | 75033 |
| JESSE H OPPENHEIMER | | 711 NAVARRO ST FL 6 | | SAN ANTONIO | TX | 78205- |
| JESSE JOE ALONZO | | 1934 OAKLINE | | SAN ANTONIO | TX | 78232 |
| JESSICA CAMPBELL PATTON | | 7925 FALLEN OAK LN | | TEXAS CITY | TX | 77591 |
| JESSICA DIFABIO TTEE UWO GEORGE E MOGLIA | FBO ELLIOT G MOGLIA & CHARLOTTE MOGLIA | 9 EMERALD LANE | | SARATOGA SPRING | NY | 12866-9100 |
| JESSICA JONES STANLEY | | 13121 DELPHINUS WALK | | AUSTIN | TX | 78732 |
| JESSICA NICOLE BUSTAMANTE | | 1117 W 16TH AVE | | COVINGTON | LA | 70433- |
| JESUS E HERNANDEZ | | 360 W 3RD ST #44 | | SAN PEDRO | CA | 90731 |
| JESUS EDEN RAMIREZ | | MORELOS #402 NORTE | Centro | Toluca de Lerdo | MX | 50000 |
| JESUS JOSE MARIA MARTINEZ | | P O BOX 91 | | ZAPATA | TX | 78076- |
| JESUS MIGUEL MORENO | | PO BOX 1104 | | ALICE | TX | 78333 |
| Jesus Trevino Jr. | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christ | TX | 78401 |
| Jesus Trevino Sr. | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| JETON SMITH | | 2007 CEDAR COURT | | EULESS | TX | 76040 |
| JG 1996 Trust | 153 Treeline Park | Ste. 300 / 153 TREELINE PARK STE | | San Antonio | TX | 78209 |
| JG 1996 TRUST | JACK E GUENTHER JR TTEE | 300 | | SAN ANTONION | TX | 78209 |
| JGS TEXAS LTD | | 3606-C JOHN STAOCKBAUER DR | | VICTORIA | TX | 77904 |
| JIL OIL CORP | | DENNIS NIXON TRUSTEE | P O BO 791910 | SAN ANTONIO | TX | 78279- |
| Jill Petry | | P.O. Drawer 218 | | Carrizo Springs | TX | 78834 |
| Jim Hogg Co ISD | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| Jim Hogg County | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| Jim Hogg County | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760- |
| JIM P FARMER | | 284 PRIVATE ROAD 6325 | | MINEOLA | TX | 75773 |
| Jim Wells CAD | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| JK Equity Group Inc | | P.O. Box 251 | | Tilden | TX | 78072 |
| JO ALICE MOGLIA PENA | | 2113 WESTOVER | | AUSTIN | TX | 78703 |
| JO ANN CUPPS | | 5026 MERLIN DR | | SAN ANTONIO | TX | 78218- |
| JO ANN JALUFKA | | A CR 133 | | SWEENY | TX | 77480 |
| Jo Dana Ware | | 8 Buena Vista Circle | | Uvalde | TX | 78801 |
| JO EMMA VILLARREAL | | 3905 BEAR CLAW | | LAREDO | TX | 78043- |
| JOAN B BLAIR | | 176 TAPATIO ST | | HENDERSON | NV | 89074- |
| JOAN B GRANT | | 300 EAST 56TH STREET | | NEW YORK | NY | 10022 |
| JOAN ELIZABETH SNELL | | PO BOX 205 | | LAMPASAS | TX | 76550 |
| JOAN HEARD | | 9180 BASALT LN | | LITTLETON | CO | 80125 |
| JOAN LOUISE KROUSE | | 2816 HAZELWOOD AVE | | FORT WAYNE | IN | 46805- |
| JOANNA S HENNESSY | | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711- |
| JOANNE DEATRICK LIV TRUST | RAYMOND K L GREENE SUCC TTEE | 31471 AVE E | | BIG PINE KEY | FL | 33043 |
| Joanne Deatrick Trus | | 31471 Ave E | | Big Pine Key | FL | 33043 |
| JOANNE H RIDDICK LIVING TRUST | JOANNE H RIDDICK TTEE | 510 N BROOKSIDE DR #2 | | LITTLE ROCK | AR | 72205 |
| JOANNE K CESSAC | | 114 BAILEY FARM DR | | MINERAL BLUFF | GA | 30559- |
| JOANNE W SNURE | | 9 MORNINGSIDE DR | | SCHENECTADY | NY | 12303- |
| Joe & Betty Hernandz | | 5298 F M 1681 | | Stockdale | TX | 78160 |
| JOE ALBERT BUSTAMANTE | | 129 BLOOMINGTON AVE APT 512 | | BREMERTON | WA | 98312- |
| Joe Anthony Gomez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| JOE B PALMER III | | 405 SUNNYSIDE DRIVE | | NASHVILLE | TN | 37205 |
| JOE BROUSSARD II FAMILY LTD | C/O BEAUMONT RICE MILL | PO BOX 3111 | | BEAUMONT | TX | 77704- |
| JOE L WARD III | | 2235 NORTH ALBERTA ST | | PORTLAND | OR | 97217 |
| JOE LAUER REV TRUST UA 8-29-08 | JOE LAUER TRUSTEE | 47 POST OAK CROSSING | | INEZ | TX | 77968- |
| JOE PHILLIP MACAL | | PO BOX 14218 | | SAN ANTONIO | TX | 78214 |
| JOE R AND SALLY DEAHL HORNADAY JR | | 9406 MIAMI AVE | | LUBBOCK | TX | 79423 |
| JOE R PEACOCK JR | | 8585 PEACOCK WAY | | SAN ANTONIO | TX | 78217 |
| JOE R PEACOCK SR | | 8585 PEACOCK WAY | | SAN ANTONIO | TX | 78217 |
| JOE TURNER JR ESTATE | WILMA TURNER, EXECUTRIX | 7314 TIERCEL DRIVE | | OOLTEWAH | TN | 37363 |
| JOEL A GUERRA III | | 347 HARMON DR | | SAN ANTONIO | TX | 78209 |
| JOEL A SALINAS | | 20 RINCON RD | | ROMA | TX | 78584- |
| JOEL ALBERTO | & MARIA AMERICA G GARZA | 307 STONEGATE DRIVE | | MISSION | TX | 78574 |
| JOEL ANTHONY GINGRAS | | 123 E ASHLAND ST | | DOYLESTON | PA | 18901 |
| JOEL B KUBESCH | | PO BOX 33430 | | KERRVILLE | TX | 78029- |
| JOEL BENNETT HUMPHRIES LIFE ESTATE | | 1111 RICHARDINE AVE | | AUSTIN | TX | 78721 |
| JOEL E URIBE | | 2105 STIRRUP DR | | ROUND ROCK | TX | 78681 |
| JOEL GUTIERREZ | | P O BOX 54 | | ZAPATA | TX | 78076- |
| JOEL H PENA | | 2692 NORTH HIGHWAY 83 | | ROMA | TX | 78584 |
| John & Melissa Hardi | | 273 CR 536 | | Sinton | TX | 78387 |
| John & Melissa Hardin | | 273 County Road 536 | | Sinton | TX | 78387 |
| John (Jack) A. Crawford, Jr., Es | Butler Snow LLP | Counsel for First Service Bank | P. O. Box 6010 | Ridgeland | MS | 39158-6010 |
| JOHN A ESPENSEN ESTATE | SHERRI J STAHA INDEP EXEC | 4130 FALKE HEINRICH RD | | SCHULENBURG | TX | 78956 |
| JOHN A MARTINEZ | | 11300 DENAE DRIVE | | SAN ANTONIO | TX | 78233 |
| JOHN ALDEN ENGLISH | | 2455 DUNMORE ROAD | | CHARLOTTESVILLE | VA | 22901 |
| JOHN ALEXANDER MATTHEWS MGMT TR | J A JR & K L MATTHEWS CO-TTEE | FIRST FNCL TR&ASSET MGMT CO NA AG | PO BOX 701 | ABILENE | TX | 79604 |
| JOHN ALLEN WEBB | | 201 RABERN CT #1121 | | BELTON | TX | 76513 |
| JOHN ANTHONY MCCLURE | | 1215 YONAH HOMER RD | | MAYSVILLE | GA | 30558 |
| JOHN ARNOLD ARNOLD | | 2005 SAM HOUSTON DRIVE | | VICTORIA | TX | 77901- |
| JOHN B CONNALLY III | | 1745 BOLSOVER ST | | HOUSTON | TX | 77005- |
| JOHN B SERRILL | | 1506 PIEDPONT AVE | | AUSTIN | TX | 78757 |
| John Brooke Trustee | | 1615 Harvey St. | | McAllen | TX | 78501 |
| JOHN BURTON BUTE | | 12003 YARBROUGH DR | | AUSTIN | TX | 78748 |
| JOHN C ARCHIBALD | | 164 ALDERBROOK RD | | LITTLE SILVER | NJ | 07739 |
| JOHN C DICKERSON | | 2230 AVE F | | BAY CITY | TX | 77414 |
| JOHN C EWING | | PO BOX 1488 | | WEST HAMPTON BEACH | NY | 11978 |
| JOHN C MILLER JR | | 4720 46th AVE NE | | SEATTLE | WA | 98105 |
| JOHN C THOMAS | | PO BOX 6881 | | SAN ANTONIO | TX | 78209 |
| JOHN CHEEK VICK | | 1109 RIVERWALK CT | | COLLEYVILLE | TX | 76034- |
| JOHN CLINTON MANGES-DECEASED | | 5011 HAWK NEST ST | | SAN ANTONIO | TX | 78250 |
| JOHN D NISBETH FAMILY TRUST | TINA L NISBETH, TRUSTEE | 309 S WASHINGTON ST | | CORTEZ | CO | 81321 |
| John Dickerson | | 2230 Ave F | | Bay City | TX | 77414 |
| JOHN F STIFF JR | | 3231 LA MANCHA DRIVE NW | | ALBUQUERQUE | NM | 87104 |
| JOHN FJ GUERRA | | 401 S BRIGHTON LN | | TUCSON | AZ | 85711 |
| JOHN FRANK RAIZEN REVOCABLE TRUST | | PO BOX 54798 | | OKLAHOMA CITY | OK | 73154 |
| JOHN FRANKLIN MCGILL II | | 319 BIG HORN RIDGE DR NE | | ALBUQUERQUE | NM | 87122- |
| JOHN G MCGARR JR | | PO BOX 1617 | | BOERNE | TX | 78006 |
| JOHN GRAY PALMER JR | | 2815 TYNE BLVD | | NASHVILLE | TN | 37215 |
| JOHN GRUNWALD | | PO BOX 3219 | | CORPUS CHRISTI | TX | 78404 |
| JOHN H EDGERTON | | 2925 ALBANS RD | | HOUSTON | TX | 77005 |
| JOHN H SOWELL III | | 586 HICKMAN RD | | VON ORMY | TX | 78073 |
| John Harris Trust | | P.O. Box 840738 | | Dallas | TX | 75284- |
| JOHN HAWKINS PEDEN EXEMPT TR | U/W OF FRANK H LEWIS JR | 2020 AVE H | | BAY CITY | TX | 77414- |
| John Henry | | 15400 Ranch Rd 12 | | Wimberley | TX | 78676 |
| John Huff | | 2551 FM 1810 | | Decatur | TX | 76234- |

| Name | | Address | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HUNTER JONES | | 3300 BEE CAVES RD STE 650-246 | | | AUSTIN | TX | 78746 | |
| JOHN IRELAND SNEED | | 34 MEANDERING WAY | | | ROUNDROCK | TX | 78664 | |
| JOHN L FURSE TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414- | |
| JOHN L LOEB | | 61 BROADWAY #2450 | | | NEW YORK | NY | 10006- | |
| JOHN L LOEB JR | | 170 ANDERSON HILL RD | | | PURCHASE | NY | 10577- | |
| JOHN LAYNE CAMPBELL JR TRUST | | HCRI BOX 32C | | | DEL RIO | TX | 78840- | |
| John Lester Jr. | | 2183 FM 108 South | | | Gonzales | TX | 78629 | |
| JOHN M CHEESMAN JR | | 1225 RIPPLE CREEK DR | | | HOUSTON | TX | 77057- | |
| JOHN M MARTIN III | | 414 PLYMOUTH | | | LAREDO | TX | 78041 | |
| JOHN M MARTIN IV | | 3742 HUNTERS CIR | | | SAN ANTONIO | TX | 78230 | |
| JOHN MARK WAUGH | | PO BOX 5240 | | | AUSTIN | TX | 78751 | |
| JOHN MARK WAUGH TRUST | | JOHN MARK WAUGH TRUSTEE | PO BOX 5240 | | AUSTIN | TX | 78763- | |
| JOHN MARSHALL JR | | 275 E BURDICK RD | | | CHESTERTON | IN | 46304 | |
| John McGarr, Jr. | | P.O. Box 1617 | | | Boerne | TX | 78006 | |
| John Moore | | 5850 E Lovers Lane | Apt. 101 | | Dallas | TX | 75206- | |
| JOHN P HARRIS TEST TRUST | | BANK OF AMERICA N A | PO BOX 840738 | | DALLAS | TX | 75284- | |
| John Paul Price | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 | |
| JOHN PAUL WILKINSON JR | | 342 SHOPSHIRE DR | | | SAN ANTONIO | TX | 78217- | |
| JOHN R & JAYNE FREELAND | | PO BOX 2586 | | | MCALLEN | TX | 78502- | |
| JOHN R BROSE | | PO BOX 884 | | | HEBER CITY | UT | 84032 | |
| JOHN R HEINE | | 3016 LA MANCHA DR NW | | | ALBUQUERQUE | NM | 87104 | |
| JOHN RICHARD GAYLE | | PO BOX 3506 | | | VICTORIA | TX | 77903- | |
| JOHN ROSS MARTIN III | | PO BOX 935 | | | CONROE | TX | 77305- | |
| JOHN T GUINEE | | 6971 SUNSET VILLAGE | | | SAN ANTONIO | TX | 78249 | |
| JOHN T MAYO DGT TRUST | | DTD 02/01/2011 | JOHN T MAYO TTEE | 1405 RED BLUFF RD | PIPE CREEK | TX | 78063 | |
| JOHN THOMAS SENTZ | | 234 RAINBOW DRIVE #13420 | | | LIVINGSTON | TX | 77399 | |
| JOHN W BROOKE TRUSTEE | | 1615 HARVEY ST | | | MCALLEN | TX | 78501 | |
| JOHN W DERRINGER | | PO BOX 571 | | | WESTMINSTER | CO | 80036- | |
| JOHN WEBB | | PO BOX 548 | | | VEGA | TX | 79092 | |
| JOHN WEINERT LOVETT | | PO BOX 310007 | | | NEW BRAUNFELS | TX | 78131 | |
| John Whitehurst | | Family Trust | 1651 E 70th St, #110 | | Shreveport | LA | 71105 | |
| John Whitehurst Trus | | 400 Tower Dr. | | | San Antonio | TX | 78232 | |
| JOHNNIE B BROWN | | P O BOX 3343 | | | MIDLAND | TX | 79702 | |
| Johnny Puga, Jr. | | P.O. Box 1103 | | | George West | TX | 78022 | |
| Johnny Puga, Sr. | | P.O. Box 1103 | | | George West | TX | 78022 | |
| JOHNNY SWAIM | | 1628 THOMAS LN | | | CARROLLTON | TX | 75010 | |
| JOLEEN SCHOVEE PATTERSON | | 2850 CLASSIC DR UNIT 1316 | | | HIGHLANDS RANCH | CO | 80126 | |
| Jon Brown | | P.O. Box 246 | | | Palestine | TX | 75802- | |
| Jon Dowty | | 411 N Isabel St. | | | Glendale | CA | 91206 | |
| JON RUSSELL HORADAY JR | | 1022 S E LINN STREET | | | PORTLAND | OR | 97202 | |
| JON S BROWN | | PO BOX 246 | | | PALESTINE | TX | 75802- | |
| JONA RENEE EDWARDS | | 846 CLARK ST | | | JACKSON | MO | 63755 | |
| JONA RENEE FLORES | | 429 N HIGH ST | | | JACKSON | MO | 63755 | |
| JONATHAN CALVERT FITZSIMONS | | TRUST 2008 - C/O COLLIE & COMPANY PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 | |
| JONATHAN CHARLES SCHMIDT | | 970 JEFFERSON AVE | | | CHARLES TOWN | WV | 25414 | |
| JONATHAN L PIERCE | | 422 JORDAN ST | | | NEVADA CITY | CA | 95959 | |
| JONATHAN MITCHELL-COMPTROLLER OF PUBLIC ACCTS | | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| JONES DAUBE MINERAL COMPANY | | PO BOX 1169 | | | DUNCAN | OK | 73534 | |
| JONES RANCH UNPROVEN LP | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401- | |
| Jordan & Ortiz, PC | | 500 N Shoreline Blvd. | Ste. 804 | | Corpus Christi | TX | 78401 | |
| JORGE & THELMA RAMIREZ | | 813 IJ ST | | | MCALLEN | TX | 78501- | |
| JORGE A LOPEZ | | P O BOX 64 | | | SEMMES | AL | 36575- | |
| JORGE A MARTINEZ | | 4200 BOATWRIGHT COVE | | | AUSTIN | TX | 78725 | |
| JORGE A VEGA | | 226 CHERWELL CT | | | WILLIAMSBURG | VA | 23188-78584- | |
| JORGE ALBERTO GONZALEZ & | | BELEN M GONZALEZ | 201 LOS ARRIEROS LOOP | | ROMA | TX | 0000 | |
| JORGE ANDRES MARTINEZ | | 1618 LAREDO ST | | | LAREDO | TX | 78043- | |
| JORGE ANTONIO RAMON | | P O BOX 445 | | | SAN YGNACIO | TX | 78067- | |
| JORGE C FLORES | | 3112 SPRING CREEK DR | | | LAREDO | TX | 78045 | |
| JORGE D PEREZ | | 317 EAGLE AVENUE | | | MCALLEN | TX | 78504 | |
| Jorge D. Perez | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 | |
| Jorge Garza | | P.O. Box 278 | | | Rio Grande City | TX | 78582 | |
| Jorge Guerra | | 200 Ramirez St. | | | Lopeno | TX | 78564 | |
| JORGE L MACALL | | P O BOX 14012 | | | SAN ANTONIO | TX | 78214- | |
| JORGE LUIS MARTINEZ | | 2406 ALAMO ST | | | ZAPATA | TX | 78076 | |
| JORGE O MOLINA | | 1011 S SMITH AVE | | | HEBBRONVILLE | TX | 78361- | |
| JORGE ROEL GUTIERREZ | | PO BOX 1360 | | | ZAPATA | TX | 78076 | |
| Jorge Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| JOSE A DE HOYOS III | | 8702 PUERRTO BELO | | | LAREDO | TX | 78045 | |
| JOSE A GUTIERREZ JR | | P O BOX 327 | | | HEBBRONVILLE | TX | 78361- | |
| JOSE A MARTINEZ | | 446 PAPAYA DRIVE K15 | | | ZAPATA | TX | 78076 | |
| JOSE A RAMOS | | IRS - CHRISTOPHER J FLETCHER | JOSE A RAMOS-LEVY 1040 2006 - 456968702 | 8701 S GESSNER STOP 5434 HAL | HOUSTON | TX | 77074-2944 | |
| JOSE A SALINAS JR | | 39002 PARADISE RD | | | SPRINGFIELD | LA | 70462 | |
| JOSE A SALINAS MGMT TRUST | | DANIEL F SALINAS TRUSTEE | 2208 LINDELL AVE | | AUSTIN | TX | 78704 | |
| JOSE A URIBE | | PO BOX 177 | | | SAN YGNACIO | TX | 78067 | |
| JOSE ALFREDO MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| Jose Alvarado | | 2112 W University | | | Edinburg | TX | 78539 | |
| JOSE ANGEL ESCAMILLA & | | NANCY ESCAMILLA | 1504 HARDING AVENUE | | LAREDO | TX | 78043- | |
| JOSE ANGEL GONZALEZ | | 1044 CHURCH ST APT 145 | | | SULPHUR SPRINGS | TX | 75482 | |
| JOSE ANGEL MORIN | | 104 FISHCREEK THOUROFAIR | | | MONTGOMERY | TX | 77316- | |
| JOSE ANTONIO NAVARRO | | 5778 STATE HWY 64 | | | CRAWFORDVILLE | AR | 72327- | |
| JOSE C LOPEZ | | 1120 S McCAMPBELL | | | ARANSAS PASS | TX | 78336 | |
| JOSE EDMUNDO DE LOS SANTOS | | 317 BROCKS CT | | | MONTGOMERY | TX | 77356 | |
| JOSE ENRIQUE GONZALEZ | | 1105 GLENN ST | | | ZAPATA | TX | 78076- | |
| JOSE FORTUNATO ROSEL | | 505 BENJAMIN ST | | | MISSION | TX | 78573 | |
| JOSE GILBERTO MADRIGAL III | | 7050 MULBERRY ST | | | HANOVER PARK | IL | 60133- | |
| JOSE GUADALUPE GONZALES | | BOX 776 | | | ROMA | TX | 78584 | |
| JOSE H GUTIERREZ TRUST | | JOSE H GUTIERREZ TRUSTEE | U/T DTD 4/10/84 | 3737 ATLANTIC AVE APT #811 | LONG BEACH | CA | 90807- | |
| JOSE JAVIER TREVINO | | 2308 MESSINA DRIVER | | | PEARLAND | TX | 77581 | |
| JOSE L BUSTAMANTE JR | | 1908 1ST STREET | | | ZAPATA | TX | 78076 | |
| JOSE L MARTINEZ | | PO BOX 6493 | | | SAN ANTONIO | TX | 78209 | |
| Jose Lauro Maldonado Il | | 87 Farm Road 3073 | P.O. Box 125 | | Hebbronbille | TX | 78361 | |
| Jose Lauro Maldonado II | | 87 Farm Road 3073 | P.O. Box 125 | | Hebbronville | TX | 78361 | |
| JOSE LUIS ELIZONDO | | 608 GLENN ST | | | ZAPATA | TX | 78076- | |
| JOSE LUIS FLORES | | PO BOX 184 | | | ZAPATA | TX | 78076 | |
| JOSE LUIS RAMIREZ | | MORELOS #402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 | |
| JOSE LUIS SALINAS | | 118 WHITEWING DRIVE | | | ROBSTOWN | TX | 78380- | |
| Jose Luis Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| JOSE M FLORES JR | | 402 HIDALGO ST | | | ZAPATA | TX | 78076 | |
| JOSE M SANCHEZ | | 482 SATINWOOD WAY | | | CHULA VISTA | CA | 91911 | |
| JOSE M TREVINO JR | | 1706 BRAZOS ST | | | ZAPATA | TX | 78076- | |
| Jose Maldonado, II | | P.O. Box 125 | | | Hebbronville | TX | 78361 | |
| JOSE MARIA GUTIERREZ | | P O BOX 543 | | | LAREDO | TX | 78042- | |
| JOSE MARIA GUTIERREZ JR | | 13102 VISTA LOMA | | | SAN ANTONIO | TX | 78216 | |
| JOSE O GUTIERREZ JR | | P O BOX 297 | | | SAN YGNACIO | TX | 78067- | |
| Jose R. Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| JOSE REFUGIO RAMIREZ JR | | 1601 BALTIMORE STREET | | | LAREDO | TX | 78041- | |
| JOSE ROGELIO SALINAS | | PO BOX 440141 | | | LAREDO | TX | 78044- | |
| Jose Vela | | 217 W 11th | | | Mission | TX | 78572 | |
| Jose Villarreal, Sr | | 239 Papaya Dr. | | | Zapata | TX | 78076 | |
| JOSEFA GOMEZ | C/O MARGOT BENAVIDES TREVINO | 221 FLACK STREET | | | FALFURRIAS | TX | 78355 | |
| JOSEFA GUERRA | | 200 CENIZO CIRCLE | | | RIO GRANDE CITY | TX | 78582 | |
| JOSELINE AIDEE MARTINEZ | | 24 LAS PALMAS DR | | | ZAPATA | TX | 78076- | |
| JOSEPH A GAGE JR | | 1401 FREMONT STREET | | | LAREDO | TX | 78040 | |
| JOSEPH A SCOTT EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256- | |
| JOSEPH CHARLES COUCH | | PO BOX 254 | | | CHRISTOVAL | TX | 76935 | |
| Joseph E. Bain, Esq. | | JONES WALKER LLP | Counter for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 | |
| JOSEPH EUGENE PYBUS JR | | 5555 DEL MONTE DR UT 1207 | | | HOUSTON | TX | 77056- | |
| JOSEPH MARTINO | | 611 AVALON WAY | | | PLYMOUTH | MA | 02360- | |
| JOSEPH MICHAEL SOUTHERLAND | | 5620 PING WAY | | | CIBOLO | TX | 78108 | |
| JOSEPH RICHARD ESPINOSA R/L/T | | 47 GLEANNLOCH ESTATES DR | | | SPRING | TX | 77379- | |
| JOSEPH ROBERT PARKS | | 100 WILLIAM LN | | | OAK RIDGE | TN | 37830 | |
| JOSEPH SALVATORE FARRUGIA JR | | 410 S OAKRIDGE DR | | | CLEVELAND | TX | 77328- | |
| JOSEPH V HUGHES III | | P O BOX 25163 | | | DALLAS | TX | 75225- | |

| Name | c/o | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WILLIAM NEWLAND III | | ESTATE | 6207 E 26TH PL | | TULSA | OK | 74114- | |
| JOSHUA HASTINGS | | 1320 MIER ST | | | LAREDO | TX | 78040 | |
| JOSHUA THOMAS LAWRENCE IV | | 5408 S E LONG STREET | | | PORTLAND | OR | 97206 | |
| JOSIE G LOPEZ | | 2692 N HWY 83 | | | ROMA | TX | 78584 | |
| JOVITA U TREVINO | | 107 KNIGHTS CROSS DRIVE | | | SAN ANTONIO | TX | 78258 | |
| JOY CASON | | BOX 865 | | | LITTLE RIVER | TX | 76554 | |
| JOY LESSER REV TRUST | | 45700 NAVAJO RD | | | INDIANA WELLS | CA | 92210- | |
| JOY PARTNERS LLC | | PO BOX 576 | | | ARDMORE | OK | 73402 | |
| JOY RUTH POTTER | | 1103 LOCKE STREET | | | PRYOR | OK | 74361 | |
| JP Oil Co LLC | Ernest Seneca | PO Box 52584 | | | Lafayette | LA | 70505 | |
| JPJ Minerals LLC | | 1819 Viking Dr. | | | Houston | TX | 77018 | |
| JR MCGINLEY JR INVESTMENTS TR UTD 1/2/90 | | JOHN R MCGINLEY III TTEE | PO BOX 769 | | TULSA | OK | 74101-0769 | |
| JSB III MINERAL PARTNERS LTD | | PO BOX 12350 | | | SAN ANTONIO | TX | 78212 | |
| JSE INVESTMENTS LTD | | 3606- C JOHN STOCKBAUER DR | | | VICTORIA | TX | 77904 | |
| JT KOCH -EA KOCH & WM KOCH TRUSTS | | FROST NTL BNK SUC TTEE DEPT A0496600 | PO BOX 1600 | | SAN ANTONIO | TX | 78296- | |
| JT Swabbing Services | | 6803 Western Rd. | | | Mission | TX | 78574 | |
| JT Swabbing Services | | P.O. Box 1327 | | | Mission | TX | 78573 | |
| JUAN A RAMIREZ | | 4801 ARABIAN COURT | | | ARLINGTON | TX | 76017- | |
| JUAN ALEJANDRO BUSTAMANTE | | PO BOX 22 | | | MIRANDO CITY | TX | 78369- | |
| JUAN ANGEL ELIZONDO JR | | 14931 TROPICAL STORM | | | SAN ANTONIO | TX | 78233 | |
| JUAN ANTONIO GARCIA | | 22707 LEMON GROVE | | | SPRING | TX | 77373- | |
| JUAN ANTONIO GARCIA | | 2502 GARFIELD ST | | | LAREDO | TX | 78043 | |
| JUAN ANTONIO RODRIGUEZ | | 7118 EVANS ST | | | HOUSTON | TX | 77061- | |
| JUAN ANTONIO SALINAS | | BOX 3334 | | | ZAPATA | TX | 78076- | |
| JUAN B VASQUEZ | | 420 ALEXANDER STREET | | | KILLEEN | TX | 76541- | |
| JUAN CARLOS MARTINEZ | | P O BOX 91 | | | ZAPATA | TX | 78076- | |
| JUAN CARLOS MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| JUAN FRANCISCO GONZALEZ | | 1739 NORTH 650 E | | | NORTH OGDEN | UT | 84414- | |
| JUAN JOSE CANALES | C/O CANDY CANALES | 917 FREER PLACE | | | ALICE | TX | 78332 | |
| JUAN JOSE DOMINGUEZ | | 1007 CARLA ST | | | ZAPATA | TX | 78076- | |
| JUAN JOSE GARCIA SR | | 2472 NORTH HIGHWAY 83 | | | ROMA | TX | 78584- | |
| JUAN JOSE H RODRIGUEZ | | 315 S TRINITY | | | SAN ANTONIO | TX | 78207 | |
| JUAN M GONZALEZ | | 5001 MAJESTIC DRIVE | | | AUSTIN | TX | 78745 | |
| JUAN MANUEL MADRIGAL | | 10437 S AVE G | | | CHICAGO | IL | 60617 | |
| JUAN MANUEL RODRIGUEZ | | 1346 STEVENAGE LANE | | | CHANNELVIEW | TX | 77530- | |
| Juan Navarro | | 209 Kennedy St. | | | Zapata | TX | 78076 | |
| Juan Ortiz | | 604 Palmview Dr. | | | Mission | TX | 78574 | |
| JUAN R RAMIREZ | | 1294 CHITTIM TRAIL | | | EAGLE PASS | TX | 78852- | |
| JUAN SALINAS | | 7416 LINK MEADOW STREET | | | SAN ANTONIO | TX | 78240- | |
| Juan Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| Juan Trigo | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| JUANITA E JIMENEZ A/K/A | | JANIE JIMENEZ | 309 EDISON PARKWAY NORTHWEST | | GRAND RAPIDS | MI | 49504-0000 | |
| JUANITA G SANTOS | | 401 MANOR RD | | | LAREDO | TX | 78041- | |
| JUANITA GRISELDA PAINTER | | 7502 ROCKPOINT DRIVE | | | AUSTIN | TX | 78731 | |
| JUANITA I URIBE KIRKPATRICK | | 417 DALECREST DRIVE | | | SAN ANTONIO | TX | 78239- | |
| JUDITH ANN LIFE ESTATE | | 14 ESTRELLA | | | RANCHO MIRAGE | CA | 92270 | |
| JUDITH ANN SERRILL DRAKE | | 8811 HENSON RD | | | N CHESTERFIELD | VA | 23236 | |
| JUDITH BRILES | | 14160 E BELLEWOOD DR | | | AURORA | CO | 80015- | |
| JUDITH LOEB CHIARA CHARITABLE | | RM ANNUITY TRUST-HVD MGMT CO | 600 ATLANTIC AVENUE | | BOSTON | MA | 02210- | |
| JUDITH MILES SCHELLENBERG | | 902 VIA VALENCIA | | | MESQUITE | TX | 75150- | |
| JUDITH PEREZ DIETRICH | | 3614 FERN RIVER DR | | | KINGWOOD | TX | 77345- | |
| JUDITH V PEREZ LIFE ESTATE | | 3507 APPALACHIAN TRL | | | KINGWOOD | TX | 77345- | |
| JUDY KAYE THOMPSON | | P O BOX 10220 | | | CORPUS CHRISTI | TX | 78460 | |
| JULIA A MACAL TIJERINA | | 203 MONTICELLO CT APT 1 | | | SAN ANTONIO | TX | 78223 | |
| JULIA BIRD MULLER | | 103 MAYFAIR DR | | | LAREDO | TX | 78045 | |
| JULIA LEORA M RAMOS | | 30107 BUMBLE BEE DR | | | GEORGETOWN | TX | 78628 | |
| JULIA MOORE JONES | C/O RICK NOMMENSEN | NOMMENSEN & WILLIAMS PC | 10370 RICHMOND AVE STE 1175 | | HOUSTON | TX | 77042-0000 | |
| JULIA V MARTINEZ ESTATE | | MARY A MARTINEZ, EXECUTOR | 3381 N STATE HWY 46 | | SEGUIN | TX | 78155 | |
| JULIAN J GUTIERREZ | | 2102 ELM ST | | | ZAPATA | TX | 78076 | |
| JULIANE TREVINO | | 1310 E FM 1717 | | | KINGSVILLE | TX | 78363- | |
| JULIE DAMATO | | 408 E FIR ST | | | BREA | CA | 92821 | |
| JULIE FLORES | | 202 TUMBLEWEED TRL | | | KYLE | TX | 78640 | |
| Julie Harlan Trust | | 1745 E River Rd. | Ste. 101 | | Tucson | AZ | 85718 | |
| JULIE J CORNETT | | P O BOX 8036 | | | WICHITA | KS | 67208- | |
| JULIE KAY SNEED | | 1905 RALEIGH DRIVE | | | AUSTIN | TX | 78703 | |
| JULIEN DEVEREUX | | 4415 W LAWTHER DRIVE | | | DALLAS | TX | 75214 | |
| JULIO ALFONSO GARZA | | P O BOX 948 | | | ROMA | TX | 78584 | |
| JULIO F & ZOILA Q MARTINEZ LVG TR | | JULIO & ZOILA MARTINEZ CO-TTEES | 2905 ROYAL PALM CIRCLE | | MCALLEN | TX | 78501 | |
| JULIO PEREZ PEREZ III | | 8807 SHAMA CIRCLE | | | LAREDO | TX | 78045 | |
| June Deckard | | 2510 Old Orchard | | | San Antonio | TX | 78230 | |
| JUNE HARNEST CHAVERN | | 1600 TEXAS STREET APT 21404 | | | FORT WORTH | TX | 76102 | |
| JUNE HARNEST CHAVERN TRUSTEE | | 1600 TEXAS ST APT 21404 | | | FORT WORTH | TX | 76102 | |
| JUNE NEEL DECKARD | | 2510 OLD ORCHARD | | | SAN ANTONIO | TX | 78230 | |
| JUNE STONE | | 3606 C JOHN STOCKBAUER DR | | | VICTORIA | TX | | |
| JUSTIN GOFF | | 3420 COUNTRY SQ DR APT#1101 | | | CARROLLTON | TX | 75006 | |
| JUSTIN Q SIBLEY | | 15604 OPAL FIRE DR | | | AUSTIN | TX | 78728 | |
| Justin Q Sibley Prot | | 8812 Dawn Ridge Cir | #103 | | Austin | TX | 78757 | |
| JUSTIN QUENTIN SIBLEY PROTECTION TR | | 8812 DAWN RIDGE CIRCLE #103 | | | AUSTIN | TX | 78757 | |
| Justin Sibley | | 15604 Opal Fire Dr. | | | Austin | TX | 78728 | |
| JUSTO MONICO GONZALEZ | | 315 PARRY ST | | | OGDEN | UT | 84404- | |
| JUVENTINO FLORES JR | | 1809 JACKSON ST | | | ZAPATA | TX | 78076 | |
| JUVENTINO HERNANDEZ III | | 5346 E OLIVE AVENUE | | | FRESNO | CA | 93727 | |
| JUVENTINO ZAPATA JR | | 1004 JACKSON ST | | | ZAPATA | TX | 78076 | |
| JW Power | | P.O. Box 674814 | | | Dallas | TX | 75267 | |
| J-W Power Co | | Miller Mentzer Walker | P.O. Box 130 | | Palmer | TX | 75152 | |
| JWD FAMILY TRUST | | MARY CATHERINE DAMMIER TRUSTEE | 2901 TECKLA BLVD | | AMARILLO | TX | 79106 | |
| JWF ENERGY PARTNERS | | 2307 S CR 1122 | | | MIDLAND | TX | 79706 | |
| JWP-MKP MINERALS HOLDINGS LP | C/O MARJORIE K PHILLIPS | PO BOX 3608 | | | COEUR DALENE | ID | 83816 | |
| K & R Operating | | P.O. Box 463 | | | Houston | TX | 77210- | |
| K S Bracken Family | | Limited Partnership | P.O. Box 131209 | | Tyler | TX | 75713 | |
| K. S. Bracken Limited | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 | |
| K. S. Bracken Lmt Prtn | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 | |
| KAB ACQUISITION LLLP VIII | | 410 17TH STREET STE 1151 | | | DENVER | CO | 80202 | |
| Kaibab Inc. | | P.O. Box 1617 | | | Boerne | TX | 78006 | |
| KARAMBIS FAMILY LP | | 3 WATERMAY CT APT 3E | | | THE WOODLANDS | TX | 77380 | |
| Karen Clift | | 11900 NE 18th St. | Apt. 362 | | Vancouver | WA | 98684 | |
| KAREN COLE | | 176 W 87TH ST APT #108 | | | NEW YORK | NY | 10024- | |
| KAREN JEAN FLORES | | 1421 JENNIE ST | | | EL CAMPO | TX | 77437- | |
| KAREN P PATTERSON | | 11 BRYANSTON COURT | | | SAN ANTONIO | TX | 78218- | |
| KAREN RAMIREZ | | 124 WATERLILY | | | LAKE JACKSON | TX | 77566 | |
| KAREN STEVENS | | PO BOX 1127 | | | CRYSTAL BEACH | TX | 77650 | |
| KARL GRUNWALD TRUST | | JOHN GRUNWALD TRUSTEE | PO BOX 3219 | | CORPUS CHRISTI | TX | 78404 | |
| Karl Whitmire | | 7313 Spring Fork Cir | | | Corpus Christi | TX | 78413 | |
| KARLA KLATT | | 111 N COUNTY ROAD 352 | | | ORANGE GROVE | TX | 78372- | |
| Karnes Electric Corp | | 1111 E 6th St. | Bldg B, Ste. 400 | | Austin | TX | 78703 | |
| Kasper Disposal | | P.O. Box 452328 | | | Laredo | TX | 78045 | |
| Katco Vacuum Service | | P.O. Box 399 | | | Hebbronville | TX | 78361 | |
| Katco Vacuum Truck Ser | | P.O. Box 399 | | | Hebbronville | TX | 78361 | |
| KATE BRADY | | 3551 BLAIRSTONE RD | STE 128 | | TALLAHASSEE | FL | 32301- | |
| KATE DIANNE BROWN DAVIES TTEE | | PHYLLIS K HOUSER OIL GAS & OTHER MIN TR | PO BOX 543 | | HOLDERNESS | NH | 03245 | |
| KATHARINE VOGEL KINGSTON | | 2719 HENRI COURT | | | DAVIS | CA | 95618 | |
| KATHERINE BURGWIN FITZSIMONS | | TRUST 2008 - C/O COLLIE & CO PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 | |
| KATHERINE CARTER WHITFIELD | | 901 HILL STREET | | | SILVER CITY | NM | 88061 | |
| KATHERINE M STANDEFER ADAMS | | 1702 BEAR CREEK CIRCLE | | | BAYTOWN | TX | 77521- | |
| KATHERINE MARIE G CAZARES | | 314 NEBRASKA ST | | | LAREDO | TX | 78041 | |
| KATHERINE MCCORD BRUNI | | 912 FREEWATER LANE | | | SAN ANTONIO | TX | 78209 | |
| Katherine S. Nance | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 | |
| Katherine S. Nance | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 | |
| Katherine Stroman Nanc | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 | |
| Katherine Stroman Nance | c/o Richard Morales | 602 E Calton Rd., #202 | | | Laredo | TX | 78041 | |
| Katherine Stroman Nance | | PMBGLaw | 8610 Broadway, Ste. 440 | | San Antonio | TX | 78217 | |
| KATHERINE STROMAN NANCE | | PO BOX 537 | | | HEBBRONVILLE | TX | 78361 | |

| Name | Contact/Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KATHIE HUGHES KIMES | | 4210 DOVE LANE | | TEMPLE | TX | 76502 |
| KATHLEEN DEVEREUX | | 6502 MALCOLM DR | | DALLAS | TX | 75214- |
| KATHLEEN E STEWART | | 40 FLORIST | | YOUNGSTOWN | OH | 44505- |
| KATHLEEN HOCKEMA | | 1700 W IRIS | | MCALLEN | TX | 78501 |
| KATHLEEN NINA HENDERSON | | 9010 MOUNTAIN FIELD DRIVE | | SAN ANTONIO | TX | 78240 |
| KATHLEEN W HARDIN | | 309 WALTZING BROOK CT | | WEATHERFORD | TX | 79085 |
| KATHRYN ANNE LAWRENCE | | 2916 PARK AVE | | RICHMOND | VA | 23221- |
| KATHRYN CONTRERAS | | PO BOX 2064 | | EDGEWOOD | NM | 87015 |
| KATHRYN DAVANT DODSON | | 227 PORTER DR | | CLARKSDALE | MS | 38614 |
| KATHRYN DAVANT HIGGINS | | PO BOX 4023 | | VICTORIA | TX | 77903- |
| KATHRYN F DENNIS LIFE ESTATE | | 808 N CLINTON AVE | | ST JOHNS | MI | 48879 |
| Kathryn Kronawitter | | P.O. Box 2844 | | Ranchos De Taos | NM | 87557 |
| KATHRYN LYNN DEMEL | | 1808 MOJAVE TRL | | LEAGUE CITY | TX | 77573- |
| KATHRYN M INC | | 712 MAIN ST STE 2200 | | HOUSTON | TX | 77002- |
| KATHRYN MARIE RAYBURN | | 24839 SANDUSKY DR | | TOMBALL | TX | 77375- |
| Kathryn Randolph | | 9798 Twin Shores Dr. | | Willis | TX | 77318 |
| KATHY BAN | | 3500 CR 98 | | EBERT | CO | 80106 |
| KATHY BARKER | | 3006 CROSSBROOK CT | | KATY | TX | 77450- |
| KATHY LEE MILLER | | PO BOX 98 | | ELLINGER | TX | 78938- |
| KATI M GUERRA | | 326 BRISTON RD | | WEBSTER GROVES | MO | 63119- |
| KATI M GUERRA REV LIV INDENTURE TRUST | | KATI M GUERRA TTEE | 326 BRISTOL RD | WEBSTER GROVES | MO | 63119 |
| Katie Leon | | P.O. Box 470857 | | Fort Worth | TX | 76147 |
| KATZ OIL COMPANY LLC | | 334 PASEO ENCINAL | | SAN ANTONIO | TX | 78212- |
| KAY I VAUGHAN | | 2001 TROPHY RD | | NORMAN | OK | 73072 |
| Kay S. Bracken | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 |
| Kay Shirley Bracken | | P.O. Box 131209 | | Tyler | TX | 75713 |
| KAY STANLEY AS SEP PROP | | 1837 BROADWAY ST | | ROCKPORT | TX | 78382- |
| KAYLA ALVARADO | | 431 CITRIANA ST | | MISSION | TX | 78572 |
| KAYLER WORTHAM SMITH | | 312 AVE A | | WHARTON | TX | 77488 |
| KAZOKU INTERESTS LLC | | PO BOX 27202 | | HOUSTON | TX | 77227 |
| KEG | | P.O. Box 1212 | | Midland | TX | 79702- |
| KEITH B LINDELL | | 400 HIGHLAND SPRING | | GEORGETOWN | TX | 78633 |
| KEITH WILLIAM DENSON | | P O BOX 1912 | | ROCKWALL | TX | 75087- |
| KELLY COUCH MOORE | | 106 BELMONT RD | | BOERNE | TX | 78006 |
| Kelly Hemphil | | P.O. Box 219690 | | Kansas City | MO | 64121- |
| KEM Energy Inc | Frank Fan | 12651 Briar Forest Dr Ste 151A | | Houston | TX | 77077 |
| Kenneth & Ann Whitehur | | 235 LaRue Lane | | Corpus Christi | TX | 78411 |
| KENNETH D MONIGOLD | | P O BOX 181539 | | DALLAS | TX | 75218 |
| Kenneth Davis | | 2004 NE CR 14463 | | Montrose | MO | 64770 |
| KENNETH ESPENSEN SR MINERAL TR | | KENNETH ESPENSEN JR TRUSTEE | 10205 OASIS ST #200 | SAN ANTONIO | TX | 78216 |
| KENNETH HENDERSON TINER | | 25218 CINCO MANOR LN | | KATY | TX | 77494 |
| KENNETH RANDAL PYBUS | | 2002 MARATHON RD | | ABILENE | TX | 79601- |
| Kenneth Robert Whitehurst | | GS Trust | 235 La Rue Lane | Corpus Christie | TX | 78411 |
| Kenneth Sellers | | 3016 E Renfro St East | | Burleson | TX | 76028 |
| KENNETH WAYNE VOLEK | | 1465 SANDY CORNER RD | | EL CAMPO | TX | 77437 |
| Kenneth Whitehurst | | 235 La Rue Lane | | Corpus Christi | TX | 78411 |
| KENT W MAGGERT | | 1837 LAKE TERRACE CT | | THE WOODLANDS | TX | 77380- |
| KENYON MINERAL INTEREST LLC | ATTN CORA AMERMAN BLACKBIRD | 10808 RIVER TERRACE CIR | | AUSTIN | TX | 78733- |
| KERRCO INC | | 808 TRAVIS ST #2200 | | HOUSTON | TX | 77002- |
| KERR-MCGEE CORPORATION | | P O BOX 730875 | | DALLAS | TX | 75373- |
| Kevin Baldridge | | 708 Persimmon Ave. | | Edinburg | TX | 78539 |
| KEVIN J LINDELL | | 4605 SAM BASS RD | | ROUND ROCK | TX | 78681 |
| KEVIN JOAQUIN BALDRIDGE | | 708 PERSIMMON AVE | | EDINBERG | TX | 78539 |
| KEVIN K LEONARD | | PO BOX 50688 | | MIDLAND | TX | 79710-77005- |
| KEVIN L BREGMAN REV TRUST | | PAULETTE BREGMAN, TRUSTEE | 5151 BUFFALO SPEEDWAY APT 1311 | HOUSTON | TX | 4268 |
| Kevin Maraist, Esq. | | 1001 Third St., Ste. 1 | | Corpus Christi | TX | 78404 |
| KEVIN R BRADLEY | | 11284 SW NORTHLAND DR | | PORT ST LUCIE | FL | 34987 |
| Kevin Rogers, Esq. | | Wells Marble | P.O. Box 131 | Jackson | MS | 39205- |
| KILLAM & HURD | | TEXAS GENERAL PARTNERSHIP | 7373 BROADWAY STE 200 | SAN ANTONIO | TX | 78209- 0000 |
| KILLAM INVESTMENTS LTD | | P O BOX 499 | | LAREDO | TX | 78042- |
| Killam Oil Co Ltd | Graham Smith | PO Box 499 | | Laredo | TX | 78042 |
| KILLAM OIL CO LTD | | PO BOX 499 | | LAREDO | TX | 78042- |
| KIMBELL ROYALTY OPERATING LLC | | HAYMAKER HOLDING COMPANY LLC | PO BOX 205415 | DALLAS | TX | 75320- |
| Kimberjay Oil & | | Gas, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| KIMBERLEY HALL SEGER | | 1602 GLENOAK DRIVE | | CORPUS CHRISTI | TX | 78418 |
| KIMBERLY ANN VOLEK | | 11249 HWY 16 | | BLAINE | KS | 66549 |
| KIMBERLY G DAVIDSON | | 1998 DORSET DRIVE | | FT COLLINS | CO | 80526- |
| KIMBERLY G DAVIDSON | | 4099 W COUNTY RD 50 FT | | COLLINS | CO | 80521 |
| KIMBRIEL L STRANG | | 1003 EVANWOOD DR | | LOOKOUT MOUNTAIN | TN | 37350 |
| Kimmeridge Texas Gas LLC | Tanner Sykes | 840 W Sam Houston Pkwy N Ste 400 | | Houston | TX | 77024 |
| Kinder Morgan Inc | | 1001 Louisiana | | Houston | TX | 77002 |
| Kinder Morgan Inc. | | 1001 Louisiana St. | | Houston | TX | 77002 |
| KIRBY CAVIN | | P O BOX 3725 | | MCALLEN | TX | 78502- |
| KIT MERRIDITH DONCASTER | | AKA KIT DONCASTER EWERS | 820 BEACH BLVD | LAGUNA VISTA | TX | 78578 |
| KJSS, Ltd | | 5332 River Bluff Curve | | Minneapolis | MN | 55437 |
| KKW MINERAL PARTNERS LTD | | JEFFERSON BANK TRUST | ATTN ERIK AHLENIUS   PO BOX 5190 | SAN ANTONIO | TX | 78201 |
| KKW PRODUCTION PARTNERS LTD | | JEFFERSON BANK TRUST | ATTN ERIK AHLENIUS   PO BOX 5190 | SAN ANTONIO | TX | 78201 |
| KNAPP HOME PLACE LTD | | 1868 PENNROSE DRIVE | | REIDSVILLE | NC | 27320 |
| KNOLLWOOD INVESTMENT CORP | | 3900 ESSEX LANE STE 730 | | HOUSTON | TX | 77027 |
| Krenger Oil & Gas | | 1601 E 19th St. | | Edmond | OK | 73013 |
| KRENGER OIL & GAS LLC | | 1601 E 19TH | | EDMOND | OK | 73013 |
| KRISTELLE L MARTIN CLARK | | 3824 BROADWAY PATH | | ROUND ROCK | TX | 78681 |
| KRISTOPHER LEE VOLEK | | 1484 OLIVIA ST | | EL CAMPO | TX | 77437 |
| Kurt Hanson | | P.O. Box 563 | | Houston | TX | 77001- |
| KWL Minerals Ltd | | P.O. Box 470857 | | Fort Worth | TX | 76147 |
| KWL Minerals, Ltd | | 201 Main St. | Ste. 2500 | Fort Worth | TX | 76102 |
| KYLE A | | 230 WICKLAWN WAY | | ROSWELL | GA | 30076- |
| L & E RANCHES LTD | C/O LUIS LOZANO | PO BOX 3 | | SAN IGNACIA | TX | 78067 |
| L & P Childrens Trst | | P.O. Box 1676 | | George West | TX | 78022 |
| L E MALONE | | 501 MUSTANG DR | | MIDLAND | TX | 79707 |
| L H WEATHERFORD | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | ZAPATA | TX | 78076- |
| L JEAN ONEIL | | 91 CHESTERFIELD RD | | WILLIAMSBURG | MA | 01096 |
| L MECOM ENERGY LLC | | PO BOX 460 | | CHAPPELL HILL | TX | 77426- |
| L W MUMME | | <mark>PO BOX A</mark> | | DILLEY | TX | 78017- |
| LA CAMPANA RANCH | | 3495 HWY 595 | | GEORGE WEST | TX | 78022 |
| LA ROSA MINERAL TRUST | | GEORGE E NEEL III TRUSTEE | 119 DEVONSHIRE CT | LAREDO | TX | 78041 |
| LACY LEEANN PYBUS JANSSEN | | 9104 GLASSERWAY CT | | BRENTWOOD | TN | 37027- |
| LACY WINSTON MGN TRUST | | WELLS FARGO BNK SAO | PO BOX 41779 | AUSTIN | TX | 78704- |
| LAFERN GRIFFIN | | KENNETH WAYNE GRIFFIN - AIF | 5443 AIKENS WAY | ROBSTOWN | TX | 78380 |
| LAGUNA OPERATING LLC | | 500 N SHORELINE STE 606N | | CORPUS CHRISTI | TX | 78401 |
| LAGUNA ROYALTY LTD | | P O BOX 16239 | | FORT WORTH | TX | 76162 |
| Lakeshore Resources LLC | Wesley Ketcham | 1 West Monroe Street | | Chicago | IL | 60603 |
| LAKEWIND LLC | | d/b/a RIDGEROCKTX LLC | PO BOX 30304 | EDMOND | OK | 73003- |
| LAMAR I GARCIA | | 724 EAST HOFFMAN | | KINGSVILLE | TX | 78363 |
| LAMAR MEADOWS JR | | 505 BAYOU DR | | RICHMOND | TX | 77469 |
| LAMAR SEELIGSON SMITH | | 419 E HATHAWAY | | SAN ANTONIO | TX | 78209- |
| LANA JEAN CORTEZ | | 35 PARK MOUNTAIN | | SAN ANTONIO | TX | 78255 |
| Lanette Duperier | | 211 Viesca Ave. | | San Antonio | TX | 78209 |
| LANROY INC | | PO BOX 3405 | | TULSA | OK | 74101- |
| LARK SMITH PHILLIPS | | 15 CRANBERRY TRAIL | | EAST SANDWICH | MA | 02537- |
| LARKIN B SUMMER | C/O ROBIN THETFORD | 9 DEMOUY | | MOBILE | AL | 36606 |
| LARRY LEE GRIGSBY | | 3663 S VALLEY VIEW BLVD APT 213 | | LAS VEGAS | NV | 89103- |
| LARRY MURPHY | | PO BOX 1003 | | MIDLAND | TX | 79702 |
| LARRY WADE GRAVES | | 12008 RUNNINGMEADE TR SE | | HUNTSVILLE | AL | 35803 |
| LAS BLANCAS INVESTMENTS LTD | | 901 SAMLON DR #B | | LAREDO | TX | 78041- |
| LAS NIETAS SAENZ LP | | 106 SAUCEDO ST | | KYLE | TX | 78640 |
| LATHAM FAMILY TRUST | | DEBRA DENISE LATHAM TRUSTEE | 954 RIVERFOREST DRIVE | NEW BRAUNFELS | TX | 78132 |
| LAURA A GUNN | | 13408 VISTA DEL PRADO | | SAN ANTONIO | <mark>TX</mark> | <mark>00465</mark> |
| LAURA AISSA LONGORIA | | 10701 CAP STONE DR | | AUSTIN | TX | 78739 |
| LAURA C KOLAGHASSI | | 5909 FOREST RIVER DRIVE | | FORT WORTH | TX | 76112- |
| LAURA D HERNANDEZ | | 13407 CANDIDA | | SAN ANTONIO | TX | 78232- |
| Laura Heath | | Box 627 | | Olney | TX | 76374 |
| LAURA ISABEL BARRERA TREVINO | | P O BOX 293 | | HEBBRONVILLE | TX | 78361- |
| LAURA R LENAHAN | | 848 COUNTY ROUTE 11 | | GOUVERNEUR | NY | 13642- |
| LAURA R MURIEL | | 4619 W 34TH ST | APT #125 | HOUSTON | TX | 77092 |
| LAURA SALIDO DE DIEZ BARROSO | | 216 W VILLAGE BLVD STE 302 | | LAREDO | TX | 78041- |

| Name | Attn/Care Of | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAUREL BROTHERS MINERALS LTD | | A TEXAS LIMITED PARTERSHIP | 4519 SAN BERNARDO | LAREDO | TX | 78041- | |
| LAUREL MINERALS LTD | | 3020 AUTUMN DR | | LAREDO | TX | 78045 | |
| LAURIE A THOMAS | | 5159 S TRENTON | | TULSA | OK | 74105 | |
| LAURIE HOOPER GROESCHEL | | 3363 CORKWOOD DR | | FRISCO | TX | 00455 | |
| Lauro Almarez Jr | | 7702 Marissa Dr. | | Corpus Christi | TX | 78414 | |
| LAURO CHAPA JR | | P O BOX 1083 | | SAN DIEGO | TX | 78384- | |
| LAURO G VELA ESTATE | | CHARLES LARRY GUTIERREZ, EXECUTOR | 2411 AMBER SPRINGS DR | KATY | TX | 77450 | |
| LAURO GONZALEZ | | 400 ZINNIA | | MCALLEN | TX | 78504- | |
| LAURO OMAR TREVINO | | 206 W THOMPSON | | HEBBRONVILLE | TX | 78361 | |
| Lavaca County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760- | |
| LAVERNE DANIELS DANIELS | C/O LAVERNE DANIELS HADLEY | 6136 COUNTY ROAD 1017 | | JOSHUA | TX | 76058- | |
| Law Office Of Ethan Mcmillan | Ethan Mcmillan | 12900 Us Hwy 84 E | | Joaquin | TX | 75954 | |
| LAWREN ETHRIDGE BRADFORD | | 1416 HARBOR VIEW DRIVE | | GALVESTON | TX | 77550 | |
| Lawrence Ambler Jr | | 149 CR 805 | | Nacogdoches | TX | 75964 | |
| Lawrence Companies Inc | | 327 North Roberts St. | | Gilmer | TX | 75644 | |
| Lawrence Consolidate | | Enterprise, Ltd | P.O. Box 6745 | Tyler | TX | 75711 | |
| Lawrence Consolidated | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 | |
| LAWSON HOLLAND STIFF | | 3231 LA MANCHA DRIVE NW | | ALBUQUERQUE | NM | 87104 | |
| LBW Minerals, Ltd | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | San Antonio | TX | 78209 | |
| LEAL FAMILY IRREV TRUST | | PEDRO LEAL TRUSTEE | 2606 BAYHILL COVE | SAN ANTONIO | TX | 78258 | |
| LEANN BILLUPS | | 226 HEARD RANCH RD | | DOSS | TX | 78618- | |
| LEANNA JOYE DENSON LEACH | | 13998 REDWOOD CIRCLE | | LINDALE | TX | 75771- | |
| LECHUZA ENERGY COMPANY | | PO BOX 12729 | | DALLAS | TX | 75225- | |
| LEE HALL PIERCE | | PO BOX 275 | | BLESSING | TX | 77419 | |
| LEE HAYES | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | ZAPATA | TX | 78076- | |
| Lee Spencer | | P.O. Box 3224 | | Grapevine | TX | 76099 | |
| Lee Wheeler | | P.O. Box 1676 | | George West | TX | 78022 | |
| LEIGH PEARSON SELLERS CARLTON | | 13576 E STATE HWY 29 | | GEORGETOWN | TX | 78626- | |
| LELA ELIZABETH CLIBURN | | 43 ROSELAND AVE | | VICTORIA | TX | 77901 | |
| Leo & Hector Quintanil | | Jackson Walker, LLP | 100 Congress Ave #1100 | Austin | TX | 78701 | |
| LEO FLORES | | 9012 HARVARD STREET | | LAREDO | TX | 78045- | |
| LEO J LEO JR | | PO BOX 1120 | | MISSION | TX | 78573- | |
| Leo Q Partners Ltd | | P.O. Box 91137 | | San Antonio | TX | 78209 | |
| Leo Quintanilla | | P.O. Box 91137 | | San Antonio | TX | 78209 | |
| Leo Rocamontes | | 7175 Von Ormy | | Von Ormy | TX | 78073 | |
| LEOBARDO ESQUIVEL | | P O BOX 653 | | FORT PIERCE | FL | 34954- | |
| LEOBARDO MARTINEZ JR | | BOX 5111 STOP 51A | | ZAPATA | TX | 78076 | |
| Leon Glasscock II | | 1739 Citadel Plaza | | San Antonio | TX | 78209 | |
| LEON OSCAR RAMIREZ ESTATE | | L RAMIREZ JR & R ECKHARDT | PO BOX 3229 | LAREDO | TX | 78044- | |
| LEONARD C TALLERINE JR | | P O BOX 3087 | | HOUSTON | TX | 77253 | |
| LEONARD E DOUGLASS | | 25792 E RIVER RD | | GROSSE ILE | MI | 48138- | |
| Leonard Morgan | | 4342 Edmond Dr. | | Odessa | TX | 79762 | |
| LEONEL ELIZONDO JR | | 1608 ORANGE BLOSSOM | | LAREDO | TX | 78045- | |
| LEONEL XAVIER BENAVIDES | | 4012 CEDAR VIEW ROAD | | DALLAS | TX | 75287 | |
| LEOPOLDO TREVINO JR | | PO BOX 222 | | ZAPATA | TX | 78076 | |
| LERA THOMAS | | JOELLEN SNOW GUARDIAN | 1148 HEIGHTS BLVD | HOUSTON | TX | 77008- | |
| Leroy Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 | |
| Leroy Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 | |
| LESLIE A KUEHLER 0408415 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711- | |
| LESLIE DREIER | | 1884 MALAU STREET | | BETHLEHEM | NH | 03574 | |
| LESLIE PEARSON SELLERS MURPHY | | 12638 THISTLE DOWN | | SAN ANTONIO | TX | 78217- | |
| LESLIE VINSON | | P O BOX 8170 | | WACO | TX | 76714 | |
| LETA MACKEY SPARKS LIFE ESTATE | | 1767 12TH ST #355 | | HOOD RIVER | OR | 97031 | |
| LETICIA BUSTAMANTE LOZANO | | 1705 KENNEDY STREET | | ZAPATA | TX | 78076 | |
| LETICIA RODRIGUEZ | | 1112 WEST TILLEY STREET | | HEBBRONVILLE | TX | 78361 | |
| LETICIA URIBE MARTINEZ | | 2507 FREMONT | | LAREDO | TX | 78043- | |
| LEWIS HENRY ENGELKING | C/O WM ROLAND ENGELKING JR | 3333 S ALAMEDA ST APT 7-A | | CORPUS CHRISTI | TX | 78411- | |
| LEWIS R KUBESCH JR | | PO BOX 264 | | WEIMAR | TX | 78962- | |
| Lexington Cotton | | Producers, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 | |
| LIA HAMDAN SCHWALM | | 6238 S UTICA AVE | | TULSA | OK | 74136 | |
| LIANA A URIBE | | 210 CLOUD RD | | HUTTO | TX | 78634 | |
| LIBRADA BUSTAMANTE GONZALES | | 1102 ROOSEVELT | | LAREDO | TX | 78043- | |
| Librada G Perez | | 1814 Airole Way | | Austin | TX | 78704 | |
| LIBRADA GERTRUDIS PEREZ | | 1814 AIROLE WAY | | AUSTEN | TX | 78704 | |
| Lifeview Petroleum | Harold Nikipelo | Box 1808, 644058 HWY 2 | | Athabasca | AB | T9S 2B5 | Canada |
| LILIA C NICHOLSON | | 1330 WEST WILDWOOD DRIVE | | SAN ANTONIO | TX | 78201- | |
| LILIA G GONZALEZ | | 1100 TOURNAMENT DRIVE | | HILLSBOROUGH | CA | 94010- | |
| LILIA MINERVA GONZALEZ AND | | HUSBAND ANTONIO R GONZALEZ | 208 NORTH WILHELMA | HEBBRONVILLE | TX | 78361- | |
| Lillian Fehrenbach | | P.O. Box 6698 | | San Antonio | TX | 78209 | |
| LILLIAN RODRIGUEZ | | 5354 SAN BENITO | | SAN ANTONIO | TX | 78228 | |
| LILY RAMOS | | 4010 OAKBAY APT C | | CORPUS CHRISTI | TX | 78413 | |
| Linda Birmingham Trs | | P.O. Box 3480 | O & G Dept | Omaha | NE | 68103- | |
| LINDA ELIZONDO REYES | | 4522 TURNSTONE DR | | AUSTIN | TX | 78744- | |
| LINDA FLOWERS MULLINS | | 765 RIO BRAZOS DR | | BOERNE | TX | 78006 | |
| LINDA GERO GERO | | 20211 POST OAK HILL DR | | SPRING | TX | 77388- | |
| LINDA K DAVIS NONEXEMPT LIFETIME TRST | C/O PDS | 777 TAYLOR ST STE PH-1 | | FORT WORTH | TX | 76102 | |
| LINDA KIRCHOFF | | 2034 SORRENTO CT | | BRYAN | TX | 77808 | |
| LINDA L LEISSNER GST TRUST | | LINDA L LEISSNER TRUSTEE | 4765 FM 2540 SOUTH | BAY CITY | TX | 77414 | |
| LINDA LEE GARZA | | 1915 HORSETAIL FLS APT 1 | | EDINBURG | TX | 78539- | |
| LINDA M GUTIERREZ | | 802 BLUEBONNET DRIVE | | KERRVILLE | TX | 78028- | |
| LINDA M WEBER | | 1323 SUMMER BROOK DR | | SUGAR LAND | TX | 77479 | |
| LINDA MEJIA | | 254 AUGUSTA RD | | BROWNSVILLE | TX | 78521- | |
| LINDA R FOX | | PMB 85M | 220 N ZAPATA HWY #11 | LAREDO | TX | 78043 | |
| LINDA REICHENBACH | | 4809 LOCKWOOD DR | | WACO | TX | 76710 | |
| LINDA SUZANNE MULLINS | | 14102 RED MAPLE STREET | | SAN ANTONIO | TX | 78247 | |
| LINDA W PENTA | | 1181 DRAYMORE CT | | HUMMELSTOWN | PA | 17036- | |
| LINDSAY PRODUCTION & ROYALTIES LTD | | PO BOX 1609 | | FREDERICKSBURG | TX | 78624 | |
| Linebarger Goggan | | P.O. Box 17428 | | Austin | TX | 78760- | |
| LISA C FLOWERS | | 9823 NE 26TH STREET | | BELLEVUE | WA | 98004 | |
| LISA CUPPS VAUGHAN | | 4028 KIRKMEADOW LN | | DALLAS | TX | 75287- | |
| LISA DENSON WARGO | | 716 SLATTERY BOULEVARD | | SHREVEPORT | LA | 71104 | |
| LISA E CRESON | | 4525 STILLBROOKE DR | | HOUSTON | TX | 77035- | |
| LISA FLORES | | 801 DEL MAR STREET | | ZAPATA | TX | 78076 | |
| LISA FLOWERS BRADLEY | | 25636 SE TIGER MT ROAD | | ISSAQUAH | WA | 98027 | |
| LISA JEAN NELSON | | 1410 W FM 476 | | POTEET | TX | 78065- | |
| LISA M INC | | 712 MAIN ST STE 2200 | | HOUSTON | TX | 77002- | |
| LISA ROCHA | | 10212 W STEWART RD | | MISSION | TX | 78573 | |
| LISBETH A BENAVIDES 1996-M TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | MEDINA | TX | 78055 | |
| LISBETH A BENAVIDES 1997-C TRUST | | MANUEL A BENAVIDES, TTEE | PO BOX 1416 | MEDINA | TX | 78055 | |
| Live Oak CAD | | Linebarger Goggan Blai | 112 E Pecan St, #2200 | San Antonio | TX | 78205 | |
| LIZA MARGUERITE BILLUPS LEWIS | c/o JEFFERSON BANK TRUST | PO BOX 5190 | | SAN ANTONIO | TX | 78201- | |
| LIZETT RAMIREZ | | 1307 ALAN LANE | | LAREDO | TX | 78045 | |
| LLEWELLYN LAMPLEY | | P O BOX 203430 | | AUSTIN | TX | 78720- | |
| LLOYD SHIPLEY | | PO BOX 43 | | LODI | CA | 95241 | |
| LMB Partnership Ltd | | P.O. Box 593 | | Mission | TX | 78572 | |
| LOIN ENERGY CORPORATION | | PO BOX 309 | | LAGRANGE | TX | 78945 | |
| LOIS BURGER | | 8800 SOUTH OCEAN DR APT #706 | | JENSEN BEACH | FL | 34957- | |
| LOIS G OPPENHEIMER | | 200 PATTERSON AVE APT 612 | | SAN ANTONIO | TX | 78209- | |
| LOIS S HARRIS | | 642 CENTENARY | | BATON ROUGE | LA | 70808 | |
| LOLA CAWTHON ESTATE | C/O BARBARA McCORMACK | PO BOX 7155 | | SHREVEPORT | LA | 71137 | |
| LOLA RODRIGUEZ RODRIGUEZ | | 1231 W RUSSELL PL | | SAN ANTONIO | TX | 78201 | |
| LONNA SMITH | | PO BOX 1866 | | MANHATTAN BEACH | CA | 90266 | |
| LONNIE EASKER MEADOWS | | 205 HILLCREST DR | | RICHMOND | TX | 77469 | |
| LONNIE TREVINO | | 30035 LEAL RD | | SAN BENITO | TX | 78586 | |
| LORANDA GOMEZ | | 2508 CALLEJON | | ALBUQUERQUE | NM | 87112 | |
| LORENIA DE LOS SANTOS | | 264 VISTA HERMOSA C-11 | | ZAPATA | TX | 78076 | |
| LORENZO REINA JR | | 2108 RASPBERRY LANE | | PASADENA | TX | 77502 | |
| LORENZO RODRIGUEZ | | P O BOX 413 | | HEBBRONVILLE | TX | 78361- | |
| LORETTA FAYE CRESON | | 4525 STILLBROOKE | | HOUSTON | TX | 77035 | |
| LORY FRIEDMAN GOGGANS | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 | |
| LORY FRIEDMAN GOGGANS TRUST | | JAY SCHILLER TTEE | 6403 DOWLING DR | LA JOLLA | CA | 92037 | |
| LOS ANGELES CATTLE CO LTD | | ARTURO TOMAS BENAVIDES ,AGENT | 1202 E DEL MAR BLVD STE3B | LAREDO | TX | 78041- 2401 | |
| LOTT H THOMAS | | 4009 LAKE PT RD | | CHAMPAIGN | IL | 61822 | |
| Loudon Exploration | Eddie Loudon | 5646 Milton St Ste 550 | | Dallas | TX | 75206 | |
| LOUIE P MCCLURE | | 293 RUSS RAMSEY RD | | MAYSVILLE | GA | 30558 | |
| LOUIS & DEBORAH POESSEL | | 517 MERTIE | | PALACIOS | TX | 77465 | |

| Name | Attn/Note | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LOUIS C BROCK ST | | 231 FOX HILL RD | | ST. CHARLES | MO | 63301 |
| LOUIS CARL URIBE | | 2048 12TH STREET | | BETHLEHEM | PA | 18017- |
| LOUIS L MICHAEL TRUST | | 4001 N NEW BRAUNFELS AVE APT 1106 | | SAN ANTONIO | TX | 78209 |
| LOUIS MANDEL PRODUCTIONS | | 139 S BEVERLY DR STE 310 | | BEVERLY HILLS | CA | 90212- |
| Louis Michael Trust | | 4001 N New Braunfels A | Apt. 1106 | San Antonio | TX | 78206 |
| LOUISE COX KING | | 93 VICTORIA AVE | | GALESBURG | IL | 61401- |
| LOUISE R SCHWELLENSATTL | | 10 SHAGBARK CIR | | ROCHESTER | NY | 14624- |
| Louise Vollmer, Esq. | | 8610 Broadway St. | Ste. 440 | San Antonio | TX | 78217 |
| LOURDES ARELY URIBE | | 3728 INEZ ST | | EDINBURG | TX | 78539- |
| LOURDES ESQUIVEL | F/K/A LOURDES C ORTIZ | P O BOX 734 | | ZAPATA | TX | 78076- |
| Lourdes Esquivel | | P.O. Box 734 | | Zapata | TX | 78076 |
| LOURDES ISABEL RAMIREZ | | 3803 EBONY | | LAREDO | TX | 78046 |
| LOVE FAMILY TRUST | | MARY LOVE TTEE | PO BOX 1990 | SAN MARCOS | TX | 76667- |
| Lowie R Cunningham | | 531 State St. | | Adrian | MI | 49221 |
| LP Operating | Tim Philpot | 115 Oak Park Dr | | Boerne | TX | 78006 |
| LRW RESOURCES INC | | 421 BELKNAP PL | | SAN ANTONIO | TX | 78212 |
| LRW Resources Inc. | | 421 Belknap Pla | | San Antonio | TX | 78212 |
| LUARA C KLOSKE | | 54 OXFORD DR | | LINDOLNSHIRE | IL | 60069 |
| Lucia Esquivel | | 17 Miami Gardens Rd. | | West Park | FL | 33023 |
| LUCIA S SQUIVEL | | 17 MIAMI GARDENS RD | | WEST PARK | FL | 33023- |
| LUCIANO LOPEZ | | 4101 ROONEY DRIVE | | CORPUS CHRISTI | TX | 78413 |
| LUCIE JOAN ANDREWS | | 38 RIVERWAY COURT RECORDER ROAD | | NORWICH-NORFOLK | | NR1 1BP | UNITED KINGDOM |
| LUCILA G FLORES LIFE ESTATE | | 1702 ALAMO ST | | ZAPATA | TX | 78076 |
| LUCILA M GUYER | | 3103 PRESTON POINT DR | | SAN ANTONIO | TX | 78247- |
| LUCILA MARTINEZ | | 208 N WILHELMA | | HEBBRONVILLE | TX | 78361- |
| LUCILE GRUY WILLIAMS | | P O BOX 250 | | BEEVILLE | TX | 78104- |
| LUCILLE E BENSON | | 32200 SW FRENCH PRAIRIE DR | | WILSONVILLE | OR | 97070- |
| LUCILLE HASTINGS-SALAZAR | | 3801 VICTORIA COURT | | BEDFORD | TX | 76021 / 78044- |
| LUCINDA URIBE DE MARTINEZ & | | FELIPE GUTIERREZ CHILDREN TR | E A VILLARREAL & JUAN B ORTIZ CO TRUSTEES   P O BOX 2216 | LAREDO | TX | 2216 |
| LUCIO EDEN GONZALEZ JR | | P O BOX 2507 | | ROMA | TX | 78584- |
| LUCY ANNE LITCHENBERGER | | 1913 CLARICE AVE | | FREER | TX | 78332 |
| LUCY G MOSES TRST/A W BRESSLER HENRY | | 280 PARK AVE | MAIL STOP NYC03-0203 | NEW YORK | NY | 10017 |
| LUIS A GUERRA | | 1808 KERR | | AUSTIN | TX | 78704 |
| LUIS ALBERTO DE LOS SANTOS | | 514 56TH ST | | LUBBOCK | TX | 79404- |
| LUIS ANGEL ALONZO | | 6126 BLOOMWOOD | | SAN ANTONIO | TX | 78249 |
| LUIS ARTURO TREVINO HERNANDEZ | | 4592 E CORNELL AVE | | FRESNO | CA | 93703- |
| LUIS D GARCIA III | | 2524 HYLTON | | EDINBURG | TX | 78539 |
| LUIS E SALINAS | | 5600 RIDGE OAK DRIVE | | AUSTIN | TX | 78731 |
| LUIS EDUARDO GONZALEZ | | P O BOX 46 | | ROMA | TX | 78584- |
| LUIS ENRIQUE VIRGILIO H GUERRA | | ROSALINDA G. GUERRA, SCCR TTEE | 100 WILDERNESS TRAIL | RIO GRANDE CITY | TX | 78582 |
| LUIS GONZALEZ | | 707 E MAIN ST | | BRENHAM | TX | 77833 |
| LUIS H IZAGUIRRE | | 6029 CATTAIL CT | | CORPUS CHRISTI | TX | 78414- |
| LUIS JAIME BUSTAMANTE | | 1911 DIAZ AVE | | ZAPATA | TX | 78076 |
| LUIS L URIBE | | 8711 CINNAMON CREEK DR APT 1211 | | SAN ANTONIO | TX | 78240 |
| LUIS LOPEZ | | 2113 ALAMO ST | | ZAPATA | TX | 78076 |
| LUISA P TREVINO FLORES | | 2203 PALMER TR | | GRAND PRAIRIE | TX | 75052 |
| LULING OIL & GAS COMPANY | | 737 ISOM RD | | SAN ANTONIO | TX | 78216- |
| LURA F MOTLEY | | 732 COUNTY ROAD 115 | | EDNA | TX | 77957 |
| LYDIA E CASTRO | | 3001 OAK SPRINGS DR APT 225 | | AUSTIN | TX | 78702- |
| LYDIA IRINE RUIZ | | 6811 SUNLIGHT | | SAN ANTONIO | TX | 78238 |
| LYDIA RODRIGUEZ | | 5314 ALEJANDRO | | CORPUS CHRISTI | TX | 78415- |
| LYDIA SANDOVAL GARCIA | | 905 E VETERANS BLVD | | PALMVIEW | TX | 78572 |
| LYNDAL S FLORES | | 102 CALIFORNIA ST | | LAREDO | TX | 78041 |
| LYNN ASHER | | 5551 CEDAR CREEK DR | | HOUSTON | TX | 77056 |
| LYNN DAVIS LASHER | | 5551 CEDAR CREEK DR | | HOUSTON | TX | 77056 |
| LYNNE SOUTHERLAND NAVA | | 711 WIDENER LN | | LAREDO | TX | 78041 |
| LYNNE W PHILLIPS TRUSTEE OF | | LYNNE W PHILLIPS TRUST DTD 5-11-99 | 3 VINTAGE CT | PETALUMA | CA | 94954- |
| M & M Valve Service | | P.O. Box 679564 | | Dallas | TX | 75267 |
| M M PROJECT 1 CORPORATION | ATTN WARREN HURWITZ | 452 5TH AVE FL 16 | | NEW YORK | NY | 10018- |
| MA GUADALUPE RAMIREZ | | MORELOS # 402 NORTE | Centro | Toluca de Lerdo | MX | 50000 |
| MA LOURDES RAMIREZ | | 15 FALCON LOOP | | LOPENO | TX | 78564 |
| MACDONELL FMLY PROP LLC | | MARY M BELISLE CHIEF MNGR | PO BOX 7036 | ST CLOUD | MN | 56302 |
| MADELINE LOUISE HANRAHAN | | PO BOX 322 | | SUNAPEE | NH | 03782 |
| MAECENAS MINERALS LLP | | 3838 OAK LAWN AVE STE 300 | | DALLAS | TX | 75219- |
| MAGDA L GONZALEZ RAMIREZ | | PO BOX 40135 | | S PADRE ISLE | TX | 78597- |
| MAGDA R MENDIETA | | 1906 LORETO DRIVE | | LAREDO | TX | 78045- |
| Maguire Oil Co | | 5950 Berkshire Lane | Ste. 1500 | Tilden | TX | 78072 |
| MALINDA K SMITH (PARRISH) | | 913 GULF BREEZE PKWY STE 2 | | GULF BREEZE | FL | 32561 |
| MAM MINERALS LTD | | RICHARD E JEFFUS, MANAGER | 7869 SE MAMMOTH DRIVE | HOBE SOUND | FL | 33455 |
| MANUEL A PENA | | 2829 NIAGARA | | CORPUS CHRISTI | TX | 78405- |
| MANUEL A PENA JR | | 1400 FM 649 S # 15 | | GUERRA | TX | 78360- |
| MANUEL A URIBE | | PO BOX 367 | | SAN YGNACIO | TX | 78067 |
| MANUEL ALFONSO BENAVIDES | | PO BOX 1416 | | MEDINA | TX | 78055 |
| MANUEL AVILA JR | | 1209 W BEASLEY ST | | HEBBRONVILLE | TX | 78361- |
| MANUEL ELIZONDO | | 105 - B WEBERWOOD OAKS | | ELGIN | TX | 78621- |
| MANUEL GONZALEZ JR | | 2630 BELUCHE DRIVE | | GALVESTON | TX | 77551 |
| MANUEL GUTIERREZ JR | | 236 NEWCASTLE DR | | LAREDO | TX | 78045 |
| MANUEL JESUS DOMINGUEZ JR | | 221 SANDPIPER DR | | PORTLAND | TX | 78374 |
| MANUEL MARTINEZ | | 473 FALCON SHORE DR | | ZAPATA | TX | 78076- |
| MANUEL ORTEGON JR | | 544 W MAYFIELD BLVD | | SAN ANTONIO | TX | 78211- |
| MANUEL RAMIREZ | | 231 ARECA DR | | LAREDO | TX | 78045 |
| MANUEL ROBLES JR | | 4519 MARCELLA AVE APT #4 | | LAREDO | TX | 78041- |
| MANUEL S GUERRA OR | | MARIA AMELIA SANCHEZ GUERRA | 1408 DRAGON DRIVE | ROUND ROCK | TX | 78681- |
| MANUEL S VELA | | 2902 PERSIMMON STREET | | CORPUS CHRISTI | TX | 78415- |
| MANUEL VASQUEZ | | 126 LAZY LANE | | SANDIA | TX | 78383- |
| MANUEL VIDAURRI SR | | 1818 WATER STREET | | LAREDO | TX | 78040- |
| MANUELA L CANALES JEFFRIES | | P O BOX 94 | | SANTA ELENA | TX | 78591 |
| MAP RESOURCES INC | | PO BOX 2836 | | MIDLAND | TX | 79702 |
| MARC VINSON | | 6415 COUNTY ROAD 330 | | BERTRAM | TX | 78605- |
| MARCELINA S GUTIERREZ | | P O BOX 331 | | ZAPATA | TX | 78076- |
| MARCELLA L BILLUPS | | 5721 N CASA BLANCA DR | | PARADISE VALLEY | AZ | 85253 |
| MARCI B OBRIEN | | 146 LAKEVIEW DR | | BUCHANAN DAM | TX | 78609 |
| MARCIA E GONZALES | | 3550 BYRD STREET | | SAN DIEGO | CA | 92154 |
| MARCIA JUDITH CORDOVA | | 513 VIOLETTE DRIVE | | LAREDO | TX | 78043 |
| MARCIA W MOORE MINERAL PROPERTIES LLC | | 5718 WESTHEIMER SUITE 800 | | HOUSTON | TX | 77057 |
| MARCO A MARTINEZ | | 1227 WHISPER HILL DRIVE | | LAREDO | TX | 78045- |
| MARCO ALFREDO VILLARREAL | | 3306 YOAKUM TRL | | SAN ANTONIO | TX | 78253 |
| MARCO ANTONIO AVILA | | P O BOX 545 | | HEBBRONVILLE | TX | 78361- |
| Marco Garza | | P.O. Box 278 | | Rio Grande City | TX | 78582 |
| MARCOS M GARZA | | 312 MICHOACAN LOOP | | LAREDO | TX | 78045 |
| MARCOS RAMIREZ | | P O BOX 757 | | ZAPATA | TX | 78096- |
| MAREEN WILSON | | 335 S SILVERSHIRE CIR | | THE WOODLANDS | TX | 77381- |
| MARENA VENTURES LTD | | 1222 N 10TH ST | | MCALLEN | TX | 78501- |
| MARGARET A BUSS | | 7931 E ZUNI ST | | GLOBE | AZ | 85501 |
| MARGARET ANN BIERSCHENK | | 590 YOUNG RANCH RD | | GEORGETOWN | TX | 78633- |
| Margaret Fehrenbach | | 1618 Lake Bluff Dr. | | Garland | TX | 75043 |
| MARGARET HENDERSON | | 531 PEBBLE BEACH WAY | | EAGLE | ID | 83616 |
| Margaret Howell | | 27530 Hwy 31 N | | Flomaton | AL | 36441 |
| MARGARET J LEWIS | | 117 LIMESTONE DR | | GEORGETOWN | TX | 78628 |
| MARGARET JUNE RILEY | | 204 FOREST WAY | | SCHERTZ | TX | 78154 |
| MARGARET LEWIS FURSE TRUST | | U/W META HAWKINS LEWIS | 2020 AVE H | BAY CITY | TX | 77414- |
| MARGARET LUCILLE MARTIN | | P O BOX 451507 | | LAREDO | TX | 78045- |
| MARGARET RUSE ET AL TRUST | | U/W JC LEWIS | 2020 AVE H | BAY CITY | TX | 77414- |
| MARGARITA HERNANDEZ | | 1917 S CHESTNUT AVE | APT 1-F | FRESNO | CA | 93702 |
| MARGARITA R PEREZ | C/O 5215 RIDGEWAY | | | HOUSTON | TX | 77033 |
| Margarita Rivera | | 14521 N Elanos Rd. | | Mission | TX | 78574 |
| MARGARITA T VIDAURRI | | 3110 HEMMINGWAY LOOP | | LAREDO | TX | 78041- |
| MARGIE BOWEN | | 925 N ENTERPRISE AVE #39 | | INGLEWOOD | CA | 90302- |
| MARGO S HARRISON | C/O HOWARD WALSH III | 1614 KIRBY DR | | HOUSTON | TX | 77019 |
| MARGOT BENAVIDES TREVINO | | 221 FLACK STREET | | FALFURRIAS | TX | 78355 |
| MARGUERITE RICE HAGENS | | 1839 FM 3171 | | SCHULENBURG | TX | 78956 |
| MARIA A SALINAS | | P O BOX 1077 | | ROMA | TX | 78584- |
| MARIA ALICIA DIAZ | | 425 CHASE DR | | CORPUS CHRISTI | TX | 78412- |
| MARIA ALICIA GARCIA | | P O BOX 1786 | | LAREDO | TX | 78044- |
| MARIA ALICIA GARZA | | 2129 JAPONCIA | | MCALLEN | TX | 78501 |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA AMPARO RAMOA GIERRA | C/O JOSEFINA FONSECA | 101 S BRIDGE ST | | | HIDALGO | TX | 78557- | |
| MARIA ANGELA SALINAS | | 1123 MILLER AVE APT 2 | | | MISSION | TX | 78572 | |
| MARIA ARACELI SNYDER | | 601 WHISTLER DRIVE | | | ARLINGTON | TX | 76006 | |
| MARIA BELIA GUITIEREZ VELA | | 511 NOPAL RD | | | ZAPATA | TX | 78076 | |
| MARIA BLANCA S LOPEZ LIFE ESTATE | | PO BOX 36 | | | ZAPATA | TX | 78076 | |
| MARIA C RAMIREZ | | 611 W KLEBERG AVE | | | KINGSVILLE | TX | 78363- | |
| Maria Carrales Estal | | 17823 Jara Chinas | | | Penitas | TX | 78576 | |
| MARIA CIRA LOPEZ | | 229 SUNSET LOOP | | | LAREDO | TX | 78046- | |
| MARIA CONCEPCION B VILLARREAL | | 405 BANDERA AVE | | | ZAPATA | TX | 78076 | |
| MARIA CONCEPCION GONZALEZ | | 907 SANDY LN | | | LAREDO | TX | 76045- | |
| MARIA D FREYMANN | | 6555 DAN DANCIGER RD APT 305 | | | FORT WORTH | TX | 76133- | |
| MARIA D SANDOVAL RAMIREZ | | 1307 ALAN STREET | | | LAREDO | TX | 78040 | |
| MARIA DE LOS ANGELES URIBE CHECCHIN | | 2014 REYNOLDS | | | LAREDO | TX | 78043 | |
| MARIA DEL C GUTIERREZ | | P O BOX 1162 | | | ZAPATA | TX | 78076- | |
| MARIA DEL CARMEN GUTIERREZ | | 4012 N TROSPER RD | | | MISSION | TX | 78573 | |
| MARIA DEL CARMEN GUTIERREZ | | 7057 TX HWY 55 | | | UVALDE | TX | 78801- | |
| MARIA DEL SOCORRO CAVAZOS | | 511 ACACIA STREET | | | LAREDO | TX | 78045 | |
| MARIA DIANA GARZA | | 713 REYNOLDS ST | | | LAREDO | TX | 78040 | |
| MARIA DOLORES GUERRA SAENZ | | 505 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 | |
| MARIA DOLORES R ROSS | | RICHARD ROSS | 2102 WILLOW STREET | | LAREDO | TX | 78043 | |
| MARIA DOLORES RAMIREZ | | 2119 S EJIDO APT 22 | | | LAREDO | TX | 78046 | |
| MARIA E DEL RIO | | 435 JOCKEY | | | SAN ANTONIO | TX | 78227 | |
| MARIA E JENSEN | | 25020 HAPPY ACRES DR | | | SUN CITY | CA | 92585 | |
| MARIA E RAMIREZ DE ASCENCIO | | 4221 OLD HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582- | |
| MARIA ELENA CUELLAR | | P O BOX 606 | | | ZAPATA | TX | 78076- | |
| MARIA ELENA T ELIZONDO | | 501 GLENN ST | | | ZAPATA | TX | 78076- | |
| MARIA ELIDA M GONZALEZ | | PO BOX 14892 | | | ZAPATA | TX | 78076- | |
| MARIA EMMA RAMIREZ LIFE EST | | 355 E FM 1118 | | | KINGSVILLE | TX | 78363 | |
| Maria Escobar | | 1301 S 15th | | | Edinburg | TX | 78539 | |
| MARIA ESPERANZA LOPEZ AND | | ROGERIO LOPEZ | 329 ATLANTIC ST | | CORPUS CHRISTI | TX | 78404 | |
| MARIA ESTELA ELIZONDO LANE | | 1710 1ST ST | | | ZAPATA | TX | 78076 | |
| MARIA ESTELA G RAMIREZ ESTATE | | P O BOX 410 -FALCON | | | LOPENO | TX | 78564 | |
| MARIA EVA G GARCIA | | 152 FLORES DR | | | ZAPATA | TX | 78076 | |
| MARIA EVA H RIOJAS | | 808 NORTH GLADIATOR BOULEVARD | | | ROMA | TX | 78584- | |
| MARIA EVA URIBE RAMIREZ | | P O BOX 55 | | | SAN YGNACIO | TX | 78067- | |
| MARIA FELICIDAD PEREZ | | PO BOX 123 | | | ROMA | TX | 78584- | |
| MARIA FILOMENA LEO | | 977 SOUTH KIKA DE LA GARZA | | | LA JOYA | TX | 78560 | |
| MARIA FRANSISCA RAMIREZ | | 2803 KAISER DR | | | SAN ANTONIO | TX | 78222 | |
| MARIA G DOMINGUEZ | | OR IRS LEVY PROCEEDS | ACS SUPPORT | P O BOX 681115 | SAN ANTONIO | TX | 78268- | |
| MARIA G MARTINEZ | | BOX 3422 STOP 34B | | | ZAPATA | TX | 78076- | |
| MARIA G RODRIGUEZ | | 1231 W RUSSELL PLACE | | | SAN ANTONIO | TX | 78201 | |
| MARIA GLORIA MARTINEZ CIPPLE | | 916 SOUTH FRANS | | | HEBBRONVILLE | TX | 78361- | |
| MARIA GUADALUPE GUTIERREZ | | P O BOX 201027 | | | AUSTIN | TX | 78720- | |
| MARIA HERNANDEZ | | 2105 MARCIA | | | HOUSTON | TX | 77039- | |
| MARIA HILDA MUNOZ | | P O BOX 1426 | | | ROMA | TX | 78584 | |
| MARIA HILDA RAMOS ESCALON | | 1410 WESTWAY | | | MCALLEN | TX | 78501- | |
| Maria Hinojosa | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 | |
| MARIA IMELDA VILLAGRAN | | 902 NORMAN DR | | | LAREDO | TX | 78045- | |
| MARIA IRENE CUELLAR | | P O BOX 720775 | | | MCALLEN | TX | 78504- | |
| MARIA ISABEL R BENNETT | | 2732 PALO VERDE | | | ODESSA | TX | 79762- | |
| MARIA L BUSTAMANTE | | 18 BUSTAMANTE LN | | | HEBBRONVILLE | TX | 78361 | |
| MARIA L VERA | | 3633 LOCKHEED STREET | | | CORPUS CHRISTI | TX | 78405 | |
| MARIA LINDA ELIZONDO REYNA | | 14231 FM 1464 APT 11202 | | | SUGARLAND | TX | 77498- | |
| MARIA LUIS GONZALEZ | | 402 N MADRIGAL ST | | | ROMA | TX | 78584- | |
| MARIA LUISA M RODRIGUEZ | | 32779 EDGEWATER ISLE DRIVE | | | SAN BENITO | TX | 78586- | |
| MARIA LUISA MARTINEZ | | P O BOX 1681 | | | LAREDO | TX | 78044- | |
| MARIA LUISA SALINAS | | 544 WEST MAYFIELD | | | SAN ANTONIO | TX | 78211- | |
| MARIA MARTINA HERNANDEZ | | BOX 3317 | | | ZAPATA | TX | 78076- | |
| MARIA MONICA VELA LOPEZ | | P O BOX 134 | | | ORANGE GROVE | TX | 78372- | |
| MARIA O GARZA | | 2313 E 29TH STREET | | | MISSION | TX | 78574 | |
| MARIA O MARTINEZ | | PO BOX 1031 | | | ZAPATA | TX | 78076 | |
| MARIA OLIVIA GARZA | | 4104 GOCHMAN | | | AUSTIN | TX | 78723 | |
| MARIA PAZ GONZALEZ | | P O BOX 1336 | | | ZAPATA | TX | 78076- | |
| MARIA RAMIREZ GARZA PEREZ | | P O BOX 961 | | | FALFURRIAS | TX | 78355- | |
| MARIA REBECA GONZALEZ RUGAMA | | LIFE ESTATE | PO BOX 451729 | | LAREDO | TX | 78045- | |
| Maria Rios | | 2701 Chateau St. | | | Edinburg | TX | 78539 | |
| MARIA RITA CARRALES ESTATE | | 17823 JARA CHINAS | | | PENITAS | TX | 78576 | |
| MARIA SUSANA LOPEZ | | P O BOX 112 | | | LOPENO | TX | 78564 | |
| MARIA T LERMA | C/O SONIA DALY | 28 HIGH STREET | | | NORWOOD | MA | 02062- | |
| MARIA TERESA GARZA HINOJOSA | | 28615 BULL GATE | | | FAIR OAKS RANCH | TX | 78015 | |
| MARIA TERESA S GARZA | | 1412 WEST VIGGO | | | HEBBRONVILLE | TX | 78361- | |
| MARIA TORRES BOUTWELL | | 1079 W ROUND GROVE RD | STE 300-126 | | LEWISVILLE | TX | 75067 | |
| Maria Villanueva | | 1318 S 15th St. | | | Edinburg | TX | 78539 | |
| Marianna Nooner | | 9612 Glenacre Circle | | | Dallas | TX | 75243 | |
| MARIANNA P FROST | | 21 GLENEAGLES LN | | | BULVERDE | TX | 78163 | |
| MARIBEL AVALOS | | 2566 GOLIAD RD APT 2303 | | | SAN ANTONIO | TX | 78223- | |
| MARIBEL GONZALEZ | | 7508 LINKSIDE ST | | | SAN ANTONIO | TX | 78240 | |
| MARICIA PEREZ RODRIGUEZ | | 18607 PARK HARBOR DR | | | HOUSTON | TX | 77084 | |
| MARIE ANTOINETTE CANALES | | P O BOX 5324 | | | MCALLEN | TX | 78502 | |
| MARIE GUADALUPE RAMIREZ | | ARRAYANES #9 | JARDINES DE SAN MATEO | | NAUCALPAN | | CP 53240 | MEXICO |
| MARIE HIESTER | | 2430 WILDERNESS HILL | | | SAN ANTONIO | TX | 78231- | |
| MARIE LOUISE SAWYER CHARITABLE | c/o TEXAS REGIONAL BANK-TR DIV | P O BOX 5555 | | | MCALLEN | TX | 78502 | |
| MARIELA ODETTE MARTINEZ | | 1411 W COMBES AVE | | | ALTON | TX | 78573 | |
| MARILYN RUPLEY | | BANK OF AMERICA | 1005 BLALOCK RD | | HOUSTON | TX | 77055- | |
| MARINA F GARZA | | 1820 CLARICE | | | ALICE | TX | 78332 | |
| Mariner Operating Company | Adrian Don | 115 Greystone Point | | | Boerne | TX | 78006 | |
| MARIO ALBERTO AVALOS | | 1710 MERCER | | | LAREDO | TX | 78043 | |
| Mario Barrera | | 5306 Grande Lane | | | Zapata | TX | 78076 | |
| MARIO ELOY PENA | | 2692 NORTH HIGHWAY 83 | | | ROMA | TX | 78584 | |
| MARIO GONZALEZ | | PO BOX 1482 | | | DONNA | TX | 78537 | |
| MARIO LOPEZ | | 161 ROBLES DR | | | VON ORMY | TX | 78073 | |
| MARION FRANCES LESTER | | 3721 ECHO TRAIL | | | FT WORTH | TX | 76109 | |
| MARIPOSA MINERALS LTD | | PO BOX 17553 | | | SAN ANTONIO | TX | 78217- | |
| MARISSA ANELLE RUIZ | | 10815 RIVERA COVE | | | SAN ANTONIO | TX | 78249 | |
| MARISSA D GRIMES | | 407 STARLINER CT | | | NASHVILLE | TN | 37209 | |
| MARJORIE B BECKER GREGORY | | MERLE E BECKERRONALD F BECKER | ACCT #1488861 C/O WESTSTAR BANK | 121 SOUTHWEST 4TH STREET | BARTLESVILLE | OK | 74003-0000 | |
| MARK AUSTIN ROBERTS | | 4413 BAT FALCON DR | | | AUSTIN | TX | 78738 | |
| MARK E VASICEK | | 1101 PKWY DR | | | BURLINGTON | IA | 52601 | |
| Mark E. Jones | | 1078 Main St. | | | Industry | TX | 78944 | |
| MARK ESCAMILLA | | 406 LIPAN DRIVE | | | LAREDO | TX | 78045- | |
| MARK J MILLARD ESTATE | | FRANK FRIEDET AL-FRED LUBCHER | ONE NEW YORK PLAZA FLOOR 28 | | NEW YORK | NY | 10004 | |
| MARK KLATT | | 721 COUNTY ROAD 350 | | | ORANGE GROVE | TX | 78372- | |
| MARK L & MITZI A SHIDLER | | 1313 CAMPBELL RD BLDG D | | | HOUSTON | TX | 77055 | |
| Mark Luitjen | | 101 Hill Country Lane | | | San Antonio | TX | 78232 | |
| MARK MCLAUGHLIN CAWTHON | | 904 MOUNT LOCKE CT | | | GEORGETOWN | TX | 78633 | |
| MARK R ETHEREDGE | | 271 LA REATA TRAIL | | | SMITHVILLE | TX | 78957 | |
| MARK R MOGLIA | | P O BOX 117 | | | BRUNI | TX | 78344- | |
| Mark Roberts | | 4413 Bat Falcon Dr. | | | Austin | TX | 78738 | |
| Mark Stephen Wied | c/o Richard Morales | 602 E Calton Rd, #202 | | | Laredo | TX | 78041 | |
| Mark Stephen Wied | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 | |
| Mark Stephen Wied | | PMBGLaw | 8610 Broadway Street, Ste. 440 | | San Antonio | TX | 78217 | |
| MARK STEPHEN WIED | | PO BOX 640 | | | HEBBRONVILLE | TX | 78361 | |
| MARK STEVEN FLOWERS | | 1512 KERRIA AVENUE | | | MCALLEN | TX | 78501 | |
| MARK STEVEN FLOWERS | | 1512 KERRIA | | | MCALLEN | TX | 78501 | |
| MARLA GAYLE BYRNE | | 2255 ELDRIDGE PKWY APT 1614 | | | HOUSTON | TX | 77077- | |
| MARLINE CARTER LAWSON | | 505 BELKNAP PL | | | SAN ANTONIO | TX | 78212 | |
| MARLINE LAWSON GST EXEMPT LIFETIME TRST | | MARLINE C LAWSON TRUSTEE | 505 BELKNAP PL | | SAN ANTONIO | TX | 78212 | |
| MARLYNA L SALINAS | | 1010 FRESNO ST | | | ZAPATA | TX | 78076 | |
| MARMATON OIL COMPANY | ATTN NICK W GOODRICH PRES | PO BOX 580405 | | | HOUSTON | TX | 77258- | |
| MARSH GRANDCHILDRENS TRUST | c/o REMY V SALINAS TTEE | 3011 HEMINGWAY LOOP | | | LAREDO | TX | 78041 | |
| MARSHA A ARNOLD | | 102 EDINBURGH | | | VICTORIA | TX | 77904 | |
| Marsha Bane | | P.O. Box 2403 | | | Fredericksburg | TX | 78624 | |
| MARSHA K WILSON | | 133 N COUNTY ROAD 352 | | | ORANGE GROVE | TX | 78372- | |

| Name | Attn | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARSHA RATLIFF TRUST | C/O BROADWAY NATIONAL BANK | PO BOX 17001 TRUST OIL & GAS | | SAN ANTONIO | TX | 78217- | |
| MARSHALL C HARRISON | | 12114 KIMBERLEY LANE | | HOUSTON | TX | 77024- | |
| MARSHALL FAMILY PARTNERSHIP | | LTD-92 | 7710T CHERRY PARK #203 | HOUSTON | TX | 77095- 0000 | |
| Marshall Trust | | One Mortgagor | P.O. Box 91139 | San Antonio | TX | 78209 | |
| Marshall Trust #1 | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 | |
| MARTA M LOPEZ | | P O BOX 587 | | KINGSVILLE | TX | 78363- | |
| MARTA SALINAS-HOVAR | | 500 WEST HARVEY ST | | MCALLEN | TX | 78501 | |
| MARTHA A DRINAN | | 1433 KEWALO ST #412 | | HONOLULU | HI | 96822 | |
| MARTHA A MARTINEZ SOSA | | COL RICARDO FLORES MAGON | HAITI NO 1706 PONIENTE | MEXICO | | | |
| MARTHA ANN KITTEL | | 6560 MARISSA CIR | | LAKE WORTH | FL | 33467- | |
| MARTHA BURTON BUTE | | 4330 W ALABAMA | | HOUSTON | TX | 77027 | |
| MARTHA C VELA TRUST | | MARTHA C VELA TRUSTEE | 4808 PALOMA LN | LAREDO | TX | 78041- | |
| MARTHA ELSA P DEYOUNG | | 701 SIERRA BLANCA DRIVE | | SAGINAW | TX | 76179- | |
| MARTHA LETICIA RAMIREZ | | MORELOS #402 NORTE | Centro | Toluca de Lerdo | MX | 50000 | |
| MARTHA M BAYLOR | | 1115 BLOUNTSVILLE ST NE | | HANCEVILLE | AL | 35077 | |
| MARTHA R HERNANDEZ | | 7214 LEANING OAK DRIVE | | HOUSTON | TX | 77088- | |
| MARTHA WILKINSON LAKE | | 723 LORIMOR CT | | SAN ANTONIO | TX | 78258 | |
| MARTIN GERARD PEREZ | | 3507 APPALACHIAN TRAIL | | KINGWOOD | TX | 77345 | |
| MARTIN R BENAVIDES | | 411 NORTH SEYMOUR AVENUE | | LAREDO | TX | 78040- | |
| MARTIN RODRIGUEZ | | 1112 WEST TILLEY STREET | | HEBBRONVILLE | TX | 78361 | |
| MARTIN ZERR | | PO BOX 81293 | | CORPUS CHRISTI | TX | 78468 | |
| Martineau Petroleum Inc | John Drake | 4625 Greenville Ave Ste 205 | | Dallas | TX | 75206 | |
| MARTY L GRIFFITH | | 11060 TIMBERLINE ROAD | | HOUSTON | TX | 77043 | |
| MARVIN VOLEK | | 2718 WESTFIELD | | ALVIN | TX | 77511 | |
| MARY ALYCE LINDHOLM | | 6960 LAKE VIEW DR | | CORPUS CHRISTI | TX | 78412- | |
| MARY ANN T SILVA | | 1000 E STENGER ST APT F2 | | SAN BENITO | TX | 78586- | |
| Mary Beasley | | 5457 N Alexander Lane | | Fort Stockton | TX | 79735- | |
| MARY BELLE FARRELL GRANDE | | PO BOX 611113 | | ROSEMARY BEACH | FL | 32461 | |
| MARY BESS HOLLOWAY TRUST | | MARY BESS PETERSON, TRUSTEE | 3200 PINNACLE CLUB DRIVE UNIT 14 | KERRVILLE | TX | 78028 | |
| MARY BETH PARKS | | 2217 TREMONT | | FORT WORTH | TX | 76107- | |
| MARY BOONE OXLEY | C/O CLAIRE OXLEY GLUCK | 18102 TALAVERA RDG APT 2433 | | SAN ANTONIO | TX | 78257- | |
| Mary Booton | | Terry Life Estate | 426 Florian Dr. | Kerrville | TX | 78028 | |
| MARY C DAMMIER FAMILY TRUST | | MARY CATHERINE DAMMIER TRUSTEE | 2901 TECKLA BOULEVARD | AMARILLO | TX | 79106 | |
| MARY COLEMAN PALMER | | 8433 ROLLING HILLS DR | | NASHVILLE | TN | 37221 | |
| MARY D CRUM | | 458 LONG PINE DR | | TALLAHASSEE | FL | 32305- | |
| MARY E DENNY 0240900 | | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711- | |
| MARY E FURSE TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414- | |
| MARY E KERRIGAN 0404180 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711- | |
| MARY E QUINN | | 4402 CLEARWATER | | CORPUS CHRISTI | TX | 78413 | |
| MARY ELLEN BOLTON SHOCK | | 4025 HILL DR # 20 | | UTICA | MI | 48317- | |
| MARY ELLEN BOOTON TERRY LIFE ESTATE | | 426 FLORIAN DR | | KERRVILLE | TX | 78028 | |
| MARY ELLEN DOWNS SPENCE | | 4425 S 38TH ST | | ST LOUIS | MO | 63116 | |
| MARY ELLEN ERXLEBEN SCHMIDT | | 11696 FM 2409 | | MOODY | TX | 76557- | |
| MARY ELLEN HEARD | | 6757 N CHAPULTAPEC CIR | | TUCSON | AZ | 85750- | |
| MARY FORDYCE ALLSOPP | | 42 BEVERLY PLACE | | LITTLE ROCK | AR | 72207 | |
| MARY FRANCES SHANKS | | 8033 N NEW BRAUNFELS AVE | STE 600E | SAN ANTONIO | TX | 78209 | |
| MARY G LINDSEY | | PO BOX 1567 | | LEBANON | TN | 37088 | |
| MARY G WALSH | | 5104 RANDALL LANE | | BETHESDA | MD | 20816- | |
| MARY G WHALEY | | 3638 GLEN HAVEN BLVD | | HOUSTON | TX | 77025 | |
| MARY H FLORES | | 222 PERSIMMON POND | | SAN ANTONIO | TX | 78231 | |
| Mary Henley | | 3822 E Calle Cayo | | Tucson | AZ | 85718 | |
| Mary Jon Bryan | | 3355 W Alabama | Ste. 1200-B | Houston | TX | 77098 | |
| Mary Jon Bryan | | Walter Batla | 10941 Circle Dr. | Austin | TX | 78736 | |
| MARY KATHRYN DUNNAM LADEWIG | | 405 LAKEWOOD DR | | TROPHY CLUB | TX | 76262- | |
| MARY KAY FARNSWORTH | | 403 CHERRY HILLS DR | | ROCKPORT | TX | 78382 | |
| MARY KELLERMAN | | 7795 FM 929 | | GATESVILLE | TX | 76528- | |
| MARY L DUKE | | 8541 CARLI CIRCLE | | TYLER | TX | 75703 | |
| MARY L HERROLD REV TRUST | | DONALD E HARROLD REV ST | 8677 E 104TH PL | TULSA | OK | 74133- | |
| MARY LILY GARZA | | 1943 TEXAS AVENUE | | SAN ANTONIO | TX | 78228 | |
| MARY LINDA SUAREZ | | 4710 SUNNY GROVE | | SAN ANTONIO | TX | 78217 | |
| MARY LOU IDEUS | | 2643 ANTHONY HAY LN | | KATY | TX | 77449- | |
| MARY LOVETT REILEY | | 3471 HUBER | | SEGUIN | TX | 78155 | |
| MARY LYNN DEVEREUX-BOWMAN | | 455 PINE SWAMP RD | | BURNSVILLE | NC | 28714 | |
| MARY M GASSETT | | 120 BROOKFIELD DR | | THOMASTON | GA | 30286 | |
| MARY MACK CRABB WHITE - DECEASED | | 2807 ALLEN ST #694 | | DALLAS | TX | 75204 | |
| MARY MCLAGLEN | | 10100 SANTA MONICA BLVD NO 650 | | LOS ANGELES | CA | 90067 | |
| Mary Mueller | | 5095 S Avendia | Sin Prisa | Phoenix | AZ | 85022 | |
| MARY P VICK POLLAN | | PO BOX 402 | | HUNT | TX | 78024 | |
| MARY PATRICIA ZACHRY STUMBERG | | 832 EVENTIDE DR | | SAN ANTONIO | TX | 78209 | |
| MARY V RAMIREZ | | 40 DONORE SQUARE | | SAN ANTONIO | TX | 78229- | |
| MARY VIC MCDOWELL | | AKA MARY VIC KECK | PO BOX 310 | HARRISVILLE | NH | 03450 | |
| Matador Wellsite Consulting | Jeff Wright | PO Box 151 | | Stillwater | OK | 74076 | |
| MATAGORDA B1 LP | C/O P & P OIL & GAS SOLUTIONS, LLC | 2441 HIGH TIMBERS DR, SUITE 300 | | WOODLANDS | TX | 77380 | |
| Matagorda B1 LP | | 2441 High Timbers Dr. | Ste. 300 | Woodlands | TX | 77380 | |
| Matagorda County | | 1801 7th St. | | Bay City | TX | 77414- | |
| MATTHEW D CHANDLER | | 146 WINDING ROCK ROAD | | GOOSE CREEK | SC | 29445 | |
| MATTHEW G GARZA | | 324 W MAPLE LOOP | | LAREDO | TX | 78041 | |
| MATTHEW MARTIN | | 3320 MANGANA-HEIN RD BOX 5 COMP 9 | | LAREDO | TX | 78046 | |
| MATTHEW RANKEN KENNEDY JR LIFE ESTATE | | REMAINDERMEN NOTED | PO BOX 804 | TAYLOR | TX | 76574 | |
| MAUREEN C MATHIS | | 2705 MT HIGH | | SAN MARCOS | TX | 78666 | |
| MAUREEN MCSHANE | | 5812 LINARIA LANE | | AUSTIN | TX | 78759 | |
| MAUREEN MCSHANE TAX-FREE TRUST | | MAUREEN MCSHANE TRUSTEE | 5812 LINARIA LANE | AUSTIN | TX | 78759 | |
| MAURO ALBERTO BUSTAMANTE | | 4509 ELIZABETH AVE | | LAREDO | TX | 78046- | |
| MAURO SANDOVAL III | | 4309 COUNTRY STREET | | EDINBURG | TX | 78541 | |
| MAURO SANDOVAL IV | | 4309 COUNTRY STREET | | EDINBURG | TX | 78541 | |
| Maverick Nat Resourc | | Breitburn Operating | 1111 Bagby St, #1600 | Houston | TX | 77002- | |
| MAVERICK NATURAL RESOURCES LLC | | BREITBURN OPERATING LP | 1111 BAGBY ST SUITE 1600 | HOUSTON | TX | 77002- 2547 | |
| Max E Line | | Specialists LLC | 379 Private Road 4731 | Castroville | TX | 78009 | |
| MAX RAMIREZ | | ACCT 700 911 920 IBOC | P O BOX 757 | ZAPATA | TX | 78076- | |
| Maxey Wireline | | Consulting Service LLC | 379 Private Road 4731 | Castroville | TX | 78009 | |
| MAXINE B HANNIFIN TRUST | | U/T/A DTD MARCH 1, 2005 | PO BOX 218 | MIDLAND | TX | 79702 | |
| MAXINE PAIZ | | 919 E KEARNEY | | LAREDO | TX | 78043- | |
| MAYLYNN BUSTAMANTE | | 1911 DIAZ AVE | | ZAPATA | TX | 78076 | |
| MAYRA OFELIA MARTINEZ | | 2700 BROCK ST | | MISSION | TX | 78572 | |
| McClaugherty Family | | Limited Partnership | P.O. Box 405 | Tilden | TX | 78072 | |
| McDowell Knight Roedde | | 11 North Water St. | Ste. 13290 | Mobile | AL | 36602 | |
| McMullen County | | Linebarger Goggan Blai | 112 E Pecan St., #2200 | San Antonio | TX | 78205 | |
| McMullen County | | Linebarger Go ggan | P.O. Box 17428 | Austin | TX | 78760- | |
| McMullen County TX | c/o Linebarger Goggan | 112 E Pecan St, #2200 | | San Antonio | TX | 78205 | |
| MEDALLION PETROLEUM INC | | PO BOX 14450 | | TULSA | OK | 74159 | |
| Med-Loz Lease Service | | P.O. Box 627 | | Zapata | TX | 78076 | |
| MEKUSUKEY OIL COMPANY LLC | | P O BOX 816 | | WEWOKA | OK | 74884- | |
| MELBA A KELLY | | P O BOX 22024 | | HOUSTON | TX | 77227 | |
| MELBA C SAWYER | | 20011 FOREST DRIVE | | SPRING | TX | 77388 | |
| MELBA ROSA CROCHET | | 17415 LORING LN | | SPRING | TX | 77388- | |
| MELBA V QUIROZ | | 14086 MABRY ST | | LA FERIA | TX | 78559 | |
| MELENDA MEJIA | | PO BOX 51 | | EARTH | TX | 79031- | |
| MELIDA GONZALEZ DIAZ | | 1403 MADRIGAL ST | | ROMA | TX | 78584- | |
| MELIDA WYNTER | | SAN LUIS POTOSI | 1145 SUR COLONIA RODRIGUEZ | REYNOSA, TAMALIPAS | | CP 88630 | MEXICO |
| MELINDA LOPEZ CORONADO | | P O BOX 26245 | | TEMPE | AZ | 85284- | |
| MELINDA MAE MATTHES EXEMPT LIFE TR | | 4415 CANONWOOD RD | | COLORADO SPRINGS | CO | 80906 | |
| MELISSA ANN HACHEN | | 3711 INGOLD ST | | HOUSTON | TX | 77005 | |
| MELISSA ANNETTE GONZALEZ | | 25555 COMPTON COURT APT 111 | | HAYWARD | CA | 94544- | |
| MELISSA CAMPBELL REV TRUST | | 3641 SE FAIRWAY W | | STUART | FL | 34997 | |
| MELISSA D BUSTAMANTE PEREZ | | 313 MERLIN RD | | LAREDO | TX | 78041 | |
| MELISSA GONZALEZ | | 1340 W LUCILLE ST | | HEBBRONVILLE | TX | 78361 | |
| MELISSA M GONZALEZ | | P O BOX 46 | | ROMA | TX | 78584- | |
| MELISSA M WRIGHT | | 1827 HERMON AVE #2 | | ZION | IL | 60099 | |
| MELISSA MARTIN JACAMAN | | PO BOX 450909 | | LAREDO | TX | 78045 | |
| MELIZA LANDA | | 1308 WEST TILLEY | | HEBBRONVILLE | TX | 78361- | |
| MELVA LIZA RAMIREZ | | 3435 TURTLE VILLAGE ST | | SAN ANTONIO | TX | 78230- | |

| Name | Attn/Care | Company/Trustee | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Melvin Beasley Esta | | | 5453 N Alexander Lane | | | Fort Stockton | TX | 79735- |
| MENDELL MANAGEMENT TRUST | | SARAH MENDELL BROWN TRUSTEE | P O BOX 1429 | | | BURNET | TX | 78611- |
| MER ENERGY LTD | | 6500 GREENVILLE AVE STE 110 | | | | DALLAS | TX | 75206- |
| MERCEDES AVILA RAMOS | | 408 E VIGGIE STREET | | | | HEBBRONVILLE | TX | 78361- |
| MERCEDES SALINAS ESPINOSA | | 204 EAST KIWI AVE | | | | MCALLEN | TX | 78504 |
| MERCO OF OKLAHOMA INC | | PO BOX 18607 | | | | OKLAHOMA CITY | OK | 73154 |
| MERCURIO MARTINEZ JR | | 2320 E PRICE STREET | | | | LAREDO | TX | 78043- |
| MEREDITH DE LA ROSA | | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573 |
| Meredith Delarosa | | 2032 Barrington Pointe | | | | League City | TX | 77573 |
| Meredith Delarosa | | Protection Trust | 7419 Pony Creek | | | Missouri City | TX | 77459 |
| MEREDITH MICHELLE DELAROSA PROTEC TR | | 7419 PONY CREEK | | | | MISSOURI CITY | TX | 77459 |
| MERIT ENERGY COMPANY LLC | | PO BOX 843727 | | | | DALLAS | TX | 75284- |
| MERLENE MARTIN | | 8215 MOFFET DRIVE | | | | CORPUS CHRISTI | TX | 78412 |
| MESQUITE ENERGY FIRST LTD | | P O BOX 3507 | | | | LAREDO | TX | 78044- |
| MESTENA UNPROVEN LTD | | 500 N SHORELINE BLVD STE 700 | | | | CORPUS CHRISTI | TX | 78401- |
| Mestena, LLC | Attn Alan Smith, Esq. | Baker Donelson | 100 Vision Dr., Ste. 400 | | | Jackson | MS | 39211- 39211- |
| Mestena, LLC | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | | Jackson | MS | 7009 |
| Mestena, LLC | | Alan Smith, Esq. | 100 Vision Dr., #400 | | | Jackson | MS | 39211 |
| META C L HAUSSER TRUST | | U/W ELMORE H MCDONALD | 2020 AVE H | | | BAY CITY | TX | 77414- |
| META LEWIS HAUSSER | | 263 GENESEO | | | | SAN ANTONIO | TX | 78209 |
| METCALFE MINERALS LP | | PO BOX 8049 | | | | RANCHO SANTA FE | CA | 92067 |
| MetLife Investment Mgl | | 6750 Poplar Ave. | Ste. 109 | | | Memphis | TN | 38138 |
| MetLife Investment Mgl | | P.O. Box 733935 | | | | Dallas | TX | 75373- |
| Metropolitan Life Insurance Company | Attn Timothy Anzenberger, Esq. | Adams & Reese, LLP | 1018 Highland Colony Pkwy., Ste. 800 | | | Ridgeland | MS | 39157 39157- |
| Metropolitan Life Insurance Company | c/o Timothy J. Anzenberger | Adams and Reese LLP | 1018 Highland Colony Parkway, Suite 800 | | | Ridgeland | MS | 2057 |
| MEXCO ENERGY CORPORATION | | PO BOX 10502 | | | | MIDLAND | TX | 79702- |
| MEXIA HOLDINGS LP | | PO BOX 2444 | | | | OKLAHOMA | OK | 73101- |
| MHM RESOURCES LP | | PO BOX 202656 | | | | DALLAS | TX | 75320- |
| MIAMI OIL PRODUCERS INC | | 165 W LIBERTY ST STE 200 | | | | RENO | NV | 89501- |
| MIAMI UNIVERSITY | | 725 E CHESTNUT ST | | | | OXFORD | OH | 45056- |
| MICHAEL A VILLARREAL | | 322 MARIE LOUISE DR | | | | SAN ANTONIO | TX | 78201- |
| Michael Ambler | | P.O. Box 89 | | | | Sabinal | TX | 78881 |
| MICHAEL ANDREW STIEREN | | 26106 PARK BEND DRIVE | | | | NEW BRAUNFELS | TX | 78132 |
| MICHAEL CANALES | | 1220 SWENSON FARMS BLVD | | | | PFLUGERVILLE | TX | 78660 |
| MICHAEL COOPER | | 530 MILLERS WATER LN | | | | LEAGUE CITY | TX | 77573- |
| MICHAEL D POLLACK | | PO BOX 847 | | | | ENNIS | MT | 59729- |
| MICHAEL D WEBB | | 424 FARMERS LANE | | | | SANTA ROSA | CA | 95405 |
| Michael Dowty | | 26107 Shadowbrook | | | | Denham Springs | LA | 70726 |
| MICHAEL E PIERCE JR | | 552 N FM 441 | | | | EL CAMPO | TX | 77437 |
| MICHAEL EARL PARRISH | | 6491 MONROE | | | | GROVES | TX | 77619 |
| Michael Fanuzzi | | 403 Bluffcrest | | | | San Antonio | TX | 78216- |
| Michael Frost Trust | | 301 Byron Nelson | Unit #3 | | | McAllen | TX | 78503 |
| MICHAEL G & PAMELA SUE COMBS CO-TRUSTEES | | MICHAEL G COMBS& PAMELA SUE COMBS REV LIV TR | DTD 3/31/2011 | RT 2 BOX 102B | | KINGFISHER | OK | 73750- 0000 |
| MICHAEL G CARROLL | | 306 DARWINS WAY | | | | LAKEWAY | TX | 78734 |
| MICHAEL G LOVORN | | 32003 PK MEADOW PASS | | | | MAGNOLIA | TX | 77355 |
| MICHAEL G RUTHERFORD | | 8 GREENWAY PLAZA | SUITE 1400 | | | HOUSTON | TX | 77046 |
| MICHAEL H DOWTY | | 26107 SHADOWBROOK | | | | DENHAM SPRINGS | LA | 70726 |
| MICHAEL H STOCK | | PO BOX 1669 | | | | ELKHART | IN | 46515- |
| MICHAEL HURLEY RYAN | | 4609 GANYMEDE DR | | | | AUSTIN | TX | 78727- |
| MICHAEL JUSTIN VELA | | PO BOX 1628 | | | | LA FERIA | TX | 78559- |
| MICHAEL L LOONEY | | A/K/A MICHAEL LOONEY | 7622 HOLLY COURT ESTATES | | | HOUSTON | TX | 77095 |
| MICHAEL LEE CHADWICK | | 10450 CHADWICK DR NO 6 | | | | BRADLEY | CA | 93426 |
| MICHAEL MARTIN | | 305 PLYMOUTH LN | | | | LAREDO | TX | 78041 |
| MICHAEL MAYFIELD VICK | | PO BOX 325 | | | | ROXTON | TX | 75477- |
| MICHAEL OMAR HENDERSON | | 502 PATRICK HENRY | | | | LAREDO | TX | 78046 |
| Michael Pollack | | P.O. Box 847 | | | | Ennis | MT | 59729- |
| MICHAEL R VASICEK | | P O BOX 10948 | | | | MIDLAND | TX | 79702- |
| Michael Rutherford | | 8 Greenway Plaza | Ste. 1400 | | | Houston | TX | 77046 |
| MICHAEL S BRAUN | | 1201 LAWSON AVE | | | | MIDLAND | TX | 79701 |
| MICHAEL SINCLAIR FBO N SWINDLER NGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | | | AUSTIN | TX | 78704- 1779 |
| MICHAEL T HEARD | | P O BOX 756 | | | | HOUSTON | TX | 77001- |
| MICHAEL T JACOB | | 6018 OLD OAK CIR | | | | SUGAR LAND | TX | 77479- |
| MICHELLE ANN SALINAS-COTTRELL | | 4632 POPLAR RIDGE DR | | | | FORT WORTH | TX | 76123- |
| MICHELLE CRAIG | | 2004 SE 140TH AVE | | | | VANCOUVER | WA | 98683 |
| MICHELLE WILSON | | 242 VALLEY FORGE | | | | PLEASANTON | TX | 78064 |
| Mid Continental | | P.O. Box 21468 | | | | Tulsa | OK | 74121 |
| Midland Trust | | P.O. Box 12208 | | | | Dallas | TX | 75225 |
| MIGUEL A CAVAZOS JR | | 3221 BANYAN DR | | | | HARLINGEN | TX | 78550 |
| MIGUEL A PEREZ | | 9813 SANDHILL DR #27 | | | | LAREDO | TX | 78045 |
| MIGUEL ANGEL FLORES | | 2240 LOMBARDY DR | | | | CORPUS CHRISTI | TX | 78418 |
| MIGUEL ANGEL VILLARREAL | | 2108 E TRAVIS | | | | LAREDO | TX | 78043 |
| MIGUEL DE LOS SANTOS | | 1705 GAUCHO CIR | | | | LA PORTE | TX | 77571- |
| Miguel Esquive | | 25786 Kinyon St. | | | | Taylor | MI | 48 |
| MIGUEL ESQUIVEL | | 25786 KINYON ST | | | | TAYLOR | MI | 48180 |
| MIGUEL LOPEZ | | 104 E WATER ST | | | | RIO GRANDE CITY | TX | 78582- |
| MIKA PETROLEUM LLC | | PO BOX 600490 | | | | DALLAS | TX | 75360- |
| Mike Menke | | 84 Turquoise Dr. | | | | Sandia Park | NM | 87047 |
| MIKE MILLS | | P O BOX 3725 | | | | MCALLEN | TX | 78502 |
| MILA HIGHTOWER | | 1857 STONECREST BLVD NO 1102 | | | | TYLER | TX | 75703 |
| MILDRED BELLOWS | | 1142 HIGHWAY 72 | | | | THREE RIVERS | TX | 78071- |
| MILDRED BIERSTEDT | | PO BOX 23 | | | | ORANGE GROVE | TX | 78372- |
| MILLENNIUM ROYALTIES LP | | 201 W 5TH ST STE 1350 | | | | AUSTIN | TX | 78701 |
| Milo Q Sibley Trust | | 8812 Dawn Ridge Circ | #103 | | | Austin | TX | 78757 |
| MILO QUINTON SIBLEY PROTECTION TR | | 8812 DAWN RIDGE CIRCLE #103 | | | | AUSTIN | TX | 78757 |
| MILTON F WILLIAMSON JR | | 129 ARIAS WAY | | | | HOT SPRINGS | AR | 71909- |
| Milton Kincannon | | 55 Levantino Dr. | | | | Hot Springs Village | AR | 71909 |
| Milton Wentz Estate | | P.O. Box 27 | | | | Olmito | TX | 78575 |
| MINERVA B ARAMBULA | | P O BOX 603 | | | | ZAPATA | TX | 78076- |
| MINERVA C RAMOS | | 18267 WOODLAND DRIVE | | | | TRIANGLE | VA | 22172 |
| MINERVA CANALES LOPEZ | | 2482 PALM CIRCLE DRIVE | | | | RIO GRANDE CITY | TX | 78582 |
| MINERVA E GONZALES | | 102 E EVANS ST | | | | LEANDER | TX | 78641- |
| Minerva Garza, Esq. | | 200 East Second St. | | | | Rio Grande City | TX | 78582 |
| MINERVA M GARZA | | 807 GLENN ST | | | | ZAPATA | TX | 78076 |
| MINERVA RAMIREZ DE MOLINA | | 4221 OLD HIGHWAY 83 | | | | RIO GRANDE CITY | TX | 78582- |
| MINERVA S RAMIREZ | | 502 E LOS TORRITOS ST | | | | WESLACO | TX | 78596- |
| MINNEAPOLIS SOCIETY FINE ARTS | ATTN ACCOUNTING | 2400 THIRD AVE S | | | | MINNEAPOLIS | MN | 55404 |
| MIRAMAR PROPERTIES LLC | C/O RANDAL KUCKENMEISTER | 3860 GS RICHARDS BLVD | | | | CARSON CITY | NV | 89703- |
| MIRTHA GONZALEZ | | PO BOX 856 | | | | ZAPATA | TX | 78706 |
| Mississippi Power | C/O Matthew McDade | 1310 25th Avenue | | | | Gulfport | MS | 39501 |
| MISSISSIPPI STATE TAX COMMISSION | | P O BOX 22808 | | | | JACKSON | MS | 39225- |
| MITCHELL MINERALS LLC | | PO BOX 8 | | | | HASKELL | OK | 74436 |
| MJ BREEDEN JS H & V MCDONALD TR | | U/W ESTER L MCDONALD | 1717 8TH ST STE 5 | | | BAY CITY | TX | 77414 |
| MLGW PROPERTIES LP | | PO BOX DRAWER 250 | | | | BEEVILLE | TX | 78104- |
| MOBIL PRODUCING TEXAS & | | NEW MEXICO INC | BANK OF AMERICA | PO BOX 841065 | | DALLAS | TX | 75284- |
| MOLINA RESOURCES LLC | C/O MARIA LYDIA LONGMAN | 1703 HOSPITAL AVENUE | | | | FRANKLIN | LA | 70538 |
| MOLLIE STEVES ZACHRY | | 7603 SHADY LN DR | | | | SAN ANTONIO | TX | 78209 |
| MONARCH RESOURCES LLC | | PO BOX 720070 | | | | OKLAHOMA CITY | OK | 73172- |
| MONICA FLORES DUNN | | 2840 KINGS RETREAT CIRCLE | | | | KINGWOOD | TX | 77345 |
| MONICA P GONZALEZ | | 2915 DICKINSON DR | | | | LAREDO | TX | 78041 |
| MONTAIGNE MINERALS LLC | | PO BOX 600787 | | | | DALLAS | TX | 75360 |
| Montgomery Petro | | 1020 E Levee St. | Ste. 130 | | | Dallas | TX | 75207 |
| Morales Backhoe Serv | | 609 W David St. | | | | Hebbronville | TX | 78361 |
| Moran Equipment | | 319 Industrial Parkway | | | | Elk City | OK | 73644 |
| Moran Equipment | | P.O. Box 2232 | | | | Elk City | OK | 73644 |
| MORAN EXPLORATIN LP | | 2803 SACKETT | | | | HOUSTON | TX | 77098- |
| Moran Exploration LP | | 2803 Sackett | | | | Houston | TX | 77098- |
| Moran Minerals Co LP | | 2803 Sackett | | | | Houston | TX | 77098- |
| MOREY FAMILY TRUST | | WILLIAM N MOREY TRUSTEE | 1203 SANDY LAKE RD APT 349 | | | COPPELL | TX | 75019- 7811 |
| Morgan Capital Grp | | P.O. Box 4165 | | | | Ormond Beach | FL | 32175 |
| MORRIS ATLAS FAMILY MINERAL INTERESTS LL | | 3262 WESTHEIMER RD #629 | | | | HOUSTON | TX | 77098 |

| Name | Attn/Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MORRIS RESOURCES LTD | ROBERT S MORRISMANAGING PRTNR | 1815 EAST LAWNDALE | | SAN ANTONIO | TX | 78209 |
| MORTON GAZLAY GAZLAY | | PO BOX 1659 | | SAN MARCOS | CA | 92079- |
| MOSBACHER USA INC | | 712 MAIN ST STE 2200 | | HOUSTON | TX | 77002- |
| MOTOWI LLC | | PO BOX 13128 | | LAS CRUCES | NM | 88013 |
| MOUNTAIN LION OIL & GAS LLC | | 7941 KATY FWY #117 | | HOUSTON | TX | 77024 |
| Mountain V Oil & Gas Inc | Mike Shaver | 144 Fink Run Rd | | Buckhannon | WV | 26201 |
| MOVEST CAPITAL | | P O BOX 2439 | | ALBANY | TX | 76430- |
| MS Dept of Revenue | | P.O. Box 22828 | | Jackson | MS | 39225 |
| MS Facilities 2020, LLC | Attn Ari Newman | Greenberg & Traurig, LLP | 8400 NW 36th St., Ste. 400 | Miami | FL | 33166 |
| MS Facilities 2020, LLC | Attn Elizabeth Hadley | Greenberg & Traurig, LLP | 300 West 6th St., Ste. 2050 | Austin | TX | 78701 |
| MS Facilities 2020, LLC | Attn John Hutton, Esq. | Greenberg & Traurig, LLP | 8400 NW 36th St., Ste. 400 | Miami | FL | 33166 |
| MS Facilities 2020, LLC | | | | | | |
| MS Facilities LLC | | | | | | |
| MS Facilities, LLC | Attn Elizabeth Hadley | Greenberg & Traurig, LLP | 300 West 6th St., Ste. 2050 | Austin | TX | 78701 |
| MUCKLEROY ENERGY COMPANY | | 505 N BIG SPRING STE 204 | | MIDLAND | TX | 79701- |
| MYRA RODRIGUEZ BERRONES | | 4601 RAMIRENO AVE | STOP 46 A | ZAPATA | TX | 78078 |
| MYRA B SANCHEZ | | 14 PEMBROKE CT | | SAN ANTONIO | TX | 78240 |
| MYRNA BREGMAN SCHAFFER | | 510 BOLTON PL | | HOUSTON | TX | 77024- |
| MYRNA U MEDINA | | 2365 SPRING OAK WAY | | SAN DIEGO | CA | 92139 |
| MYRTHALA E GONZALEZ | | 1614 RIO DE JANEIRO | | EDINBURG | TX | 78539- |
| N JOSEPH BAILEY | | 6042 CRAB ORDHARD #3 | | HOUSTON | TX | 77057 |
| NAN NEWTON MOSLEY | | PO BOX 804 | | TAYLOR | TX | 76574 |
| NANAS FAMILY LTD PARTNERSHIP | | DARIEN H LIGARDE GEN PTNR | 211 E LISA DR | AUSTIN | TX | 78752 |
| NANCY ANN GUERRERO | | P O BOX 15271 | | HOUSTON | TX | 77020- |
| NANCY BLANCHARD HILL | | 14122 WOODNOOK DR | | HOUSTON | TX | 77077- |
| Nancy Bracken | | PMBG Law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| Nancy Bracken | | P.O. Box 8029 | | Tyler | TX | 75711 |
| NANCY BUNNELL BENTLEY | C/O JEFFREY BENTLEY | PO BOX 331456 | | CORPUS CHRISTI | TX | 78463- |
| NANCY D GOLDRING | | P O BOX 480 | | LITCHFIELD | CT | 06759- |
| NANCY GARCIA | | 153 WEST ASH STREET | | RIO GRANDE CITY | TX | 78582- |
| NANCY H SMITH | | 3833 W EDGEWATER DR | | FAYETTEVILLE | AR | 72704 |
| Nancy Holliman Trust | | P.O. Box 1600 | | San Antonio | TX | 78296 |
| NANCY J HARRIS | | 11 MIDDLETON RD | | NEW FAIRFIELD | CT | 06812 |
| Nancy Khork | | 1335 S Grand Dr. | | Apache Junction | AZ | 85120 |
| NANCY L PASCHALL | | 34360 S GRATIOT AVENUE | | CLINTON TWP | MI | 48035- |
| NANCY L RICHARDS TRUST | | JAMES RICHARDS TRUSTEE | 58 BONING RD | FAYETTEVILLE | TN | 37334- |
| NANCY MELCHER AS SEP PROP | | NO 40 FLAMIGO | | ROCKPORT | TX | 78382 |
| NANCY MILES | | PO BOX 1485 | | ADDISON | TX | 75001- |
| NANCY OBRIEN EXEMPT TR | | NANCY L HOGAN OBRIEN TRUSTEE | 104 GRASSY LANE | FORT DAVIS | TX | 79734- |
| Nancy OBrien Trust | | 14 Grassy Lane | | Fort Davis | TX | 79734- |
| NANCY PETERS WILCOX | | 111 RAINBOW DR #1170 | | LIVINGSTON | TX | 77399 |
| Nancy Plumlee | | P.O. Box 150 | | Giddings | TX | 78942- |
| NANCY ROOT MANTLE | | 3000 MASON AVE | | LAS VEGAS | NV | 89102 |
| NANCY SEABERRY SMITH | | 10 LAVENDER | | RANCHOS DE TAOS | NM | 87557 |
| Nancy Stephens | | P.O. Box 340 | | Brownwood | TX | 76804 |
| NANCY VINE DURLING | | 2330-B GRANT ST | | BERKELEY | CA | 94703 |
| NAOMI C RHODE REVOCABLE TRUST | | ANNE YOUNGSTROM TTEE | 4015 BAYSHORE BLVD #3F | TAMPA | FL | 33611 |
| Naomi Rhode Estate | | 4015 Bayshore Blvd. | #3F | Tampa | FL | 33611 |
| NARCISA BUSTAMANTE MEDINA | | LAURA SMITH AIF | 4443 EISENHAUER RD | SAN ANTONIO | TX | 78218- |
| NARCISO R GARZA | | A/K/A RUBEN OCAMPO GARZA | 406 NORTH LOPEZ | RIO GRANDE CITY | TX | 78582 |
| NATALIA BRUNI WEATHERBIE | | F/K/A NATALIA PILAR BRUNI | 12 CHELSEA WAY | SAN ANTONIO | TX | 78203 |
| NATALIA GARCIA | | 8712 HIGH CREEK DR | | LAREDO | TX | 78045- |
| NATALIE BREAZEALE | | 31541 WHITE DOVE LN | | MURRIETA | CA | 92563 |
| NATHAN & VIRGINIA WEBB TRUST | | NATHAN & VIRGINIA WEBB CO-TTEES | 927 MIDNIGHT DRIVE | SAN ANTONIO | TX | 78260 |
| Nathan Modisette | | 1960 Jameson Lane | | Santa Barbara | CA | 93108 |
| NATURAL GAS FUTURES INC | | 17 COLLETON RIVER DR | | BLUFFTON | SC | 29910- |
| NATURAL RESERVES GROUP INC | | P O BOX 4602 | | JOPLIN | MO | 64803- |
| NEAL S WHITTAKER | | 7108 WALFORD AVE | | RICHMOND | VA | 23226- |
| Neil Hanson Estate | | 10063 Park Trail | | Houston | TX | 77024 |
| NELDA J MARTIN | | 510 CR 2313 | | DAYTON | TX | 77535 |
| NELLIE JOSEPHINE LEO | | P O BOX 1341 | | LA JOYA | TX | 78560- |
| NELLINA GUERRA RUIZ ESTATE | | RAUL RUIZ JR INDEPENDENT EXEC | 210 WEST NORTH ST | HEBBRONVILLE | TX | 78361- |
| NELLY ELVIRA GARCIA | | 5588 STOP 55F | | ZAPATA | TX | 78076- |
| NENA SINCLAIR FBO N SWINDLER MGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| NERI GUERRA RAMIREZ | | MORELOS 402 NORTE | Centro | Toluca de Lerdo | MX | 50000 |
| NESTING PARTNERSHIP LTD | | 4916 KELVIN DR #4 | | HOUSTON | TX | 77005- |
| Neuces County | | Linebarger Goggan Blair | P.O. Box 17428 | Austin | TX | 78760- |
| NEUHAUS & RICHARDS TRUST | | TEXAS REGIONAL BANK-TRUST DIVISION | PO BOX 5555 | MCALLEN | TX | 78502- |
| NEW MEXICO AUDUBON SOCIETY | | 1800 UPPER CANYON RD | | SANTA FE | NM | 87504- |
| Newman & Newman | | 587 Highland Colony P | | Ridgeland | MS | 39157 |
| NICHOLAS K HEINE | | 4200 SHANGRI LA DR | | KNOXVILLE | TN | 37914 |
| NICHOLAS MARTIN FERRAN | | 1403 S 30TH AVE | WILLIAM N MAYO | CORNELIUS | OR | 97113 |
| NICHOLAS P MAYO DGT | | TRUST Dtd 02/01/2011 | TRUSTEE   88 W SAN ANTONIO ST | NEW BRAUNFELS | TX | 78130 |
| NIDIA ELVIA D KRUGER | | PO BOX 1478 | | LEAKEY | TX | 78873 |
| NILDA E GUTIERREZ RODRIGUEZ | | 2222 W ANN ARBOR | | HARLINGEN | TX | 78552 |
| NILDA N GARIA LEZA | | 3022 CEDAR HILL | | HOUSTON | TX | 77093- |
| NINA JO ROBERTS MANN | | 2801 TEKLA BLVD | | AMARILLO | TX | 79106 |
| NINA L COPLEY | | 1801 LAKE LANDING DR | | LEAGUE CITY | TX | 77573 |
| NINFA IBE | | 1513 SANTA FE TRAIL | | GRAND PRAIRIE | TX | 75052- |
| NINFA R GRACIA | | PO BOX 120 | | LOPENO | TX | 78564- |
| NOBLE ROYALTIES ACCESS FUND III LP | | PO BOX 660082 | | DALLAS | TX | 75266- |
| NOBLE ROYALTIES ACCESS FUND IV LP | | PO BOX 660082 | | DALLAS | TX | 75266- |
| NOBLE ROYALTIES ACCESS FUND V LP | | PO BOX 660082 | | DALLAS | TX | 75266- |
| NOBLE ROYALTY ACCESS FUND 12 LP | | PO BOX 660082 | | DALLAS | TX | 75266- |
| NOBLE ROYALTY ACCESS FUND 13 LP | | PO BOX 660082 | | DALLAS | TX | 75266- |
| NOE CAVAZOS | | 6610 34TH ST APT 1823 | | LUBBOCK | TX | 79407 |
| NOE E MORENO | | PO BOX 1 | | SAN DIEGO | TX | 78384- |
| NOE RAMIREZ | | PINO SUAREZ 256 | | | | |
| NOEL BUSTAMANTE | | 1204 REDWOOD | | PASADENA | TX | 77502- |
| NOEL H COWARD JR | | 553 CAMPBELL ROAD | | MAYPEARL | TX | 76064 |
| NOEL R GARZA | | 1471 MALAGUETA CT | | SHENANDOAH | TX | 77384 |
| NOELA GUERRA | | PO BOX 96 | | FALFURRIAS | TX | 78355 |
| Noelia Martinez | | 13917 North Los Ebanos | | Mission | TX | 78573- |
| NORA B RAMIREZ | | 1006 ELM ST | | ZAPATA | TX | 78076- |
| NORA DOLORES HERNANDEZ | | 715 STEWART | | LAREDO | TX | 78040- |
| NORA L CHAPA | | 1211 W HARALD ST | | HEBBRONVILLE | TX | 78361 |
| NORA LEE MACALL-TOUP | | 222 SOUTHFIELD CT | | BONAIRE | GA | 31005- |
| NORA LONGORIA | | 13617 BOROLO DRIVE | | EDINBURG | TX | 78541 |
| NORIAS LP | c/o WAGNER OIL COMPANY | 500 COMMERCE STREET STE 600 | | FORT WORTH | TX | 76102 |
| NORMA A SANTOS | | 131 WEST HARDING BLVD | | SAN ANTONIO | TX | 78221 |
| NORMA ALICIA HUNT | | 1719 GUADALUPE ST | SUITE 6 PMB 290 | LAREDO | TX | 78043 |
| NORMA B VALADZ | | 305 3RD ST | | ZAPATA | TX | 78076 |
| NORMA BIERSTEDT LUEDECKE | | PO BOX 343 | | ORANGE GROVE | TX | 78372- |
| NORMA C WIEST TRUST | | 265 W TAMPICO DR | | IMPERIAL | CA | 92251 |
| NORMA G BAKER | | PO BOX 4950 | | AUSTIN | TX | 78765 |
| NORMA GONZALEZ | | P O BOX 793 | | BENAVIDES | TX | 78341- |
| NORMA GONZALEZ VILLARREAL | | PO BOX 183 | | ROMA | TX | 78584 |
| NORMA I PENA | | 8512 MAINE DR | | AUSTIN | TX | 78758- |
| NORMA JEAN RAMIEZ BANKS | | 10318 STONEFIELD PL | | SAN ANTONIO | TX | 78254- |
| NORMA L LITTLE BEATTY | | 166 ROOSTER RD | | CONWAY | AR | 72032 |
| NORMA LANDA GARZA | | 1011 W VIGGO ST | | HEBBRONVILLE | TX | 78361 |
| NORMA NOEMI G GARCIA | | 1315 SALAZAR TRAIL | | SAN ANTONIO | TX | 78216 |
| NORMA S DE JOHNSTON | | 1088 PARK PLAZA APT 224 | | AUSTIN | TX | 78753 |
| Norman Charlton III | | 1919 Hwy 35 N #454 | | Rockport | TX | 78382 |
| Nortex Corporation | c/o Norther Trust Co | P.O. Box 27710 | | Houston | TX | 77227- |
| NORTEX CORPORATION | C/O NORTHER TRUST COMPANY | ACCT NO 03-14131 | PO BOX 27710 | HOUSTON | TX | 77227- |
| NTU Pipeline, LLC | | 1751 River Run | Ste. 405 | Fort Worth | TX | 76107- |
| NTU Pipeline, LLC | | 1751 River Run, Ste. 405 | | Ft. Worth | TX | 76107- |
| Nueces Co. Texas | | Lineberger Law Firm | Post Office Box 17428 | Austin | TX | 78760- |
| Nueces County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760- |
| Nueces County | | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428 | Austin | TX | 78760- |
| Nueces County | | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428 | Austin | TX | 78760- |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUOVA VITA PROPERTIES LLC | | 5350 CRAFTSMAN DRIVE | | | PARKER | CO | 80134 | |
| O & G INVESTMENTS INC | C/O FREDERICK BOWMAN | 8235 DOUGLAS AVE STE 300 LB 60 | | | DALLAS | TX | 75225- | |
| O GARZA RANCH INC | | 401 FM 1359 | | | GEORGE WEST | TX | 78022 | |
| O. D. Oilfield Energy | | 6470 N Moorefield Rd. | | | Mission | TX | 78574 | |
| OBDULIA ELIZONDO GARCIA | | 5324 MCALLEN LN | | | ZAPATA | TX | 78076- | |
| OBDULIA J LEAL | | P O BOX 734 | | | ZAPATA | TX | 78076- | |
| Obdulia Leal | | P.O. Box 734 | | | Zapata | TX | 78076 | |
| OCAMPO ELIZONDO | | ACCT #8309213-06 | 915 MIRAFLORES APT #1 | | ZAPATA | TX | 78076 | |
| OCTAVIO CANALES JR | | P O BOX 106 | | | ROMA | TX | 78584 | |
| OCTAVIO H SALINAS | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | | AUSTIN | TX | 78711- 2019 | |
| OCTAVIO SALINAS JR | | 4729 LARKSPUR | | | CORPUS CHRISTI | TX | 78416- | |
| ODON M GARCIA JR | | 1653 E MANOR DR | | | CORPUS CHRISTI | TX | 78412 | |
| OFELIA GARCIA GONZALEZ | C/O AMANDA GONZALEZ HINOJOSA | 400 ZINNIA | | | MCALLEN | TX | 78501- | |
| OFILIA CUELLAR URIBE | | 5026 JACKSON | | | TRENTON | MI | 48183- | |
| OGA 1997-1 INVESTMENT | | PROGRAM LP | 5410 BEE CAVES ROAD | | AUSTIN | TX | 78746- | |
| OGX ROYALTY FUND IV LP | | PO BOX 2064 | | | MIDLAND | TX | 79702 | |
| Okin Adams Bartlett | | 1113 Vine St., Ste 240 | | | Houston | TX | 77002 | |
| Okin Adams, LLP | | 1113 Vine St. | Ste. 240 | | Houston | TX | 77002- | |
| OLGA F PENA LIVING TR | | NORMA CANTU SUCCESSOR TTEE | 5903 WOODRIDGE COVE | | SAN ANTONIO | TX | 78249 | |
| OLGA M DONNELLY | | 302 KENNEDY ST | | | ZAPATA | TX | 78076- | |
| OLGA NYDIA MARTINEZ | | 9734 AIELLO LN | | | SHREVEPORT | LA | 71106 | |
| OLIVE HORNE BECKER | | 6127 RIVERVIEW WAY | | | HOUSTON | TX | 77057- | |
| OLIVIA BALBOA | | P O BOX 1123 | | | ALICE | TX | 78333 | |
| OLIVIA E ELIZONDO BUSTAMANTE | | PO BOX 3307 | | | ZAPATA | TX | 78076- | |
| Olivia K. Greenberg, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 77002- 6116 | |
| OLIVIA MUNOZ | | 1823 BASIN TRAIL | | | BRENHAM | TX | 77833 | |
| OMAR ONESIMO & YVETTE G CAVAZOS | | 3307 N 21 1/2 STREET | | | MCALLEN | TX | 78501 | |
| ORALIA GONZALEZ | | PO BOX 82 | | | MIRANDO CITY | TX | 78369- | |
| ORALIA MARTINEZ | | 1901 LORETO | | | LAREDO | TX | 78045- | |
| ORALIA R LAUREL TESTAMENTARY TR | | 19 NORTHWOOD DR | | | LAREDO | TX | 78041 | |
| ORALIA Z GARZA | | PO BOX 15 | | | ZAPATA | TX | 78076 | |
| Organic Exploration & Production | Matt Boyce | 1810 W 14th St | | | Houston | TX | 77008 | |
| ORLANDO CANALES | | 509 OLIVER | | | ALICE | TX | 78332 | |
| ORLANDO GUERRA | | PO BOX 6832 | | | CORPUS CHRISTI | TX | 78466 | |
| OSADO PROPERTIES LTD | | P O BOX 11086 | | | MIDLAND | TX | 79702- | |
| OSCAR ALONZO PEREZ JR | | 9203 HORSE HEATH | | | SAN ANTONIO | TX | 78254- | |
| OSCAR CANALES JR | | 2116 LOY DR | | | SHERMAN | TX | 75090 | |
| OSCAR DAVID MARTINEZ | | 1462 SPRUCE LANE | | | FISCHER | TX | 78623 | |
| OSCAR RAMIREZ JR | | 9615 GALWAY DR | | | DALLAS | TX | 75218- | |
| Oscar Ruiz | | 216 SW 3rd St. | | | Premont | TX | 78375 | |
| OSCAR S GONZALES JR | | 4425 BLUEFIELD | | | CORPUS CHRISTI | TX | 78413 | |
| OSPREY RESOURCES INC | | P O BOX 56449 | | | HOUSTON | TX | 77256- | |
| OTILA E BARRIENTOS | | P O BOX 2505 | | | LAREDO | TX | 78044- | |
| OUTRIDER OIL COMPANY LLC | | 9708 WAYNE RD | | | CHEYENNE | WY | 82009 | |
| Overton Energy | Carter Overton | 4265 San Felipe St Ste 1040 | | | Houston | TX | 77027 | |
| OVIDIO ELIZONDO | | 1705 BRAZOS STREET | | | ZAPATA | TX | 78076 | |
| OWN Resources | Ed Schneider | 305 S Ridge St Ste 6279 | | | Breckenridge | CO | 80424 | |
| OWS Acquisition Co LLC | Sid Sinha | 1037 Lawnridge St NE | | | Bolivar | OH | 44612 | |
| P1 ENERGY VENTURES LLC | | 6445 FM 1463 RD STE 160-248 | | | KATY | TX | 77494 | |
| P2 Energy Solutions | | 1670 Broadway | Ste. 2800 | | Denver | CO | 80202 | |
| PABLO LUIS TREVINO | | 1810 HOOD STREET | | | TAYLOR | TX | 76574 | |
| PAGE PEARSON SELLERS JONES | | P O BOX 1680 | | | PORT ARKANSAS | TX | 78373- | |
| PAGE T STEELE | | 23714 CANSFIELD WAY | | | KATY | TX | 77494- | |
| Palmyra Mineral, Ltd | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 | |
| PALMYRA MINERALS LTD | | PO BOX 123 | | | ROMA | TX | 78584- | |
| Palmyra Minerals, Ltc | c/o Donato Ramos, Esq. | P.O. Box 452009 | | | Laredo | TX | 78045 | |
| PAM L IMIG GST TRUST | | PAM L IMIG TRUSTEE | 1110 POWELL ROAD | | CHEYENNE | WY | 82009 | |
| PAMELA H BUCY | | 1625 CROSSGATE ROAD | | | BIRMINGHAM | AL | 35216 | |
| PAMELA H BUCY | | 8 SHERWOOD DR | | | TUSCALOOSA | AL | 35401 | |
| PAMELA LEE PYBUS | | 5555 DEL MONTE DR UT 1901 | | | HOUSTON | TX | 77056- | |
| PAMELA S EDWARDS | | 1707 WOODS BLVD | | | ROUND ROCK | TX | 78681- | |
| PANTHERA ENERGY PARTNERS LLC | | STE 240-132 | 2726 BISSONNET ST | | HOUSTON | TX | 77005 | |
| PARIS EUGENE SMITH | | FIRST NTL BANK-ACCT 571-463 | PO BOX 3100 | | LAKE JACKSON | TX | 77566 | |
| Park Energy Services | C/O Dore Rothbert Law, P.C. | 16225 Park Ten Place Dr., #700 | | | Houston | TX | 77084 | |
| Park Energy Services | | 500 N Broadway S | #300 | | Oklahoma City | OK | 73102 | |
| Park Energy Servs LLC | | Dore Rothberg Law PC | 16275 Park Ten Pl #700 | | Houston | TX | 77084 | |
| Parker & Son, Inc. | | Lawrence Seiter, Esq. | P.O. Box 1988 | | Mobile | AL | 36633 | |
| Parker & Son, LLC | | Lawrence Seiter, Esq. | P.O. Box 1988 | | Mobile | AL | 36633 | |
| PARKER L HARRISON | | F HOWARD WALSH III AIF | 500 W 7TH ST UNIT #27 | | FORT WORTH | TX | 76102- 48035- | |
| PASCHALL CHILDRENS TRUST | | NANCY LYNN ALLERKAMP PASCHALL TRUSTEE | 34360 GRATIOT #22 | | CLINTON TWP | MI | 0000 | |
| Pass Creek Resources LLC | Steve Person | 200 N Loraine | | | Midland | TX | 79701 | |
| PAT HAGAN BOYD | | 7711 CALLAGHAN RD NO 702 | | | SAN ANTONIO | TX | 78229 | |
| PAT MOULDEN | | PO BOX 329 | | | BASTROP | TX | 78602- | |
| PAT R RUTHERFORD JR | | 8 GREENWAY PLAZA STE 1400 | | | HOUSTON | TX | 77046 | |
| Pat Rutherford Jr. | | 8 Greenway Plaza | Ste. 1400 | | Houston | TX | 77046 | |
| PATRICIA B DOUGHERTY LVG TR | | PATRICIA B DOUGHERTY AND | 51 BROOKCREST DR | | MARIETTA | GA | 30068 | |
| PATRICIA B SUAREZ | | 3213 CASTLEDALE | | | SAN ANTONIO | TX | 78230 | |
| PATRICIA BECKER KINCAID | | 13706 SHAVANO MIST | | | SAN ANTONIO | TX | 78230- | |
| Patricia Bloomquist | | 4418 Leafview Way | | | Gillsville | GA | 30543 | |
| Patricia Booton | | 7057 Johnson Circle | | | Longmont | CO | 80503 | |
| Patricia Dickens | | 4807 Bellerive Dr. | | | Dallas | TX | 75287 | |
| PATRICIA I SANCHEZ | | 2102 REYNOLDS ST | | | LAREDO | TX | 78043 | |
| Patricia Jordan | | 207 North Stone | | | Round Rock | TX | 78664 | |
| PATRICIA KAY DICKENS | | 4807 BELLERIVE DR | | | DALLAS | TX | 75287 | |
| PATRICIA L LUGAR | | 1005-B COMMERCE ST | | | PLEASANTON | TX | 78064 | |
| PATRICIA L MILLER | | 1496 N TERRACE HILLS RD | | | KENDALLVILLE | IN | 46755 | |
| PATRICIA L QUINTANILLA | | P O BOX 253 | | | STOCKDALE | TX | 78160- | |
| PATRICIA LYNNE BENAVIDES | | 101 E VISER | | | MADISONVILLE | TX | 77864- | |
| PATRICIA MATHER | | PO BOX 11534 | | | AUSTIN | TX | 78711- | |
| PATRICIA MCCARTER | | 310 WALNUT BEND DR | | | HOUSTON | TX | 77042 | |
| PATRICIA P BOOTON | | 7057 JOHNSON CIRCLE | | | NIWOT | CO | 80503 | |
| PATRICIA PARRISH CHANEY | | 3946 MENLO DR | | | ATLANTA | GA | 30340 | |
| PATRICIA SLOSS | | PO BOX 547 | | | CEDAREDGE | CO | 81413- | |
| PATRICIA U HOUSTON | | 3643 WILLOWOOD LN | | | HOUSTON | TX | 77023 | |
| PATRICIA WEBER | | 505 WEST END AVENUE APT 12A | | | NEW YORK | NY | 10024- | |
| PATRICIA YVONNE PEREZ | | 7016 N 1ST ST | | | MCALLEN | TX | 78504 | |
| PATRICIO CANALES JR | | 800 N GOLIAD ST | | | ALICE | TX | 78332 | |
| PATRICIO VILLARREAL | | PO BOX 450973 | | | LAREDO | TX | 78045 | |
| Patrick & Bev Gibbs | | 513 Van Normal Rd. | Box 382 | | Jordan | MT | 59337 | |
| PATRICK A MCGINLEY MINERALS LLC | | ANN MCGINELY SCHAEFER, MANAGER | PO BOX 3126 | | TULSA | OK | 74101- | |
| Patrick A. Sheehan | | 429 Porter Avenue | | | Ocean Springs | MS | 39564- | |
| PATRICK BUSTAMANTE | | 1204 REDWOOD | | | PASADENA | TX | 77502- | |
| PATRICK D CUELLAR | | 1049 BRADDOCK CIRCLE | | | WOODSTOCK | GA | 30189- | |
| PATRICK H SWEARINGEN JR | | PO BOX 6007 | | | SAN ANTONIO | TX | 78209 | |
| Patrick Jackson | | P.O. Box 1245 | | | Three Rivers | TX | 78071 | |
| PATRICK MANUEL GUERRA | | 4425 JUNE SPRINGS ROAD | | | KELOWANA | BC | VIW4C8 | CANADA |
| Patrick Sheehan | | Sheehan and Ramsey, PLLC | 429 Porter Ave | | Ocean Springs | MS | 39564 | |
| Patrick Swearingen | | P.O. Box 6007 | | | San Antonio | TX | 78209 | |
| PATRICK TEAL JOHNSTON | | 321 W 14TH ST | | | HOUSTON | TX | 77008 | |
| Patterson Energy Corporation | Nick Holbrook | 4809 Cole Ave Ste 200 | | | Dallas | TX | 75025 | |
| PAUL AND BETTY PHILLIPS TRUST | | PAUL G PHILLIPS & MARK O PHILLIPS CO-TTEES | 3843 PARK BLVD #3 | | SAN DIEGO | CA | 92103 | |
| PAUL B CARTER | | 802 AUGUSTA STE 100 | | | SAN ANTONIO | TX | 78215 | |
| PAUL CARTER GST EXEMPT LIFETIME TR | | PAUL B CARTER TRUSTEE | 802 AUGUSTA STE 100 | | SAN ANTONIO | TX | 78215 | |
| PAUL D HESS | | 506 KENT ST | PO BOX 22 | | DRAIN | OR | 97435- | |
| PAUL DAVID LTD | | PO BOX 871 | | | MIDLAND | TX | 79702- | |
| PAUL FORREST KIRKWOOD | | 1807 WEST SEARS | | | ARTESIA | NM | 88210 | |
| PAUL JEFFERY PARKS | | 2 VIA PARRUCCIO | | | SPOLETO IT PG | | 06049 | ITALY |
| Paul Koonce | | 246 Hwy 72 | | | Calliham | TX | 78007 | |
| Paul Lecocke | | 1312 Auburn Place | | | Plano | TX | 75093 | |
| PAUL PORT PARTNERSHIP | | 706 HIGHGROVE PARK | | | HOUSTON | TX | 77024- | |
| PAUL RICHARD DULANEY | | PO BOX 140 | | | FLINT | TX | 75762 | |
| PAUL W LARSON | | 31912 AVENIDA EVITA | | | SAN JUAN CARISTAO | CA | 92675 | |
| PAULA IONE LANDWERMEYER | | 566 VZ COUNTY ROAD 1208 | | | CANTON | TX | 75103- | |
| PAULA JOSEFINA MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERNO | | TAMPS | | 89000 | MEXICO |

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA PARRISH BOSARGE | | 12108 EXBURY WAY | | | SPANSH FT | AL | 36527 | |
| PAULETTE MARSHALL TERRY | | 2992 N MILLER RD #107 | | | SCOTTSDALE | AZ | 85251-68103- | |
| PAULINE DAVIS 1997 FAMILY TR | | COMPASS BANK HOUSTON TTEE | FARM NTL CO AGNT#1349685-10035 | PO BOX 3480 | OMAHA | NE | 0480 | |
| PAULINE GRIGSBY | | PO BOX 36 | | | ROMA | TX | 78584 | |
| Payton L Baldridge | | 2209 Rockingham Loop | | | College Station | TX | 77845 | |
| PAYTON LLOYD BALDRIDGE | | 2209 ROCKINGHAM LOOP | | | COLLEGE STATION | TX | 77845 | |
| PECOS BEND ROYALTIES LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702 | |
| Pecos County | | Linebarger Goggan | 112 E Pecan St., Ste. 2200 | | San Antonio | TX | 78205 | |
| Pecos County | | Linebarger Goggan Blai | 112 E Pecan St, #2200 | | San Antonio | TX | 78205 | |
| Pecos County | | Linebarger Goggan, et al | 112 E Pecan St., Ste. 2200 | | San Antonio | TX | 78205 | |
| Pedernales Petroleum LLC | David Grevelle | 801 Travis St Ste 2150 | | | Houston | TX | 77002 | |
| PEDRO ANTONIO GONZALEZ JR | | 3600 N WESTATE DR APT 4202 | | | WESLACO | TX | 78599 | |
| PEDRO GONZALES JR | | 2661 NORTH HIGHWAY 83 | | | ROMA | TX | 78584- | |
| PEDRO ISRAEL GUTIERREZ | | 207 N ORBIT | | | DEL RIO | TX | 78840- | |
| PEDRO MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89570 | MEXICO |
| PEDRO P AND ANGELINA U URIBE FAM TRUSTS | | ANGELINA URIBE DE URIBE AND | MARIO ALBERTO URIBE AS CO-TRST | 5305 N 8TH ST | MCALLEN | TX | 78504 | |
| PEGGY ANN BAIN | | 3334 GINTER LN | | | KATY | TX | 77494- | |
| PEGGY ANN PENA | | P O BOX 84 | | | STOCKDALE | TX | 78160- | |
| Peggy Bain | | 3334 Ginter lane | | | Katy | TX | 77494- | |
| PEGGY BRELSFORD STUART | | PO BOX 5325 | | | TYLER | TX | 75712- | |
| PEGGY JO YOUNG | | 1430 HIGH MEADOW CIR | | | GARLAND | TX | 75040- | |
| Peggy Pasquini | | 18710 Campbell Rd. | | | Dallas | TX | 75252 | |
| PEGGY WILKINSON TEST TRUST | | ROBERT J WILKINSON JR | 2021 AVE G | | BAY CITY | TX | 77414 | |
| Pelican Ventures | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| PENNEY K DETCHON | | 33 PLACID ST | | | TRUMBULL | CT | 06611- | |
| Penny Jones | | 163 Lone Pine Rd. | | | Durango | CO | 81301 | |
| Penny W Frost | | 13190 NE CR 1754 | | | Butler | MO | 64730 | |
| PENNY WHITESIDE FROST | | 13190 NE CR 1754 | | | BUTLER | MO | 64730 | |
| PENROC OIL CORPORATION | | PO BOX 2769 | | | HOBBS | NM | 88241 | |
| PENWELL LYMAN LTD | | 3838 OAK LAWN STE 1216 | | | DALLAS | TX | 75219- | |
| Perdido Energy LLC | Glenn Carpenter | 400 E Kaliste Saloom Rd Ste 2600 | | | Lafayette | LA | 70508 | |
| PEREZ MINERAL TRUST | | 1905 GARFIELD | | | LAREDO | TX | 78043 | |
| PERI PETROLEUM LLC | | PO BOX 20134 | | | SUGARLAND | TX | 77496 | |
| PERRI HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 | |
| PETER ATCHISON ESTATE | | FROST NAT L BANK GUARDIAN | ACCT #F0317801 | P O BOX 1600 | SAN ANTONIO | TX | 78296- | |
| PETER ATCHISON ESTATE | | FROST NATL BANK TTEE | ACCT F0503900 | P O BOX 1600 | SAN ANTONIO | TX | 78296- | |
| PETER B IVES | | 2408 NEW YORK AVE SW | | | ALBUQUERQUE | NM | 87104- | |
| PETER D CAROTHERS | | 15812 ANCIENT OAK DR | | | DARNESTOWN | MD | 20878- | |
| PETER PEARSON SELLERS | | PO BOX 6271 | | | SAN ANTONIO | TX | 78209 | |
| Peter Romig | | 4007 4th St. | | | Brownwood | TX | 76801 | |
| Peter Swenson Trust | | Mark Gainey, Esq. | 1250 NE Loop 410 #110 | | San Antonio | TX | 78209 | |
| Peter Swenson Trust | | P.O. Box 8 | | | Tilden | TX | 78072 | |
| PETER WILLIS CAWTHON III | | PO BOX 318 | | | HUNT | TX | 78024 | |
| PETRITA D THATCHER | | BOX 2505 | | | ZAPATA | TX | 78076- | |
| Petro Peak Operating LLC | Travis Everson | 20475 State Hwy 249 Ste 300 | | | Houston | TX | 77070 | |
| Petroledger Financial | | 800 Isom Rd., Ste. 101 | | | San Antonio | TX | 78216 | |
| PetroVybe | Blaine Yeary | 3300 Dallas Pkwy Ste 200 | | | Plano | TX | 75093 | |
| PGH Petroleum & | | Environmental Engineer | 618 E South St Ste 700 | | Orlando | FL | 32801 | |
| PHEASANT ENERGY LLC | | PO BOX 471458 | | | FORT WORTH | TX | 76147 | |
| Phelps Dunbar, LLP | | 910 Louisiana St. | Ste. 4300 | | Houston | TX | 77002 | |
| PHILIP A KAZEN JR FAMILY TRUST | | PHILIP A KAZEN JR TRUSTEE | PO BOX 6201 | | SAN ANTONIO | TX | 78209 | |
| Philip Garner | | 43 Maymont Way | | | Spring | TX | 77382 | |
| PHILIP M GARNER | | 43 MAYMONT WAY | | | THE WOODLANDS | TX | 77382 | |
| PHILIP S MOORE | | 4651 WHISPERING PINES CT | | | LAS CRUCES | NM | 88007 | |
| PHILIP W MULLER | | 24552 PASEO DE VALENCIA #A331 | | | LAGUNA HILLS | CA | 92653- | |
| PHILLIP ALLEN CATHEY | | 8200 S LYNN LANE | | | BROKEN ARROW | OK | 74012 | |
| PHILLIP GOFF JR | | 6350 MEADOWVISTA DR APT 722 | | | CORPUS CHRISTI | TX | 78414 | |
| PHILLIP J CUELLAR | | 280 SUNSET DRIVE | | | CIRCLEVILLE | OH | 43113- | |
| PHILPOTT OIL & GAS CO INC | | P O BOX 450 | | | ATWOOD | KS | 67730 | |
| PHYLLIS K HANSON 0402350 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711- | |
| PIERRE FRANCIS HAAS | | 276 TAVISTOCK AVENUE | | | LOS ANGELES | CA | 90049 | |
| Pilot Thomas | | P.O. Box 2136 | | | Grapevine | TX | 76099 | |
| Pilot Thomas | | P.O. Box 677732 | | | Dallas | TX | 75267 | |
| Pilot Thomas Logistics | | P.O. Box 737749 | | | Dallas | TX | 75373- | |
| Pine Wave Energy Partners | Nate Zimmerman | 3880 Hulen St Ste 500 | | | Fort Worth | TX | 76107 | |
| Placid Oil Company | | P.O. Box 841803 | | | Dallas | TX | 75284- | |
| PLACIDO PENA | | 2553 NORTH HIGHWAY 83 | | | ROMA | TX | 78584- | |
| PLC O & G Properties | | P.O. Box 470574 | | | Fort Worth | TX | 76147- | |
| PLC O & G Properties | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 | |
| Pledge Resources LLC | | 2101 Cedar Springs Rd. | Ste. 600 | | Dallas | TX | 75201 | |
| PMBG Law | | 8610 Broadway | Ste. 440 | | San Antonio | TX | 78217 | |
| PNH RESOURCES LLC | | PO BOX 160892 | | | SAN ANTONIO | TX | 78280 | |
| POLAND PROPERTIES II LLC | | PO BOX 1819 | | | EAGLE | ID | 83616 | |
| POLICARPIO VASQUEZ JR | | P O BOX 333 | | | FREER | TX | 78357- | |
| POP POPS OIL LLC | | 186 NEARWATER LANE | | | DARIEN | CT | 06820- | |
| PORFIRIO VILLALON | | 2413 NORMA DRIVE | | | MISSION | TX | 78574- | |
| Portal Energy Corp | | 2101 Cedar Springs Rd. | Ste. 600 | | Dallas | TX | 75201 | |
| POTYKA OIL LP | | 4221 BENTWOOD DR | | | COLLEGE STATION | TX | 77845 | |
| PREFERRED PIPELINE CORP | | P O BOX 2326 | | | VICTORIA | TX | 77902 | |
| Premier Metal Buyers | | 1555 Highway 36 N | | | Brenham | TX | 77833 | |
| PRESCILLA B DUBICKI | | 427 SHADY ROCK LANE | | | HOUSTON | TX | 77015 | |
| PRESTON RIDGE OIL | | 1601 BRYAN STREET STE 4300 | | | DALLAS | TX | 75201- | |
| PRESTON RIDGE ROYALTY LLC | | D/B/A PRESTON RIDGE OIL | PO BOX 1667 | | ADDISON | TX | 75001 | |
| Price Partners | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 | |
| Prime Royalty Co LLC | | 1313 Campbell Rd. | Ste. D | | Houston | TX | 77055 | |
| PRIME ROYALTY COMPANY LLC | | 1313 CAMPBELL ROAD STE D | | | HOUSTON | TX | 77055 | |
| PRIMITIVE PETROLEUM INC | | 4514 ROBIN LN | | | MIDLAND | TX | 79707 | |
| PRISCILLA DAVIS GRAVELY | | 3510 ST JOHNS | | | DALLAS | TX | 75205 | |
| PRISCILLA R DE MARTINEZ | | 11311 HOLLOW TREE ST | | | SAN ANTONIO | TX | 78230 | |
| Punkin Holdings Ltd | | P.O. Box 3811 | | | Edinburg | TX | 78540 | |
| QPC3 LP | C/O Q P COURTNEY III | P O BOX 10004 | | | MIDLAND | TX | 79702- | |
| Quartz Royalty LLC | c/o Kellie M. Ross | P.O. Box 1433 | | | Chickasha | OK | 73023 | |
| Qwik Pipe | | 1717 West Loop S #1400 | | | Houston | TX | 77027 | |
| Qwik Pipe | | 1825 Upland Dr. | | | Houston | TX | 77043 | |
| QwikPipe | C/O Kellie M. Ross | 1717 West Loop South, Ste. 1400 | | | Houston | TX | 77027 | |
| R & A INVESTMENTS LTD | | AKA R & A MARTINEZ INVESTMENTS LTD | P O BOX 451928 | | LAREDO | TX | 78041- | |
| R & R Royalty Co | | 4001 Maple Ave. | Ste. 600 | | Dallas | TX | 75219 | |
| R & R ROYALTY COMPANY | | 4001 MAPLE AVE STE 600 | | | DALLAS | TX | 75219 | |
| R A MACDONELL COMPANY | C/O RANDOLPH MACDONELL PRES | PO BOX 449 | | | GRAND RAPIDS | MN | 55744 | |
| R C SCHUBERT | | 9686 SOUTH FOSTER ROAD | | | SAN ANTONIO | TX | 78222- | |
| R E & LORNA JO WOOD LVG TR | | R E & LORNA JO WOOD TTEES | 214 E STONEWATER CT | | EAGLE | ID | 83616- | |
| R HARLOW ENERGY CORP | | 1620 GENTLE WAY | | | PROSPER | TX | 75078 | |
| R MICHAEL RAYBURN JR | | PO BOX 2531 | | | SPRING | TX | 77383 | |
| R&P RAMIREZ LTD | | P O BOX 125 | | | ZAPATA | TX | 78076-78076- | |
| R&R RAMIREZ FAMILY LTD PARTNERSHIP | | A TEXAS LIMITED PARTNERSHIP | P O BOX 187 | | ZAPATA | TX | 0000 | |
| RACHEL THEA PETERS MONAHAN | | 1724 CANON YEOMANS TRAIL | | | AUSTIN | TX | 78748 | |
| RAFAEL BENAVIDES GONZALEZ FAMILY TRUST | | RAFAEL GREGORIO BENAVIDES TSTE | 1925 YUKON LANE | | LAREDO | TX | 78045-0000 | |
| RAFAEL GARCIA | | 309 2ND ST | | | ZAPATA | TX | 78076- | |
| Rafael Garza | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| RAFAEL TREVINO FAMILY TRUST | | 5220 RIVER OAKS DRIVE | | | CORPUS CHRISTI | TX | 78413- | |
| RAFAELA G JUAREZ | | 908 E STEWART ST | | | LAREDO | TX | 78040 | |
| RAINBOW INVESTMENTS COMPANY | | PO BOX 1050 | | | CORPUS CHRISTI | TX | 78403 | |
| RALPH ADEL MOGLIA | | P O BOX 204 | | | BRUNI | TX | 78344 | |
| Ralph Henry | | 2417 Berkshire Way | | | Cedar Park | TX | 78613 | |
| RALPH M LERMA | | 1724 FM 3335 | | | STOCKDALE | TX | 78160 | |
| RAM FOUNDATION | | PO BOX 1339 | | | PARIS | TX | 75461 | |
| RAMADA RESOURCES LLC | | 902 US HWY 83 | | | ZAPATA | TX | 78076 | |
| RAMIRO MOLINA | | P O BOX 845 | | | HEBBRONVILLE | TX | 78361- | |
| RAMIRO RODRIGUEZ | | 105 NORTH KAREN | | | HEBBRONVILLE | TX | 78361- | |
| RAMIRO VILLARREAL | | 2002 GREEN STREET | | | LAREDO | TX | 78043- | |
| RAMON BUSTAMANTE | | 467 FALCON SHORE DR | | | ZAPATA | TX | 78076 | |
| RAMON J SALIDO | | 8107 STILLMEADOW CT | | | LAREDO | TX | 78045- | |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON R MADRIGAL | | P O BOX 2293 | | | BANDERA | TX | 78003 | |
| RAMON RAMIREZ | | 325 E 21ST ST | | | NEW YORK | NY | 10010- | |
| RAMON SANTA CRUZ JR | | PO BOX 460296 | | | SAN ANTONIO | TX | 78246- | |
| Ramon Suniga, Jr. | | P.O. Box 1085 | | | George West | TX | 78022 | |
| RAMONA S BARRERA | | BOX 2412 | | | ZAPATA | TX | 78076- | |
| RAMONCITA GUERRA | | PO BOX 37 | | | ROMA | TX | 78584 | |
| RANCHO OIL COMPANY LLC | | PO BOX 919 | | | GAINESVILLE | TX | 76241- | |
| RANDAL CANALES | | 116 COUNTY RD 1837 | | | ARAB | AL | 35016 | |
| Randall Whitmire | | P.O. Box 744 | | | Portland | TX | 78374 | |
| RANDOLPH G DULANY | | P O BOX 57 | | | ISHPEMING | MI | 49849- | |
| RANDY D SHIPLEY | | PO BOX 43 | | | LODI | CA | 95241 | |
| RANDY KEITH WALBERG | | 3005 PEBBLE PATH LN | | | DICKINSON | TX | 77539- | |
| RAPTOR RESOURCES LLC | | PO BOX 1959 | | | PARKER | CO | 80134 | |
| RAQUEL G FIGUEROA | | 1336 BRENTWOOD | | | CORPUS CHRISTI | TX | 78415 | |
| RAQUEL GUTIERREZ RAYMOND - DE | | 1935 TEXAS AVE | | | SAN ANTONIO | TX | 78228 | |
| RAQUEL HERRERA RAMIREZ | | 802 CUPID LANE | | | LAREDO | TX | 78045 | |
| RAQUEL IBARRA | | 1439 WEST HERMINE | | | SAN ANTONIO | TX | 78201- | |
| RAQUEL L CHAPA | | P O BOX 208 | | | BENAVIDES | TX | 78341- | |
| RAQUEL SANTA CRUZ | | 6003 GERANIUM | | | SAN ANTONIO | TX | 78253- | |
| RATHMELL LAND & CATTLE CO LTD | | PO BOX 311 | | | ZAPATA | TX | 78076 | |
| RAUCH PROPERTIES | C/O GERALD RAUCH | PO BOX 270415 | | | HOUSTON | TX | 77277- | |
| RAUL A CORONADO JR | | PO BOX 984 | | | ZAPATA | TX | 78076 | |
| RAUL DAVID RUIZ | | 5705 STEVEN CREEK WAY | | | AUSTIN | TX | 78721 | |
| RAUL DE LA GARZA | | P O BOX 724 | | | DONNA | TX | 78537- | |
| RAUL GERARDO HERNANDEZ | | 2507 WILLOW ST | | | RIO GRANDE CITY | TX | 78582 | |
| RAUL GUERRA JR | | 101 EAST STREET-FALCON | | | LOPENO | TX | 78564 | |
| RAUL HERNANDEZ | | 84 HERNANDEZ RD | | | RIO GRANDE CITY | TX | 78582 | |
| RAUL MARTINEZ | | P O BOX 15007 | | | ZAPATA | TX | 78076- | |
| RAUL TREVINO | | 7005 DUNSFORD | | | CORPUS CHRISTI | TX | 78413- | |
| RAUL VILLARREAL | | 3202 BALLINGER | | | LAREDO | TX | 78043- | |
| RAY BERNARDO PENA JR | | 4943 LOWELL BLVD UNIT 6 | | | DENVER | CO | 80221 | |
| RAY K PATTERSON | | 218 MAPLE DRIVE | | | MOUNTAIN CITY | TX | 78610 | |
| RAYMOND A BRUNI | | P O BOX 3011 | | | LAREDO | TX | 78044 | |
| RAYMOND C CUELLAR | | 280 SUNSET DRIVE | | | CIRCLEVILLE | OH | 43113- | |
| RAYMOND P GARZA | | 1502 VANCE ST | | | EDINBURG | TX | 78539 | |
| RCA TR 1 | | R C AVANSINO JR, TRUSTEE | 1 WIEGAND CENTER | 165 W LIBERTY ST | RENO | NV | 89501- | |
| RCPTX LTD | | 777 TAYLOR ST STE 810 | | | FT WORTH | TX | 76102 | |
| RDP Exploration LLC | | 82 S Player Manor Circ | | | Spring | TX | 77382 | |
| REA-GOL Ltd | | 245 Geneseo Rd. | | | San Antonio | TX | 78209 | |
| REA-GOL LTD | | (Mar001) | 245 GENESEO RD | | SAN ANTONIO | TX | 78209 | |
| REBECA M GARZA | | 101 GROVE AVE | | | LAREDO | TX | 78045 | |
| REBECCA ANN COOK | | 2218 BUENA VISTA LANE | | | ROUND ROCK | TX | 78665 | |
| REBECCA D KUNNEMANN | | 4210 KENWYCK CT | | | MARIETTA | GA | 30062- | |
| REBECCA GARCIA | | 1502 CEDAR HILL AVE | | | DALLAS | TX | 75208 | |
| REBECCA ISABEL CRIXELL HOPPER | | 505 CYRPESS AVE | | | BATAVIA | IL | 60510- | |
| REBECCA J HOLMAN | | 4465 NORTHEAST 34TH COURT | | | OCALA | FL | 34479- | |
| REBECCA REGINA BARRERA | | CAUSE # PR-06-020 | P O BOX 141 | | ROMA | TX | 78584 | |
| REBECCA SMART | | 17 BIRTY COURT | C/O HARRY | | SACRAMENTO | CA | 95826 07701- | |
| RED BANK LIONS CLUB | | WELFARE ASSOCIATION INC | GREENWOOD | 86 MANCHESTER COURT | RED BANK | NJ | 0000 | |
| RED ROCK PETROLEUM COMPANY | | PO BOX 185 | | | GRAPEVINE | TX | 76099 | |
| Red Stag Operating LLC | Wesley Bean | Po Box 2510 | | | Ozona | TX | 76943 | |
| RED WING OIL LLC | | P O BOX 30277 | | | WINSTON-SALEM | NC | 27130- | |
| REED MITCHELL HAGEE | | 2500 INDIGO LN UNIT 157 | | | GLENVIEW | IL | 60026- | |
| Reeves County | | Linebarger Goggan | 112 E Pecan St., Ste. 2200 | | San Antonio | TX | 78205 | |
| Reeves Smith Estate | | Frost Bank Min Asset | P.O. Box 1600 | | San Antonio | TX | 78296 | |
| REFUGIO A MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89000 | MEXICO |
| REGINA FRICK | | 1925 SEMINARY DR | | | PLANO | TX | 75075 | |
| REGIONS TRUST DEPARTMENT | | DEBORAH DOHERTY SALGUERO TRUST | NRRE OPS GROUP (6060000561) | PO BOX 11566 | BIRMINGHAM | AL | 35202 | |
| REGIONS TRUST DEPARTMENT | | LOIS ANDERSON DOHERTY ESTATE | NRRE OPS GROUP (6060000589) | PO BOX 11566 | BIRMINGHAM | AL | 35202 | |
| REGIONS TRUST DEPARTMENT | | MORGAN ARIELLE SALGUERO TRUST | NRRE OPS GROUP (6060000570) | PO BOX 11566 | BIRMINGHAM | AL | 35202 | |
| REGULO DE LA GARZA JR | | 413 COZUMEL | | | SAN JUAN | TX | 78589- | |
| Remora Oil & Gas LLC | Robert Frazier | 10857 Kuykendahl Rd Ste 220 | | | The Woodlands | TX | 77382 | |
| RENE DE LA GARZA | | P O BOX 1872 | | | DONNA | TX | 78537- | |
| RENE GONZALEZ | | 1902 BIENVILLE STREET | | | AUSTIN | TX | 78727 | |
| RENE J RODRIGUEZ | | 1412 POST OAKS | | | EDINBURG | TX | 78539- | |
| RENE L CHAPA | | 4409 WEISKOPF LANE | | | CORPUS CHRISTI | TX | 78413- | |
| RENE LOPEZ | | 809 LAS BRISAS DR | | | MISSION | TX | 78574- | |
| RENE RAMIREZ | | PO BOX 1845 | | | KINGSVILLE | TX | 78364- | |
| RENE RAMIREZ JR | | 5330 BONNER DR | | | CORPUS CHRISTI | TX | 78411- | |
| RENE ROARK BOWDITCH FAMILY | | REVOCABLE LIVING TRUST | RENE ROARK BOWDITCH TRUSTEE | 8361 YACHT CLIB LANE | HAYES | VA | 23072 | |
| Rene Villagran | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| RENE YZAGUIRRE | | PO BOX 181 | | | BENAVIDES | TX | 78341- | |
| Republic Services | | P.O. Box 78829 | | | Phoenix | AZ | 85062 | |
| RESERVE ROYALTY GROUP | | PO BOX 671185 | | | HOUSTON | TX | 77267- | |
| RESIDUARY TRUST U/W GUILLERMO B GARZA | | RICHARD SCHMIDT TRUSTEE | 615 LEOPARD #635 | | CORPUS CHRISTI | TX | 78401 | |
| Resource Oil and Gas LLC | Justin Hurd | 701 Cedar Lake Blvd Ste 210 | | | Oklahoma City | OK | 73114 | |
| Resource Strategies | | Alan Smith, Esq. | 100 Vision Dr, Ste 400 | | Jackson | MS | 39211 | |
| Resource Strategies, LLC | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 | |
| Resource Strategies, LLC (as representative | c/o Alan L. Smith, Esq. | Baker Donelson, PC | 100 Vision Drive - Suite 400 | | Jackson | MS | 39211-7009 | |
| Reverence Operating LLC | Chris Irle | PO Box 14538 | | | Odessa | TX | 79768 | |
| REVROCKS LLC | | REVELLE CRISTINA PHILLIPS | MANAGER | P O BOX 4038 | SANTA FE | NM | 87502- | |
| REX B POLLARD BYPASS TRUST | | 1ST FINCL TR & AST MGMT CO NA SCCR TTEE | PO BOX 701 | | ABILENE | TX | 79604 | |
| REYES ESCAMILLA ESCAMILLA III | | 3503 YORKSHIRE | | | LAREDO | TX | 78043- | |
| REYES R RODRIGUEZ | | 1106 W HERMOSA DR | | | SAN ANTONIO | TX | 78201 | |
| REYNALDO E GONZALEZ | | 22303 GLENMONT BLVD | | | MAGNOLIA | TX | 77355- | |
| REYNALDO J SALINAS | | 801 WEST CRAIG PLACE | | | SAN ANTONIO | TX | 78212- | |
| REYNALDO MENDIOLO | | 5215 EBONY STREET | | | SAN ANTONIO | TX | 78228 | |
| REYNALDO RESENDEZ | | 2602 BRANNAN | | | CORPUS CHRISTI | TX | 78405- | |
| Reynaldo Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| RF & CS ST GERMAIN PTN LTD | | PO BOX 1889 | | | WIMBERLEY | TX | 78676- | |
| RHENA GRAZIER | | 10744 COUNTY ROAD 115 SW | | | STEWARTVILLE | MN | 55976- | |
| RHONDA CUPPS ANKILEWITZ | | 2350 TEAGLE DR | | | ROCKWALL | TX | 75032- | |
| RICARDO CANALES | C/O CANDY CANALES | 917 FREER PLACE | | | ALICE | TX | 78332 | |
| RICARDO GARZA GARZA & BEVERLY GARZA | | 700 DESERT MARIGOLD CT | | | BERNALILLO | NM | 87004-5740 | |
| RICARDO HUGO VILLARREAL | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| RICARDO OMAR RAMIREZ | | P O BOX 2164 | | | MISSION | TX | 78573- | |
| Ricardo Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| RICARDO SALINAS | | P O BOX 3712 | | | ZAPATA | TX | 78076- | |
| RICARDO SALINAS | | PO BOX 614 | | | PONCHATOULA | LA | 70454 | |
| RICARDO THATCHER | | 210 TULIP CIRCLE | | | LAREDO | TX | 78046- | |
| RICARDO VASQUEZ | | P O BOX 150 | | | FREER | TX | 78357- | |
| RICARDO VILLARREAL | | 13521 PESETA CT | | | CORPUS CHRISTI | TX | 78418 | |
| RICHARD & MARIA DELORES R ROSS | | 2102 WILLOW STREET | | | LAREDO | TX | 78043- | |
| Richard & Marsha | | Wulf Trust | 8907 Watlington Rd. | | Henrico | VA | 23229- | |
| RICHARD A DINWIDDIE JR | | 1219 HIGHLAND DR | | | OLNEY | TX | 76374- | |
| RICHARD A GROENENDYKE JR | | 2545 E 30TH ST STE 400 | | | TULSA | OK | 74114 | |
| RICHARD A LINZEY | | 6702 CARTHAGE ST | | | SAN DIEGO | CA | 92120 | |
| RICHARD A MACDONELL TRUST | | RA MACDONELL TTEE | 2464 EL CAMINO REAL NO 100 | | SANTA CLARA | CA | 95051 | |
| RICHARD B HEMINGWAY | | PO BOX 131167 | | | HOUSTON | TX | 77219- | |
| Richard Beasley | | P.O. Box 213 | | | Beeville | TX | 78104 | |
| RICHARD C PARRISH JR | | 2848 E HWY 7 | | | NACOGDOCHES | TX | 75961 | |
| RICHARD DON YEAMANS | | 2828 NW HOLCOMBE BLVD | | | HOUSTON | TX | 77025- | |
| RICHARD E JEFFUS | | 7869 SOUTHEAST MAMMOTH DRIVE | | | HOBE SOUND | FL | 33455- | |
| RICHARD L GUERRA | | 709 AVOCET AVE | | | MCALLEN | TX | 78504 | |
| RICHARD L MARGO | | 1102 HIBISCUS AVE #A | | | MCALLEN | TX | 78501 | |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L VILLARREAL | | 2055 WEST MULBERRY | | | SAN ANTONIO | TX | 78201 |
| RICHARD L WEINBERG | | 76 ROWE ST | | | AUBURNDALE | MA | 24661530 |
| RICHARD LEE GARCIA | | 1215 4TH STREET | | | ROMA | TX | 78584 |
| Richard Morales | | 602 E Calton Rd., #202 | | | Laredo | TX | 78041 |
| RICHARD N COHRS | | P O BOX 639 | | | DONNA | TX | 78537 |
| RICHARD P LUTZ | | 611 ANCHORAGE LANE | | | HOUSTON | TX | 77079- |
| Richard Parsons | | 5268 Retablo Ave. | Apt. B | | Las Vegas | NV | 89103 |
| RICHARD PATRICK RILEY | C/O NELDA PERRY | 685 RIDGEWAY | | | BULVERDE | TX | 78163- |
| RICHARD PULASKI | | 7 RIVERWAY UNIT 1104 | | | HOUSTON | TX | 77056- |
| RICHARD R POWELL | | 303 WOODRIDGE DR | | | VICTORIA | TX | 77904 |
| RICHARD RAMOS | | 4826 BAYWOOD DR | | | PASADENA | TX | 77505- |
| Richard Tinsman | | 10107 McAlilister Frwy | | | San Antonio | TX | 78216 |
| RICHARD VIDMER | | 117 WHITE WATER RD | | | BOERNE | TX | 78006- |
| RICHARD W BOWMAN | | 7717 MARYKNOLL CT | | | BETHESDA | MD | 20817- |
| Richard Wulf | | 8907 Watlington Rd. | | | Henrico | VA | 23229- |
| RICK LEE PATTERSON | | PO BOX 294 | | | BRAZORIA | TX | 77422- |
| RICKY DEAN GRAFF | | 169 CR 346 RD | | | EL CAMPO | TX | 77437 |
| Right Tail Resources LLC | Tim Bozeman | 7116 CR 526 | | | Mansfield | TX | 76063 |
| RIMCO ROYALTY PARTNERS | | 820 GESSNER RD STE 1350 | | | HOUSTON | TX | 77024- |
| Rio Grande City ISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| Rio Grande E & P, LLC | | 1000 Memorial, Ste. 500 | | | Houston | TX | 77240 |
| RIO GRANDE E&P LLC | | 10000 MEMORIAL DRIVE STE 500 | | | HOUSTON | TX | 77024 |
| Ripple Resources | Aaron Ortega | 5155 Del Roy Dr | | | Dallas | TX | 75229 |
| RISKEN FAMILY TRUST | | SUSAN L WESTERGREN TRUSTEE | 3636 S ALAMEDA ST STE B | | CORPUS CHRISTI | TX | 78411- 1737 |
| Rita J Crow | | 4618 61st St. | | | Lubbock | TX | 79414 |
| RIVENDELL ROYALTY CORP | | PO BOX 1410 | | | EDMOND | OK | 73083- |
| Rivercrest Royalties | | 777 Taylor St. | Ste. 810 | | Fort Worth | TX | 76102 |
| RIVERCREST ROYALTIES LLC | | BRETT G TAYLOR AIF | 777 TAYLOR STREET SUITE 810 | | FORT WORTH | TX | 76102 |
| RIVERS REAVES TEST TRUST | | 7516 E GUMM CT | | | WEATHERFORD | TX | 76085 |
| RJ Young | | P.O. Box 306412 | | | Nashville | TN | 37230 |
| ROB M INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002- |
| Robert & Glenna Wulf | | 731 Hawaii Rd. | | | Humboldt | KS | 66748 |
| ROBERT & MARGERY CAMPBELL | | FAMILY TRUST | ROBERT & MARGERY CAMPBELL | | ARCADIA | CA | 91006- 2336 |
| ROBERT A LIVINGSTON TRUST | | % ROBERT A OR THELMA H LIVINGSTON | COTRUSTEES | 2427 WOODLAND LN | BRIGHTON | IL | 62012- |
| ROBERT A THARP JR | | 5623 SPARAS ST | | | LOOMIS | CA | 95650- |
| ROBERT BEST LEWIS JR | | PO BOX 1064 | | | PALACIOS | TX | 77465- |
| Robert Bracken | | 9467 Selma Pkwy | | | Schertz | TX | 78154 |
| Robert Bracken | | Bracken Enterprises | 10941 Circle Dr. | | Austin | TX | 78736 |
| ROBERT BUSH GAZLAY | | 32 TEXAS BLVD | | | WHITING | NJ | 08759- |
| ROBERT C GARZA | | 5034 APACHE MOON | | | SPRING BRANCH | TX | 78070 |
| ROBERT C GODBOUT | | PO BOX 21645 | | | AUSTIN | TX | 78703 |
| ROBERT C SNEED | | PO BOX 1409 | | | AUSTIN | TX | 78767 |
| ROBERT CHRISTIAN FLOWERS | | 3315 DRUMMOND STREET | | | HOUSTON | TX | 77025 |
| ROBERT E BRADLEY | | 5305 SW LEEWARD LN | | | PALM CITY | FL | 34990 |
| ROBERT E DAVIS | | DBA RIO GRANDE ROYALTIES | P O BOX 2955 | | VICTORIA | TX | 77902- |
| ROBERT E GALL ESTATE | | ROBERT L GALL, EXECUTOR | 703 SOUTH MOUNTAIN ROAD | | NEW CITY | NY | 10956 |
| ROBERT EDWARD ECKELS JR LLC | | P O BOX 1093 | | | CEDAREDGE | CO | 81413 |
| Robert Eldon | | 101 Salt Marsh Lane | | | Groveland | FL | 34736 |
| ROBERT ERNEST VOLEK JR | | 1484 OLIVIA ST | | | EL CAMPO | TX | 77437 |
| ROBERT F ALONZO | | 6411 PREAKNESS PASS | | | BULVERDE | TX | 78163 |
| ROBERT F BREESE MORSE JR | | 121 EL CERRITO CIRCLE | | | SAN ANTONIO | TX | 78232 |
| ROBERT FLOWERS | | 3315 DRUMMOND | | | HOUSTON | TX | 77001 |
| ROBERT G PRICE | | 303 MIDNIGHT SHADOW | | | STEPHENVILLE | TX | 76401 |
| ROBERT GERALD LINDHOLM | | PO BOX 399 | | | GEORGE WEST | TX | 78022- |
| Robert Gonzales | | 903 West Milam | | | Beeville | TX | 78102 |
| ROBERT GORDON NORFLEET III | | 2655 TALL OAK COURT | | | PRESCOTT | AZ | 86305 |
| ROBERT HASTINGS | | 710 HOPKINS | | | DUNCANVILLE | TX | 75116 |
| ROBERT HAUSSER JR | | 234 ALTA AVENUE | | | SAN ANTONIO | TX | 78209- |
| ROBERT HEIN | | 413 RIDGEMONT AVE | | | SAN ANTONIO | TX | 78209- |
| ROBERT HENRY MARTIN | | 3005 WINCREST CIRCLE | | | LAREDO | TX | 78045- |
| ROBERT HOUSTON FARRIS | | PO BOX 1870 | | | HOUSTON | TX | 78551 |
| Robert Howell | | 27530 Hwy 31 N | | | Flomaton | AL | 36441 |
| ROBERT J BEARD | | 1101 LAGO VISTA | APT #509 | | EASTLAND | TX | 76448 |
| ROBERT J DENNIS LIFE ESTATE | | 1601 KATYDID CT | | | CONROE | TX | 77301- |
| ROBERT J GUINEE JR | | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| ROBERT J WILKINSON JR | | 2021 AVE G | | | BAY CITY | TX | 77414 |
| ROBERT JAMES LEINEN EXEMPT | | PROTECTION TRUST | JANICE D OHRT SUCCR TTEE | 2221 FM 237 | VICTORIA | TX | 77905 |
| ROBERT JOHN BRUNI | | 105 MEADOWBROOK DR | | | SAN ANTONIO | TX | 78232- |
| ROBERT JOSEPH BRUNI II | | 305 ALBANY AVE | | | SAN ANTONIO | TX | 78209 |
| ROBERT K SMITH TRUST | | RAYMOND B KEATING III | PO BOX 62208 | | HOUSTON | TX | 77205- |
| ROBERT KEELER 0402355 | | 424 S ROSEMONT | | | MESA | AZ | 85206 |
| ROBERT L GRAHAM | | PO BOX 548 | | | BOERNE | TX | 78006- |
| ROBERT L STEINER | | 800 CUTTERS TRL | | | WEATHERFORD | TX | 76087- |
| ROBERT LEE GRIGSBY JR | | 160 JONES ORCHARD ROAD | | | GOLCONDA | IL | 62938- |
| Robert Lindholm | | P.O. Box 399 | | | George West | TX | 78022- |
| ROBERT LOUIS SCHWARZ II | | 77 SAN CLEMENTE CIR | | | ODESSA | TX | 79765 |
| ROBERT M DAVANT JR | | 1204 S AUSTIN ST | | | BRENHAM | TX | 77833- |
| ROBERT MICHAEL JOHNSTON | | 700 MORRIS TOWN RD | | | VICTORIA | TX | 77905 |
| ROBERT MORRISON ESTATE | | DAVID MORRISON PERSONAL REP | 4091 JAYCOX RD | | AVON | OH | 44011- |
| Robert Parkins | | 3321 Fishing Creek | Valley Rd | | Harrisburg | PA | 17112 |
| ROBERT PEARSON SELLERS III | | 11201 TIMBROOK TRAIL | | | AUSTIN | TX | 78750- |
| ROBERT RAY MARSHALL | | PO BOX 205 | | | BRUNI | TX | 78344- |
| ROBERT RITTER | | PO BOX 70 | | | HARPER | TX | 78631 |
| ROBERT RUBEN GUERRA JR | | P O BOX 876 | | | ROMA | TX | 78584 |
| ROBERT SWAIM | | 5007 WALNUT HILLS DR | | | KINGWOOD | TX | 77345 |
| ROBERT T COLEY ESTATE | | EVA H COLEY PA SEFCK CO TRSTS | 3638 BROADMEAD | | HOUSTON | TX | 77025 |
| ROBERT W FORD III 0252940 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711- |
| ROBERT W MAYS | | P O BOX 1893 | | | RUIDOSO | NM | 88355- |
| ROBERT W RUNION | | 46 LEWIS RD | | | BOERNE | TX | 78006 |
| Robert Whitehurst Tr | | 6313 Boca Raton Dr. | | | Corpus Christi | TX | 78413 |
| ROBERT WINSTON SENTZ | | 355 NORTH RD | | | JEFFERSON | NH | 03583 |
| ROBERTA G ISENSEE | | 2820 BROOKWOOD TERRACE | | | MINNEAPOLIS | MN | 55410 |
| Roberta Penn | | 310 Tennessee Ave. | | | Wilmington | NC | 28401 |
| ROBERTA WINTON PENN | | 310 TENNESSEE AVE | | | WILMINGTON | NC | 28401 |
| ROBERTO A SALINAS | | P O BOX 911 | | | ROMA | TX | 78584 |
| ROBERTO D URIBE JR | | P O BOX 743 | | | JAMUL | CA | 91935 |
| Roberto De Los Santos | | P.O. Box 372 | | | Mathis | TX | 78368 |
| ROBERTO ELIZONDO | | 78 HAYES ROAD | | | HEBBRONVILLE | TX | 78361- |
| ROBERTO ESQUIVEL | | 2226 STOP 22B | | | ZAPATA | TX | 78076- |
| Roberto Esquivel | | P.O. Box 15248 | | | Zapata | TX | 78076 |
| ROBERTO GARCIA JR | | 3312 GARFIELD | | | LAREDO | TX | 78040- |
| ROBERTO GUERRA | | 1905 KENNEDY STREET | | | ZAPATA | TX | 78076 |
| ROBERTO GUTIERREZ | | P O BOX 15073 | | | ZAPATA | TX | 78076- |
| ROBERTO GUTIERREZ JR | | SOUTH 74 W14039 SETTLER WAY | | | MUSKEGO | WI | 53150- |
| ROBERTO HINOJOSA | | 3614 LOTT RD | | | DONNA | TX | 78537- |
| ROBERTO MARTINEZ JR | | 416 CHEVY CHASE | | | LAREDO | TX | 78041 |
| ROBERTO OMAR HEIN | | PO BOX 45 | | | ZAPATA | TX | 78076- |
| ROBERTO PEREZ | | 5025 MORAVIAN | | | CORPUS CHRISTI | TX | 78415- |
| ROBERTO R CANALES | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| ROBERTO RAMIREZ | | 2133 YALE ST | | | CORPUS CHRISTI | TX | 78416 |
| ROBERTO RODRIGUEZ | | 2031 EAST WASHINGTON | | | HARLINGEN | TX | 78550- |
| ROBERTO TREVINO | | PO BOX 954 | | | HEBBRONVILLE | TX | 78361 |
| ROBIN B THETFORD | | 9 DEMOUY | | | MOBILE | AL | 36606 |
| ROBIN FRENCH JONES | | 5814 BURLINGHALL DRIVE | | | HOUSTON | TX | 77035 |
| ROCK FUND I LTD | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 |
| Rocking Fork | | Royalty, Ltd | P.O. Box 130129 | | Tyler | TX | 75713 |
| Rocking Fork Royalty | | Walter Batla | 10941 Circle Dr. | | Austin | TX | 78736 |
| Rockwater Energy Solut | | 16225 Park Ten Pl Dr. | Ste. 700 | | Houston | TX | 77084 |
| ROD BERRYMAN RICHMOND ESTATE | | DELIA B MURILLO EXECUTOR | 7523 KITE HILL DR | | HOUSTON | TX | 77041 |
| RODEN OIL COMPANY | | PO BOX 10909 | | | MIDLAND | TX | 79702- |
| RODOLFO ELIZONDO | | 4604 LA PLAZA LOOP | | | LAREDO | TX | 78041- |
| RODOLFO JESUS GARCIA | | 19435 REDBUD CREEK CIRCLE | | | HARRAH | OK | 73045 |
| RODOLFO MARTIN GUERRA | | PO BOX 104 | | | LOPENO | TX | 78564- |
| RODOLFO RAMIREZ | | 4914 CURTIS CLARK | | | CORPUS CHRISTI | TX | 78411 |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROEL A SAENZ JR | | 7312 N 23RD | | | MCALLEN | TX | 78504 |
| ROEL C SAENZ & | | BARBARA SAENZ | 1314 CATHERINE | | ALICE | TX | 78332- |
| ROEL DE LOS SANTOS | | 3015 CRICKET STREET | | | HOUSTON | TX | 77093- |
| ROEL ELIZONDO | | 3602 PENCIL TICK DRIVE | | | RIO GRANDE CITY | TX | 78582- |
| ROEL F GUERRA | | 121 LA HERRADURA | | | ZAPATA | TX | 78076 |
| Roel Ramirez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| ROGELIO MARTINEZ | | PO BOX 38 | | | FALCON HEIGHTS | TX | 78545 |
| ROGELIO RAMIREZ | | 109 TRINITY LN | | | ZAPATA | TX | 78076- |
| ROGELIO RESENDEZ | | 4802 COSNER DRIVE | | | CORPUS CHRISTI | TX | 78415- |
| ROGELIO URIBE LAND AND CATTLE CO LTD | | PO BOX 417 | | | ZAPATA | TX | 0000 |
| ROGELIO YBARRA | | PO BOX 1236 | | | ROMA | TX | 78584 |
| ROGER A ERXLEBEN | | 719 E TAFT ST | | | PEARSALL | TX | 78061- |
| Roger Bax | | P.O. Box 1891 | | | Jefferson City | MO | 65102 |
| ROGER L BEAVERS INC | | PO BOX 5998 | | | NORMAN | OK | 73070- |
| ROGER S BYRNE JR | | 4303 STONEBRIDGE DR | | | MISSOURI CITY | TX | 77459 |
| ROLAND P PILLER | | 3424 RIVERVIEW CT | | | WAUSAU | WI | 54403- |
| ROLAND W GARZA | | 1308 1ST ST | | | ZAPATA | TX | 78076 |
| ROLANDO AARON PENA | | 7110 CLIPPER RIDGE DR | | | CONVERSE | TX | 78109- |
| ROLANDO CANALES | | 287 CANALES CIR | | | ROMA | TX | 78584 |
| ROLANDO DE LOS SANTOS | | 1114 RUELL STREET | | | HOUSTON | TX | 77017- |
| ROLANDO RENE GARCIA | | 6903 PENNWELL DR | | | SPRING | TX | 77389 |
| ROLANDO TREVINO | | PO BOX 6769 | | | KATY | TX | 77491 |
| Roma ISD | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| ROMEO GONZALEZ | | 609 SOUTH 300 W | | | BRIGHAM CITY | UT | 84302- |
| ROMEO GUERRA | | 204 VISTA HERMOSA E-3 | | | ZAPATA | TX | 78076 |
| ROMEO GUTIERREZ ESTATE | | 7010 RAIN CREEK PKWY | | | AUSTIN | TX | 78759 |
| ROMEO JAVIER GARCIA | | 4013 LINARES CIR | | | LAREDO | TX | 78045- |
| ROMEO SALINAS | | 5057 LYNDON DR | | | FT. WORTH | TX | 76116- |
| ROMEO TRINIDAD FLORES JR | | CASE NO 8567 | 200 E 7TH AVE STE 119 | | ZAPATA | TX | 78076 |
| Romoka Resources LLC | | 17967 Jara Chinas Rd. | | | Penitas | TX | 77098- |
| Romulo Garza | | Mineral Trust | 17967 Jara Chinas Rd. | | Penitas | TX | 78576 |
| RONALD BLAKE MOORE TRUST | | RONALD BLAKE MOORE TTEE | 17706 FOREST PK LN | | SPRING | TX | 77379 |
| RONALD DALE GRAVES | | 9818 MORNINGFIELD | | | SAN ANTONIO | TX | 78250 |
| RONALD MARTIN WALBERG | | P O BOX 1677 | | | BRENHAM | TX | 77834 |
| RONNIE E HELDT | | 314 PERDIDO POINTE CIRCLE | | | VICTORIA | TX | 77905 |
| RONNIE R KIRKWOOD | | 5031 MOUNTAIN MAPLE TRAIL | | | ROSENBERG | TX | 77471 |
| ROOS FAMILY INVESTMENTS LLC | | PO BOX 440 | | | ROFF | OK | 74865 |
| Roos Family Invstmnl | | P.O. Box 440 | | | Roff | OK | 74865 |
| Roos Properties Inc | | P.O. Box 440 | | | Roff | OK | 74865- |
| ROOSTH 806 LTD | C/O REGIONS BANK NRRE OP | PO BOX 11566 | | | BIRMINGHAM | AL | 35202 |
| ROSA A WARTHEN | | 960 WESTBROOK DRIVE | | | MOORESVILLE | IN | 46158 |
| ROSA CANALES | | 1107 JUANITA STREET | | | ALICE | TX | 78332 |
| ROSA ELLA NEWMAN | | P O BOX 3501 | | | LAREDO | TX | 78044- |
| ROSA GARCIA | | 1103 CORDILLERA TRACE | | | BOERNE | TX | 78006 |
| ROSA M REQUEJO | | 402 CIMMARON DR | | | LAREDO | TX | 78041- |
| ROSA M SACHSENMEYER | | 4523 LARCH DRIVE | | | BAYTOWN | TX | 77521 |
| Rosa Maria Flores | | 500 W Water Street | | | Rio Grande City | TX | 78582 |
| ROSA MARIA G GUERRA | | 817 I - J ST | | | MCALLEN | TX | 78501- |
| ROSA MARIA VIDAURRI | | PO BOX 3009 | | | LAREDO | TX | 78044 |
| ROSA NELIA BUSTAMANTE | | LIFE ESTATE | 1618 SANDSTONE DR | | MISSION | TX | 78574- |
| ROSA NELIA ELIZONDO VILLARREAL | | 239 PAPAYA DR L-5 | | | ZAPATA | TX | 78076 |
| ROSA NELIA G HINOJOSA | | 5013 N 1ST LANE | | | MCALLEN | TX | 78504- |
| ROSA NELIA ZUNIGA | | 3102 LAS COLINAS LN | | | MISSION | TX | 78574- |
| ROSA NERI RAMIREZ | | MORELOS #402 NORTE | Centro | | Toluca de Lerdo | MX | 50000 |
| ROSA S PLUMB | | 11057 N 110TH DRIVE | | | SUN CITY | AZ | 85351- |
| ROSABEL R PEREZ | | 7325 PEPPER RIDGE RD | | | CORPUS CHRISTI | TX | 78413- |
| ROSALIND M NUTT | | 6021 MULE DEER | | | SCHERTZ | TX | 78108 |
| ROSALINDA HERNANDEZ | | 1106 MAHOGANY AVE | | | ZAPATA | TX | 78076 |
| ROSALINDA RENDON | | 227 SUNSET LOOP | | | LAREDO | TX | 78046- |
| ROSALVA D GUERRA | | 3160 N US HWY 83 | | | ROMA | TX | 78584 |
| ROSARIO CATTLE CO LTD | | 3019 MILTON CT | | | LAREDO | TX | 78041- |
| ROSBEL RAMOS | | 1931 SANTA MARIA DR | | | FRIENDSWOOD | TX | 77546 |
| ROSE ANN HOBBS | | 1912 HIGHLAND PK | | | FORT WORTH | TX | 76107- |
| Rose Kendrick | | 3664 Stonebrook Dr. | | | Norman | OK | 73072 |
| Rose Knippenberg | | 627 Anchorage Lane | | | Houston | TX | 77079 |
| ROSE LYNN KENDRICK | | 3664 STONEBROOK DRIVE | | | NORMAN | OK | 73072 |
| ROSE MARIE BREWSTER | | 1610 FLORES AVE | | | LAREDO | TX | 78040 |
| ROSEMARY ELIZONDO MENDEZ | | 2021 WAGON GAP ROAD | | | TEMPLE | TX | 76502 |
| ROSEMARY L STONEY | | 3323 JENKINS DR | | | SAN ANTONIO | TX | 78247 |
| ROSEMARY MANKIEWICZ | | 65 PINE HILL DRIVE | | | KATONAH | NY | 10526 |
| ROSENDA G MARTINEZ | | PO BOX 96 | | | LOPENO | TX | 78564 |
| ROSENDA M MENDIOLA | | 1112 VILLA CT | | | LAREDO | TX | 78045 |
| ROSINE STOUT | | PO BOX 38 | | | MAUNALOA | HI | 96770- |
| ROSLYN L KNUTSON | | 823 N MIDLAND | | | LITTLE ROCK | AR | 72205 |
| ROSWELL MUSEUM & ART CENTER FOUNDATION | | 400 N PENNSYLVANIA AVE #220 | | | ROSWELL | NM | 88201-0000 |
| ROUND HILL ROYALTY LTD PTN | | PO BOX 25128 | | | DALLAS | TX | 75225 |
| ROXANNE YZAGUIRRE | | 603 N OAK ST | | | HEBBRONVILLE | TX | 78361- |
| ROY E GUINNUP | | 2812 A WAYSIDE AVE | | | FORT WORTH | TX | 76110-78725- |
| ROY ELIZONDO | | A MINOR | ARISTEO ELIZONDO JR GUARDIAN | 15029 PLAINVIEW DRIVE | AUSTIN | TX | 0000 |
| ROY G ANDERSON | | 11 CALLE VISON | | | TAOS | NM | 87571 |
| ROY HARPER GARWOOD III | | 73 BRISTOL GREEN | | | SAN ANTONIO | TX | 78209 |
| ROY ROMAN RAMIREZ TEST TRUST | | MARIA DEL REFUGIO G RAMIREZ TTEE | 204 W 3RD AVE | | ZAPATA | TX | 78076 |
| Roy Wheeler | | P.O. Box 267 | | | Pleasanton | TX | 78064 |
| Royalties of | | America Marketing LLC | P.O. Box 13240 | | Odessa | TX | 79768- |
| Royalty ClearingHous | | 701 Brazos St. | Ste. 660 | | Austin | TX | 78701 |
| ROYALTY CLEARINGHOUSE LTD | | 701 BRAZOS ST STE 660 | | | AUSTIN | TX | 78701 |
| ROYALTY RESERVE GROUP | | P O BOX 2955 | | | VICTORIA | TX | 77902 |
| ROYCE SWAIM | | 3412 JUNIPER DR | | | TEMPLE | TX | 76502 |
| RSG PROPERTIES LTD | | 2700 RACQUET CLUB DRIVE | | | MIDLAND | TX | 79705- |
| RTI | Gene Sweeney | 14550 Torrey Chase | | | Houston | TX | 77014 |
| RUBEN ANTONIO CANALES | | P O BOX 5324 | | | MCALLEN | TX | 78502 |
| RUBEN BUSTAMANTE | | 8725 BOUGAINVILLEA DR | | | MISSION | TX | 78573- |
| RUBEN CUELLAR JR | | 220 ST JUDE | | | LAREDO | TX | 78041- |
| RUBEN EFREN GUERRA ESTATE | | MONICA RUIZ, EXECUTOR | PO BOX 15168 | | ZAPATA | TX | 78076 |
| RUBEN ELIZONDO | | 501 GLENN ST | | | ZAPATA | TX | 78076- |
| RUBEN ESCAMILLA | | 3214 SUNRISE VIEW | | | MCHENRY | IL | 60050- |
| Ruben Gonzales Trust | | 2100 Dog Track Rd. | | | Pensacola | FL | 32506 |
| Ruben Gonzalez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| RUBEN GUTIERREZ | | 651 B DOGWOOD | | | LAREDO | TX | 78041- |
| RUBEN LOPEZ | | 3401 KINGSBOROUGH AVE | | | MCALLEN | TX | 78504- |
| RUBEN MOLINA | | 212 EAST DRAPER | | | HEBBRONVILLE | TX | 78361- |
| RUBEN MORAIDA | | 8010 MT ZION DRIVE | | | CORPUS CHRISTI | TX | 78413- |
| RUBEN OMAR GONZALEZ | | 1828 COUNTY ROAD 141 | | | KENEDY | TX | 78119- |
| RUBEN ROBERTO GUERRA OR | | ANGELITA RODRIGUEZ GUERRA | 1204 N OZAKA | | ROMA | TX | 78584 |
| RUBEN SALINAS | | BOX 3914 | | | ZAPATA | TX | 78076- |
| RUBEN TREVINO | | 25002 ALLISON CT | | | SPRING | TX | 77389 |
| RUFUS CHRIS POSTELL | | 1723 ROYAL CRESCENT | | | SAN ANTONIO | TX | 78231 |
| RUIZ FAMILY TRUST | | R DAVID RUIZ & MARISSA A RUIZ, TRUSTEES | 10815 RIVERA COVE | | SAN ANTONIO | TX | 79249 |
| Rushing & Guice, PLLC | | P.O. Box 1925 | | | Biloxi | MS | 39533 |
| RUSSELL G TORTI | | 1207 WESTMONT DR | | | SOUTHLAKE | TX | 76092 |
| Russell Romig | | 2958 Tumbleweed Ct. | | | Grapevine | TX | 76051 |
| RUSSELL S SAMPSON | | 14534 GLENDALE AVE SE | | | PRIOR LAKE | MN | 55372- |
| RUSSELL SCOTT III EX RES TRST | C/O TRAVIS PROP MGMT | PO BOX 56429 | | | HOUSTON | TX | 77256- |
| RUSSELL T RUDY ENERGY LLC | | 5701 WOODWAY DRIVE | SUITE 346 | | HOUSTON | TX | 77057 |
| Russell Torti | | 1207 Westmont Dr. | | | Southlake | TX | 76092 |
| RUTH F POPE - DECEASED | | 132 GREEN OAKS DR | | | LAFAYETTE | LA | 75503 |
| Ruth Wilkins | | 1617 Little Creek Dr. | | | Waxahachie | TX | 75165 |
| RUTHERFORD OIL CORP | | 8 GREENWAY PLZ STE 1400 | | | HOUSTON | TX | 77046- |
| RUVEN BUSTAMANTE | | 10105 WORNALL RD APT 318 | | | KANSAS CITY | MO | 64114- |
| Ryand Health Serv LLC | | 5612 Damondale | | | San Antonio | TX | 78261 |
| Ryand Health Serv LLC | | Daniel Dickerson | 5612 Damondale | | San Antonio | TX | 78261 |
| S & C Properties | | P.O. Box 601295 | | | Dallas | TX | 75360- |
| S & K Investments Inc. | | 1956 East Pass Rd. | | | Gulfport | MS | 39507 |
| S Evans Ltd | | 4004 Lexington Ave. | | | Dallas | TX | 75205 |
| S Evans Ltd | | Walter Batla | 10941 Circle St. | | Austin | TX | 78736 |

| Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| S H DAVIS COMPANY | C/O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| SA MINERALS MANAGEMENT LLC | | 7373 BROADWAY SUITE 300 | | | SAN ANTONIO | TX | 78209- |
| SABAS L QUIRCH | | 2411 WILLOWBEND DR | | | RICHMOND | TX | 77406 |
| Saber Oil and Gas Ventures LLC | Doug Keathley | 1031 Andrews Highway Ste 310 | | | Midland | TX | 79701 |
| SALLY ANN VOLZ ZUCK | | 1609 MATAMOROS | | | LAREDO | TX | 78040 |
| SALLY JEANETTE PIERCE | | JONATHAN L PIERCE MD GUARDIAN | 422 JORDAN ST | | NEVEDA CITY | CA | 95959- |
| Sally Price Fischer | | PMBG Law | 8610 Broadway, Ste 440 | | San Antonio | TX | 78217 |
| SALLY ROOT JOHNSON | | 3002 S EILER AVE | | | JOPLIN | MO | 64804 |
| SALOME J FLORES | | PO BOX 3413 | | | ZAPATA | TX | 78076 |
| SALVADOR ELIZONDO | | 3405 STOP 34A | | | ZAPATA | TX | 78076- |
| SAM AND NANCY WEBB REV TRUST | | 50 DOWSETT AVE | | | HONOLULU | HI | 96817 |
| SAM BREWSTER JR | | 3138 HOMER DRIVE | | | LAREDO | TX | 78041 |
| Sam Finto | | P.O. Box 694 | | | Orange Grove | TX | 78372 |
| SAM WEBB WARD JR | | 2810 WOODWIND DR | | | PANTEGO | TX | 76013- |
| SAMUEL D FLORES | | 306 LAKE POWELL DR | | | LAREDO | TX | 78041 |
| SAMUEL F & ELIZABETH G JONES JT REV TR | | WILLIAM & LORENZO JONES CO TTEE | 1709 NEWBURGH CT | | FAIRFIELD | CA | 94534 |
| San Antonio Area Fou | | Mgt-T Frost Bank | P.O. Box 1600 | | San Antonio | TX | 78296 |
| SAN ANTONIO AREA FOUNDATION | | ACCT FC22103 MINERAL ASSET | MGT T-6 FROST BANK | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| SAN JUANA GARZA | | PO BOX 392 | | | ZAPATA | TX | 78076 |
| SAN JUANA R DE RAMIREZ | | RT 2 BOX 65X | | | MISSION | TX | 78572 |
| SAN PEDRO MINERALS LTD | | 2619 MONTERREY ST | | | LAREDO | TX | 78046 |
| Sandel Operating Company | Jake Young | 1027 I-45 Ste 1 | | | Huntsville | TX | 77340 |
| SANDRA A MCDONALD | | 241 RIVERSIDE DR UNIT 502 | | | HOLLY HILL | FL | 32117 |
| SANDRA ELAINE VILLARREAL | | 275 NORTH DRIVE | | | SAN ANTONIO | TX | 78201 |
| SANDRA ELIZONDO SAENZ | | 1921 ORANGE BLOSSOM DR | | | LAREDO | TX | 78045- |
| SANDRA ELVA RAMOS | | 5210 DRYDEN LN | | | PASADENA | TX | 77505- |
| SANDRA ERXLEBEN HARBORTH | | 13915 LAUREL BROOK | | | SAN ANTONIO | TX | 78249- |
| Sandra Frost | | 301 Byron Nelson | Unit #3 | | McAllen | TX | 78503 |
| SANDRA JUDITH GARZA | | 6306 HIDDEN SPRINGS LANE | | | GARLAND | TX | 75044 |
| Sandra Kornish | | 1200 White Birch Lane | | | Carlisle | PA | 17013- |
| SANDRA NAOMI DUGGAN | | 1208 MESA TRL | | | KELLER | TX | 76248- |
| SANDRA PRUETZ BIERSTEDT | | 14719 SILVER SANDS ST | | | HOUSTON | TX | 77095- |
| SANDRA SANDOVAL RODRIGUEZ | | 3329 NORTH C STREET | | | MCALLEN | TX | 78501 |
| SANDRA SUE G ZIMMERMAN | | 2820 E LOCUST ST | | | LAREDO | TX | 78043 |
| Sandra Wilder | | 9246 Friendship Rd. | | | Houston | TX | 77080 |
| SANFORD DOWNS COON | | 814 OVEJA CT SE | | | ALBUQUERQUE | NM | 87123- |
| SANJUANITA C SIFUENTES | | 5805 MONTSERRAT DR | | | CORPUS CHRISTI | TX | 78414 |
| SANTA FE MINERALS LLC | | PO BOX 25204 | | | DALLAS | TX | 75225- |
| SANTIAGO RAMIREZ III | | BOX 5213 | | | ZAPATA | TX | 78076- |
| SANTIAGO RAMIREZ JR | | P O BOX 757 | | | ZAPATA | TX | 78076- |
| Santiago Solis II | | 1302 Villa Ave. | | | Zapata | TX | 78076 |
| SANTOS SALINAS | | 4721 LONGORIA STREET | | | ROBSTOWN | TX | 78380- |
| SARA ALICIA ESPINOZA | | PO BOX 14975 | | | ZAPATA | TX | 78076 |
| SARA CHACE BULLARD MARITAL TR | | DANIEL BULLARD AIF | 4653 LORRAINE AVE | | DALLAS | TX | 75209 |
| SARA E SIMPSON | | 309 AVE B | | | KENTWOOD | LA | 70444 |
| SARA OIL COMPANY LLC | | 5150 BROADWAY ST #485 | | | SAN ANTONIO | TX | 78209 |
| SARA VIRGINIA GUERRA | | ROSALINDA G GUERRA, TTEE | 100 WILDERNESS TRAIL | | RIO GRANDE CITY | TX | 78582 |
| SARAH B SPARKS (LAKOTA) | | 11614 SAGEHURST LN | | | HOUSTON | TX | 77089- |
| SARAH CHAPMAN BAGBY HILL | C/O JEAN TAYLOR | PO BOX 8515 | | | MARSHALL | TX | 75671 |
| SARAH G SETH | | 20806 CACTUS LOOP | | | SAN ANTONIO | TX | 78258 |
| SARAH GOERNER BRIDGES | | 6039 PARK CIRCLE DR | | | HOUSTON | TX | 77057- |
| SARAH LORA NELL E BICKHAM | | 12462 HEARN RD | | | CORPUS CHRISTI | TX | 78410-78368- |
| SARAH MAYO MCDONALD DGT TRUST | | DATED 02/01/2011 | JAMES A MAYO JR TRUSTEE | 8119 FM 666 | MATHIS | TX | 0000 |
| SARATOGA ROYALTY LP | | PO BOX 141356 | | | DALLAS | TX | 75214 |
| SASSER ROYALTIES | | 200 AUSTIN HWY STE301 | | | SAN ANTONIO | TX | 78209 |
| SAUL GONZALEZ | | PO BOX 1671 | | | PHARR | TX | 78577 |
| SAUL O SANCHEZ | | 902 BENTLE BRANCH | | | CEDAR HILL | TX | 75104 |
| Saundra Richter | | 3207 Redstone Rd. | | | Boulder | CO | 80305- |
| Sawnie B. Smith | | 4684 Beverly Dr. | | | Dallas | TX | 75209- |
| SAWNIE BALDRIDGE SMITH | | 4684 BEVERLY DR | | | DALLAS | TX | 75209- |
| SAXET PETROLEUM INC | | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057- |
| SBOG, LLC | c/o Alan Smith, Esq. | 100 Vision Dr., #400 | | | Jackson | MS | 39211 |
| SCOTT ALAN NONHOF | | 6402 EAGLEWOOD GREEN LN | | | SPRING | TX | 77379- |
| SCOTT JONES | C/O BILLIE HARRIS, AIF | 9018 SOUTHLEIGH DR | | | SPRING | TX | 77379 |
| Scott Pope | | 901 NE Loop 410 | Ste. 909 | | San Antonio | TX | 78209 |
| SCOTT R SAMPSELL | | 22002 GIANT HICKORY | | | MAGNOLIA | TX | 77355- |
| SCOUT ROYALTY CORP | | P O BOX 1348 | | | EDMOND | OK | 73083- |
| SD Rial Company LLC | | P.O. Box 601449 | | | Dallas | TX | 75360- |
| SELMA ANGELA RAMIREZ | | 1543 LINCOLN WAY APT 201 | | | MCLEAN | VA | 22102- |
| SELMA CANALES | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| Seminole Properties | Marvin Webb | 23201 Edens Canyon | | | San Antonio | TX | 78255 |
| SERENA KUNDYSEK | | PO BOX 3788 | | | ARLINGTON | TX | 76007- |
| SERGIO GONZALEZ | | 1021 26TH AVENUE NORTH | | | TEXAS CITY | TX | 77590 |
| SERGIO L BUSTAMANTE LIFE EST | | 351 EAST FARM ROAD 1118 | | | KINGSVILLE | TX | 78363 |
| SERVANDO H GONZALES JR | | 1501 W IRIS AVE | | | MCALLEN | TX | 78501 |
| Service Compression | | 2523 86th St. | | | Lubbock | TX | 79423 |
| SHANKER-ANZELMO TRUST | | 2700 E PANORAMA DR UNIT 305 | | | SIGNAL HILL | CA | 90755 |
| SHANNON LEE GATLIN | | 520 WOODSIDE TER | | | LAKEWAY | TX | 78738 |
| SHARI A DARR | | 1911 SPARTA OAKS DRIVE | | | BELTON | TX | 76513 |
| SHARK OIL & GAS CO LC | C/O LOWREY, POWELL, STEVENS & MANGUM | 931 PROTON RD | | | SAN ANTONIO | TX | 78258 |
| SHARON ANN CORNISH | | 4908 SUGAR LAKE RD | | | FORT WORTH | TX | 76103 |
| Sharon Chiu | | 311 Laurel Hill | | | San Marcos | TX | 78666 |
| SHARON FOX HARRISON | | 995 CALLE FELIZ | | | SANTA FE | NM | 87505 |
| Sharon Harrison | | 995 Calle Feliz | | | Santa Fe | NM | 87505 |
| Sharon Henry | | 2417 Berkshire Way | | | Cedar Park | TX | 78613 |
| SHARON K BUTTS | | 6041 EDGEWATER DR | | | CORPUS CHRISTI | TX | 78412 |
| SHARON L JOHNSON | | 6447 WARWICK AVE | | | NAPLES | FL | 34113 |
| SHARON LOUISE ALBRIGHT ESTATE | | PO BOX 932 | | | PEARLAND | TX | 77588 |
| SHEENA DELEON | | 2322 COASTAL WIND DRIVE | | | CORPUS CHRISTI | TX | 78414 |
| SHEENA SHELAFOE | | 38231 HOLDRIDGE AVE | | | BEACH PARK | IL | 60087 |
| SHEEP MOUNTAIN LTD | | % H L BROWN OPERATING LLC | PO BOX 2237 | | MIDLAND | TX | 79702- |
| SHELA ANNE WILKINS | | 665 RIDGEWAY DR | | | BULVERDE | TX | 78163 |
| SHELLEY MATTHEWS | | 3240 WINTON RD S | | | ROCHESTER | NY | 14623- |
| SHERRI LEA MIRELES | | 1303 S BRUCE AVE | | | MONAHANS | TX | 79756 |
| SHERRI LEA MIRELES TRUSTEE | | FBO MIGUEL MIRELES JR AND | MIKELA STARR MIRELES MINORS | 1303 S BRUCE AVE | MONAHANS | TX | 79756 |
| Sherry Bryant | | 2509 Cherry Sage Dr | | | Arlington | TX | 76001- |
| Shop America, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| SHOW GOAT CAPITAL LP | | PO BOX 50576 | | | AUSTIN | TX | 78763 |
| SHRINERS HOSPITALS FOR CHILDREN | | 2900 ROCKY POINT DRIVE | | | TAMPA | FL | 33607 |
| Siddons Mineral Partners, Ltd. | | 3503 Wild Cherry Drive, Bid. 14 | | | Austin | TX | 78738 |
| Siddons Mineral Partnership, Ltd. | | 3503 Wild Cherry Drive, Bid. 14 | | | Austin | TX | 78738 |
| Siddons Mineral Prtn | | 3505 Wild Cherry Dr. | Bldg 14 | | Austin | TX | 78738- |
| Siddons Ranch Partners, Ltd. | | 3503 Wild Cherry Drive, Bid. 14 | | | Austin | TX | 78738 |
| Siddons Ranch Partners, Ltd. | | 3503 Wild Cheryy Drive, Bid. 14 | | | Austin | TX | 78738 |
| Siddons Ranch Prtnrs | | 3503 Wild Cherry Dr. | Bldg 14 | | Austin | TX | 78738- |
| Sidestream, LLC | | 1020 Highland Colony P | Ste. 1400 | | Ridgeland | MS | 39157 |
| SIDNEY H DAVIS TRUSTS | | FENELON BOESCHE TTEE | 806 MAIN STE 960 | | HOUSTON | TX | 77002 |
| SIDNEY J TROAN | | 670 AVIENIDA LAREDO | | | LAKE HAVASU CITY | AZ | 86406- |
| SIDNEY ROGER DAVIS TRUST | | PO BOX 26547 | | | AUSTIN | TX | 78755- |
| Sigifredo Ochoa Jr | | 106 South Alton Blvd. | | | Mission | TX | 78573 |
| Signal LLC | Stan Martin | 242 Market St | | | Flowood | MS | 39232 |
| SILVERADO OIL & GAS LLP | | PO BOX 52308 | | | TULSA | OK | 74152 |
| Silverbow Resources Op | | 920 Memorial City Way | Ste. 850 | | Houston | TX | 77024 |
| SILVERIO A MARTINEZ SR | | 221 IDAHO STREET | | | LAREDO | TX | 78041- |
| SILVESTRE BUSTAMANTE JR | | BOX 5762 | | | ZAPATA | TX | 78076 |
| SILVESTRE BUSTAMANTE JR & | | GUADALUPE V BUSTAMANTE | PO BOX 5762 | | ZAPATA | TX | 78076 |
| SIMON PHILP III | | 13235 RAIN LILY LANE | | | HOUSTON | TX | 77083- |
| Single Barrel Oil and Gas | Luke Lau | PO Box 2099 | | | Granbury | TX | 76048 |
| SJS 2012 TRUST | | PO BOX 1925 | | | LIHUE | HI | 96766 |
| Smith Production Inc | Douglas Jones | 8708 Technology Forest Pl Ste 150 | | | The Woodlands | TX | 77381 |
| SOCORRO VILLARREAL INDIV & AS | | EXECUTRIX OF THE ESTATE OF BASILIO VILLARREAL | 125 HERMOSA DRIVE | | RIO GRANDE CITY | TX | 78582-0000 |
| SONIA I CHAPA | | 413 MARIGOLD | | | MCALLEN | TX | 78501 |
| SONIA M MORTON | | 19934 ENCINO RIDGE | | | SAN ANTONIO | TX | 78259 |
| SONIA S DE VASQUEZ | | PO BOX 572 | | | ZAPATA | TX | 78076 |

| Name | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SONIA YVETTE TESORERO | | 2005 N ZARZAMORA STREET | | SAN ANTONIO | TX | 78201 |
| SONIC MINERALS LP | | P O BOX 1240 | | GRAHAM | TX | 76450- |
| SONNY-JEAN PROPERTIES LTD | | JAMES NYE TR MGR | PO BOX 1538 | BANDERA | TX | 78003 |
| SONYA ISABELLE RAMSEY | | 7701 CAP ROCK DR | | PLANO | TX | 75025 |
| SOUTH MAIN BAPTIST FOUNDATION INC | | 4100 S MAIN ST | | HOUSTON | TX | 77002 |
| SOUTHEAST TEXAS O&G INC | | PO BOX 22612 | | HOUSTON | TX | 77227 |
| Southern Compression | | Company, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Southern Lease Serv | | P.O. Box 868 | | George West | TX | 78022 |
| Southern MS Farming | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Southland Royalty | | Partnership | P.O. Box 587 | Marlow | OK | 73055 |
| SOUTHWEST PETROLEUM CO LP | | PO BOX 702377 | | DALLAS | TX | 75370- |
| SOUTHWEST TEXAS CORP | | 500 COMMERCE ST STE 600 | | FORT WORTH | TX | 76102 |
| Southwest TX Corp | | Joseph Austin | 201 Main St., #2500 | Fort Worth | TX | 76102 |
| SPENCER BAYLES | | 5018 INDIGO ST | | HOUSTON | TX | 77096- |
| SPICE JR DEVISEES OR | | MARGARET D LEFEVRE UNLEASED | 1/3 MI IN LINDHOLM GU 1 (AKA | | | |
| SPINDLETOP EXPLORATION CO INC | | P O BOX 25163 | | DALLAS | TX | 75225 |
| Spirit Oil & Gas | Todd Guest | 1331 Lamar Ave Ste 1375 | | Houston | TX | 77010 |
| SPRINGCO RESOURCES | | 1745 BOLSOVER ST | | HOUSTON | TX | 77005- |
| SPRINGCREEK RESOURCES | | PARTNERSHIP LTD | P O BOX 116224 | CARROLLTON | TX | 75011- |
| SPUR OPERATING LLC | | P O BOX 1219 | | FREDERICKSBURG | TX | 78624 |
| SPUR VENTURES LLC | | 615 RIVER RD | | BOERNE | TX | 78006 |
| ST GERMAIN COMPANY | C/O RAYMOND B KEATING III | PO BOX 1310 | | COLDSPRING | TX | 77331 |
| ST PETERS CATHOLIC CHURCH | | 306 HICKORY | PO BOX 395 | BLESSING | TX | 77419 |
| STACY GERMAINE WOLF | | 483 FM 2581 | | WINDTHORST | TX | 76389 |
| STACY L OWEN | | 712 MAIN ST STE 3402 | | HOUSTON | TX | 77002- |
| STACY LYNN BONIN | | 103 ROCKRIDGE CIR | | MINOT AFB | ND | 58704 |
| STAGGS LAND CO LTD | | A TEXAS LIMITED PARTNERSHIP | 2620 MUSSER STREET | LAREDO | TX | 78043- |
| Standridge Family Tr | | 5224 Claredon Hill Dr. | | Fort Collins | CO | 80526 |
| STANLEY A MORTON TRUST | | BANK OF AMERICA SUCCESSOR TTEE | PO BOX 840738 | DALLAS | TX | 75284- |
| Stanley Healy | | 2777 Woodland Park Dr | Apt. 412 | Houston | TX | 77082- |
| STANLEY J SCHILLER JR | | PO BOX 1925 | | LIHUE | HI | 96766 |
| Stanley Morton Trust | | Frost Natl Bank Sccr | P.O. Box 1600 | San Antonio | TX | 78296 |
| STARHUT G3 LLC | | PO BOX 27202 | | HOUSTON | TX | 77227 |
| Starr County | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760- |
| Starr County | | Linebarger Goggan | P.O. Box 17428 | Austin | TX | 78760- |
| STASIS INVESTMENTS LTD | | 500 N AKARD STE 1900 | | DALLAS | TX | 75201 |
| State of Texas | | 1100 San Jacinto Blvd. | | Austin | TX | 78701- |
| State of Texas | | 1100 San Jacinto Blvd. | | Austin | TX | 78711 |
| State of Texas | | 1100 San Jacinton | | Austin | TX | 78701- |
| STEGER ENERGY CORPORATION | | PO BOX 904 | | MIDLAND | TX | 79702- |
| Stephanie W Vaughn | | 4840 CR 38 | | Robstown | TX | 78380 |
| STEPHEN ALEXANDER MCKENDRICK | | PO BOX 600364 | | DALLAS | TX | 75360- |
| STEPHEN CRAIG MOORE TRUST | | STEPHEN CRAIG MOORE TTEE | 731 SOMERSET COMMONS LN | HOUSTON | TX | 77055 |
| STEPHEN E ZEBOSKI | | 20106 HICKORY WIND DR | | HUMBLE | TX | 77346 |
| STEPHEN GRANT OWEN | | DEPT 21-209 | PO BOX 526370 | MIAMI | FL | 33152 |
| STEPHEN K GRUY II EXEMPT TRUST | | STEPHEN K GRUY II TTEE | PO BOX 1040 | HEBBRONVILLE | TX | 78361 |
| STEPHEN KOHLER GRUY | | P O BOX 398 | | BEEVILLE | TX | 78104- |
| STERLING M MORRIS | | PO BOX 1300 | | WHARTON | TX | 77488 |
| Sterling Morris | | P.O. Box 1300 | | Wharton | TX | 77488 |
| STERLING RAYBURN | C/O MONASTERY OF THE HOLY ARCHANGEL MICHAEL | HCR 16 BOX C-6 | | CANONES | NM | 87516-0000 |
| STEVEN & PAMELA PAWELEK LIV TRUST | | PAMELA VIVIAN PAWELEK TTEE | 14546 BROOK HOLLOW BLVD#386 | SAN ANTONIO | TX | 78232 |
| STEVEN A KIRKWOOD | | 3603 WOODROSE CIRCLE | | SAN ANTONIO | TX | 78247 |
| STEVEN C MCCOY | | 1220 FERN CREEK CIR | | BENTON | AR | 72019 |
| STEVEN CURTIS PYBUS | | 8533 SMITH DR | | N RICHLAND HILLS | TX | 76182- |
| Steven Dowty | | 5 Camden Ave. | | Asheville | NC | 28804 |
| STEVEN G MARSHALL | | ROBERT R MARSHALL CUSTODIAN | P O BOX 181 | BRUNI | TX | 78344- |
| STEVEN HARVEY LORD JR | | 6739 KURY LN | | HOUSTON | TX | 77008 |
| STEVEN HERNANDEZ | | 3643 RIVER RD N APT 104 | | KEIZER | OR | 97303 |
| STEVEN J HENDRICK | | 634 BYWATER WAY | | PORT LUDLOW | TX | 98365- |
| STEVEN K DOWTY | | 5 CAMDEN AVENUE | | ASHEVILLE | NC | 28804 |
| STEVEN LANE HARRISON JR | | 5369 FM 770 RD | | KOUNTZE | TX | 77625- |
| STEVEN SLAUGHTER | | 5190 WINDY HILL DR | | GIBSONIA | PA | 15044 |
| STEVEN W SERRILL | | 516 S GUADALUPE | | PORT LVACA | TX | 77979 |
| STOCKADE ROYALTY PARTNERS | | PO BOX 2048 | | BRENHAM | TX | 77834 |
| STONEWALL ROYALTY LLC | | P O BOX 192167 | | DALLAS | TX | 75219 |
| STORM ASSOCIATES PARTNERSHIP | | WM W STORM II RICHARD R STORM | 951 LIGHTSTONE DR | SAN ANTONIO | TX | 78258- |
| STRATA MINERALS INC | | P O BOX 21055 | | OKLAHOMA CITY | OK | 73156 |
| Stroman Ranch Co Ltd | c/o Richard Morales | 602 E Calton Rd, #202 | | Laredo | TX | 78041 |
| Stroman Ranch Co Ltd | | PMBG law | 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| STROMAN RANCH CO LTD | | WALTER STROMAN | 993 CR 352 | LA VERNIA | TX | 78121- |
| Stroman Ranch, Ltd. | | PMBGLaw | 8610 Broadway Street, Ste. 440 | San Antonio | TX | 78217 |
| STS Petroleum LLC | Ervin Polasek | 939 Knotty Elmwood Tr | | Houston | TX | 77062 |
| STUART B GAYLE | | PO BOX 129 | | VANDERBILT | TX | 77991 |
| STUART CAROTHERS JR | | 120 S MAIN ST | | PENNINGTON | NJ | 08534 |
| STUART JOHNS | | 9393 LAUREL HILL DR | | LAKELAND | TN | 38002 |
| SUCARO INC | | % ROBERT L PETTIT | 6400 KLAMATH RD | FORT WORTH | TX | 76116- |
| SUE BROWN DRISKILL | | PO BOX 752 | | EULESS | TX | 76039- |
| Sue E McFatter | | 586 County Road 302 | | Sandia | TX | 78383- |
| Sue Thetford | | 13090 N 100th Dr. | | Sun City | AZ | 85351 |
| SUE-ANN OIL & GAS COMPANY | | PO BOX 388 | | LA WARD | TX | 77970 |
| Sue-Ann Operating LC | Dustin Morrow | PO Box 3910 | | Victoria | TX | 77903 |
| SUE-ANN PRODUCTION CO | | PO BOX 3910 | | VICTORIA | TX | 77903- |
| SULLIVAN MINERALS LP | | 23119 1H 10 W, BLDG 3 | | SAN ANTONIO | TX | 78257 |
| Sunnyside Farms | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Sunnyside Well Service | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| Sunset Factory, Inc. | | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| SUNSET PRODUCTION CORP | | PO BOX 2239 | | GEORGETOWN | TX | 78627- |
| Surge Solutions | Robert Fortenberry | 750 Battery St Fl 7 | | San Francisco | CA | 94111 |
| SUSAN AHLERS JOHNSON | | 8 BENCHWOOD CIR | | SAN ANTONIO | TX | 78248- |
| SUSAN ANN RATHER | | PO BOX 622 | | VICTORIA | TX | 77902 |
| Susan Bennett | | 4613 NE Killingsworth | Unit 1 | Portland | OR | 97218- |
| SUSAN BURNETT | | 173 FAIRFAX CIRCLE | | MADISON HEIGHTS | VA | 24572- |
| SUSAN C GREGERSON REV TRUST | C/O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE ROAD BLDG C-100 | | AUSTIN | TX | 78746 |
| SUSAN C GREGERSON TRUST 3-23-92 | | NW BANK TX NA & S C GREGERSON TTEES | PO BOX 2019 | AUSTIN | TX | 78768 |
| SUSAN FRANCES HEARD | | 1103 BELMONT PKWY | | AUSTIN | TX | 78703 |
| SUSAN L PATTERSON ARMSTRONG | | 4416 SE 29TH AVE | | PORTLAND | OR | 97202- |
| SUSAN MCNAMARA | | PO BOX 691447 | | SAN ANTONIO | TX | 78269 |
| Susan Moulton | | 6119 Greenville Ave | #446 | Dallas | TX | 75206 |
| SUSAN NM MOULTON | C/O GARY W BRANDON CPA | 6119 GREENVILLE AVE #446 | | DALLAS | TX | 75206 |
| SUSAN PITCOCK | | 2112 S CYPRESS BEND DR APT 305 | | POMPANO BEACH | FL | 33069- |
| SUSAN R BENNETT | | 4613 NE KILLINGSWORTH ST UNIT 1 | | PORTLAND | OR | 97218- |
| SUSAN SORIERO GALBREATH | | 508 GRANDVIEW PLACE | | SAN ANTONIO | TX | 78209- |
| SUZANNE C ANDERSON | | 2037 N TURNBULL DR | | METAIRIE | LA | 70001 |
| SUZANNE C WEIKMAN | | 23610 LITCHFIELD BEND | | KATY | TX | 77494 |
| SUZANNE COHEN LEVIN | | 5555 DELMONTE DR #401 | | HOUSTON | TX | 77056- |
| SUZANNE DAVIS LP | | ROGER LOVE MGR | | ABILENE | TX | 79602 |
| SUZANNE L KIDWELL TRUST | | SUZANNE KIDWELL CONAWAY TTEE | 6828 LAUREL VALLEY DR | FT WORTH | TX | 76132 |
| SUZANNE LOUISE SENTZ | | PO BOX 5972 | | GAINESVILLE | FL | 32627- |
| SUZANNE ROFF-WEXLER | | 200 SABLE OAK LN APT 301 | | VERO BEACH | FL | 32963 |
| Suzanne Sibley | | 8701 S Gessner | Stop 5434 Hal | Houston | TX | 77074- |
| SUZANNE ZACHRY WORD LTD | C/O AMBER WORD HEISNER | 6218 NORTHERN DANCER DRIVE | | AUSTIN | TX | 78746 |
| SUZETTE R FUENTES | | 149 MONTERREY RD EAST | | MONTGOMERY | TX | 77356 |
| SW Energy Partners | | 4447 N Central Expy | #110-311 | Dallas | TX | 75205 |
| Sylvia Borghardl | | 1731 Hawaii Rd. | | Humboldt | KS | 66748 |
| SYLVIA CANTU MAYER | | 7304 SOUTHWIND DRIVE | | AUSTIN | TX | 78745- |
| SYLVIA FLORES SOLIS | | 208 1st ST | | ZAPATA | TX | 78076 |
| SYLVIA G HERNANDEZ | | 1811 W KUHN #1 | | EDINBURG | TX | 78541 |
| SYLVIA G MOLINA | | 1207 W VIGGO | | HEBBRONVILLE | TX | 78361 |
| SYLVIA GINGRAS BAKER | | 400 SEABURY DR APT 6220 | | BLOOMFIELD | CT | 06002 |
| SYLVIA GUTIERREZ | | 1120 COBBLESTONE ST | | ALICE | TX | 78332- |
| SYLVIA KOCH MINERAL INTEREST | | FROST NTL BNK AGENT NO AA472 | PO BOX 1600 | SAN ANTONIO | TX | 78296- |
| SYLVIA L MEDINA | | 2001 BRAZOS ST | | ZAPATA | TX | 78076 |
| SYLVIA LOPEZ | | 7038 WINTER PARK PLACE | | CORPUS CHRISTI | TX | 78413 |

| Name | Attn/Care-of | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA M ESCOBEDO | | 4902 SARATOGA BLVD APT 10 | | | CORPUS CHRISTI | TX | 78413- | |
| SYLVIA M URIBE | | 2915 GALVESTON STREET | | | LAREDO | TX | 78043- | |
| SYLVIA R VIVANCO | | 1551 MERRIWEATHER DRE | | | TROY | MI | 48045- | |
| SYLVIA S MENDOZA | | 1402 EVERGREEN DR | | | LAREDO | TX | 78041 | |
| SYLVIA WILLIAMS | | 2905 N CONWAY AVE UNIT 26 | | | MISSION | TX | 78574 | |
| T & J, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| T BULL ENTERPRISES INC | | 545 N UPPER BROADWAY STE 507 | | | CORPUS CHRISTI | TX | 78401 | |
| T C CRAIGHEAD & COMPANY LLC | | P O BOX 576 | | | ARDMORE | OK | 73402- | |
| T J Martin III | | 3495 Highway 59 S | | | George West | TX | 78022 | |
| T M SHEPHERD | | 6318 ROCKY POINT RD | | | LAKE WALES | FL | 33853 | |
| T R GODBOUT | | 3013 LAWNVIEW | | | CORPUS CHRISTI | TX | 78404 | |
| T W WHALEY JR | | PO BOX 23527 | | | WACO | TX | 76702- | |
| Tallahassee Exploration Inc | Guz Zafar | 910, 401 - 9th Avenue SW | | | Calgary | AB | T2P3C5 | |
| TALLEY D WETTLAUFER | | 261 N DREXEL AVE | | | COLUMBUS | OH | 43209 | |
| Talley Wettlaufer | | 1410 Ethridge Ave. | | | Austin | TX | 78703- | |
| TALMA D BENAVIDES | | 916 E GARCIA CIR | | | PHARR | TX | 78577 | |
| TAMARA ANN EGLI | | 3002 AUGUST TRACE | | | OWENS CROSSROADS | AL | 34763 | |
| TAMMIE L HANSEN | | 95 WALTON WATER WAY LN | | | FULSHEAR | TX | 77441 | |
| TAMMY H TINER | | 200 PERSHING AVE | | | COLLEGE STATION | TX | 77840 | |
| TANA LEWIS BOUQUET | | 325 TOWNSHIP DR | | | HIRAM | GA | 30141 | |
| Tanya Kuehlem | | 129 County Road 307 | | | Tilden | TX | 78072 | |
| TARA RUDMAN REVOCABLE TRUST | ATTN LINDA BROCKIE | 5910 N CENTRAL EXPY STE 1662 | | | DALLAS | TX | 75206 | |
| TAS Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| Tawny Esquivel | | 8068 E Damar St. | | | Long Beach | CA | 90808 | |
| Taylor CO. TX (Central Appr. Dist.) | C/O Julie Ann Pearson | Post Office Box 1269 | | | Round Rock | TX | 78680- | |
| T-BAR OIL & GAS LTD | | P O BOX 247 | | | CRESTED BUTTE | CO | 81224 | |
| TCW ENERGY FUNDS X HOLDINGS LP | | 333 CLAY STREET STE 4150 | | | HOUSTON | TX | 77002- | |
| Teal Ranch LP | | P.O. Box 417 | | | Tilden | TX | 78072 | |
| TED H LILJENWALL GST TRUST | | THEODORE H LILJENWALL TTEE | 217 PASEO ENCINAL | | SAN ANTONIO | TX | 78212 | |
| Tele-Stem, LLP | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| Tellco Petroleum Corp | | 18618 Hoich Dr. | | | Omaha | NE | 68136 | |
| Tellco Petroleum Corp. | | 18618 Houch Drive | | | Omaha | NE | 68136 | |
| TEMIN 1987 PTN | | AN OKLAHOMA GEN PTR | 1001 NOBLE ENRGY WAY | | HOUSTON | TX | 77070-1435 | |
| TEODORO C LAUREL | | IRENE V LAUREL, GUARDIAN | 9135 FIVE PALMS | | SAN ANTONIO | TX | 78242 | |
| TEODORO GARCIA | | 253 PAPAYA DR #M15 | | | ZAPATA | TX | 78076- | |
| TEODORO TREVINO ESTATE | | TEODORO TREVINO III EXECUTOR | P O BOX 276 | | BISHOP | TX | 78343- | |
| TEODORO TREVINO III | | P O BOX 276 | | | BISHOP | TX | 78343- | |
| TERESA HEIN | | PO BOX 1202 | | | ZAPATA | TX | 78076 | |
| TERESA PEREZ ESTRADA | | 19533 BRUE ST | | | PFLUGERVILLE | TX | 78660 | |
| Teresa R Kronschnabl | | 7728 Elkhorn Mtn Trail | | | Austin | TX | 78729- | |
| TERESA RAMIREZ | | 2418 SPOKANE | | | SAN ANTONIO | TX | 78222 | |
| TERESA ROBERTS KRONSCHNABL | | 7728 ELKHORN MTN TRAIL | | | AUSTIN | TX | 78729- | |
| TER-MAR ENERGY LLC | | PO BOX 368 | | | GROVETON | TX | 75845 | |
| Terra Solis Ltd | Stefan Michaelides | Penthouse 2 Bickenhall Mansions Bickenhall Street | | | LONDON | | W1U 6BT | United Kingdom |
| TERRANCE A TUTHILL | | 2569 WELLINGTON WAY | | | TELFORD | PA | 18969- | |
| TERRI M MARINO | | 2539 CENTERLINE ROAD | | | CONROE | TX | 77384 | |
| TERRY J ESPENSEN TRUSTEE | | PO BOX 780427 | | | SAN ANTONIO | TX | 78278 | |
| Terry Producing | | 4436 FM 1459 | | | Sweeny | TX | 77480 | |
| Terry Ryan | | 106 Morningview Circle | | | Boerne | TX | 78006 | |
| Tetco Enercorp LP | | P.O. Box 171720 | | | San Antonio | TX | 78217 | |
| TEXAS BIOMEDICAL RESEARCH | | INSTITUTE | PO BOX 760549 | | SAN ANTONIO | TX | 78245- | |
| TEXAS GENERAL LAND OFFICE | ATTN DREW REID | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVE | | AUSTIN | TX | 78701- | |
| Texas General Land Office | | Post Office Box 12873 | | | Austin | TX | 78711 | |
| TEXAS MEXICAN RAILWAY COMPANY | C/O TAX DEPT | PO BOX 219335 | | | KANSAS CITY | MO | 64121- | |
| TEXAS RESOURCES GROUP | | 10210 N CENTRAL EXPY STE 300 | | | DALLAS | TX | 75231 | |
| TH HOGAN III EXEMPT TRUST | | THOMAS F HOGAN TRUSTEE | 715 WILTSHIRE AVE | | SAN ANTONIO | TX | 78209 | |
| THAIROMO MGMT CO LLC | ATTN MITZI A HALE, MANAGER | 19407 SANCTUARY PLACE DRIVE | | | SPRING | TX | 77388 | |
| THE BARBARA BLEWETT TRUST | | WILMA M PHILLIPS & JUDITH CRUZ | CO-TTEES U/W/O ROSS M PHILLIPS | P O BOX 4539 | SEDONA | AZ | 86340-4539 | |
| The Browne Trust | | 2490 Spanish Trail | | | Tiburon | CA | 94920 | |
| THE CARA A BLUMBERG TR | | FROST BANK TTEE | ACCT #AA639 MIN ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| THE CATHERINE ROSS BOLTON TST | | TRUST B | BOKF NA SUCCESSOR TRUSTEE | P O BOX 1588 | TULSA | OK | 74101-0000 | |
| THE DAVID R MOORE LIVING TRUST | | DAVID RUBAL MOORE, TRUSTEE | 2850 ESTATES AVE #310 | | PINOLE | CA | 94564 | |
| THE DE LA PENA LIVING TRUST DTD 7/14/98 | | KAREN MARCIA DE LA PENA TRUSTEE | 1057 WESTRIDGE DRIVE | | VENTURA | CA | 93003 | |
| THE DIANNE K COX TRUST DTD 7/22/2008 | | JENNY LYNN HACKNEY TTEE | 136 CREEKWALK DR | | TRAVELERS REST | SC | 29690 | |
| THE ESTATE OF JOAN LUCILLE GUARIGLIA | | 165-84TH STREET | | | BROOKLYN | NY | 11209-0000 | |
| THE ESTATE OF MANUEL ELIZONDO | | A MINOR | ARISTEO ELIZONDO JR GUARDIAN | 15029 PLAINVIEW DRIVE | AUSTIN | TX | 78725-0000 | |
| THE ESTATE OF RUTH MARY POLLACK | C/O CASSY PICKARD | 448 LAKE DRIVE | | | GUILFORD | CT | 06437 | |
| THE ESTATE OF SALOME C LANIER | | ALLEN FRANK LANIER JR INDP EXECUTOR | 125 ARIZONA | | LAREDO | TX | 78041- | |
| THE FASKEN FOUNDATION | | P O BOX 2024 | | | MIDLAND | TX | 79702- | |
| THE FOUNDATION FOR THE ASSURANCE HOME | | 1000 E 18TH ST | | | ROSWELL | NM | 88201-0000 | |
| THE GENESEE COUNTRY MUSEUM | | 1410 FLINT HILL ROAD | PO BOX 310 | | MUMFORD | NY | 14511- | |
| THE GLASS-GLEN BURNIE FOUNDATION | | FARMERS NATIONAL COMPANY AGENT | 7122 S SHERIDAN | BOX 604 | TULSA | OK | 74135 | |
| THE JUDITH CRUZ TRUST | | WILMA M PHILLIPS & BARBARA M BLEWETT | CO-TTEES U/W/O ROSS M PHILLIPS | P O BOX 4539 | SEDONA | AZ | 86340-4539 | |
| THE LAURO MARTINEZ TRUST | | MERCURIO MARTINEZ JR TRUSTEE | 2320 E PRICE ST | | LAREDO | TX | 78043- | |
| The Little Law Firm | | 2505 14th St. | Ste. 212 | | Gulfport | MS | 39501 | |
| THE MCDOWELL TRUST | | KAYE TYNAN VINSON TTEE | 4370 BARRETT ST SO | | SALEM | OR | 97302 | |
| THE MINERVA HINOJOSA BYPASS TRUST | | DTD 12-3-2000 | PATRICIA MARIE FRAUTSCHI CO-SCCR TTEE | 2409 AMBUSH CANYON | LEANDER | TX | 78641 | |
| THE MR TRUST | ATTN REBECCA MARTIN OR WES HERNDON | 6500 GREENVILLE AVENUE SUITE 110 | | | DALLAS | TX | 75206 | |
| THE NORDAN TRUST | | 2135 E HILDEBRAND AVE | | | SAN ANTONIO | TX | 78209 | |
| THE PETER M YOUNG AND TACHINA | | RUDMAN-YOUNG REVOCABLE TRUST | ATTN LINDA BROCKIE | 5910 N CENTRAL EXPY STE 1662 | DALLAS | TX | 75206 | |
| THE ROBERT A WELCH FOUNDATION | | PO BOX 27944 | | | HOUSTON | TX | 77227- | |
| THE ROLANDO RAFAEL SAENZ TRUST | | LETICIA SAENZ TTEE | 203 MARTINGALE #48 | | LAREDO | TX | 78041 | |
| THE ROSWELL HUMANE SOCIETY INCORPORATED | | 703 EAST MCGAFFEY | | | ROSWELL | NM | 88203-0000 | |
| THE RYAN FAMILY TRUST | | 10626 FOX HOUND LANE | | | FREDERICKSBURG | VA | 22407 | |
| THE SATER FAM PARTNERSHIP LP | | PO BOX 226270 | | | DALLAS | TX | 75222 | |
| The West Firm | C/O Christopher Rust | 575 Broadway, 2nd Floor | | | Albany | NY | 12207 | |
| THE YIELD MASTER FUND II LP | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 | |
| THELMA DE LOS SANTOS GUTIERREZ | | 1309 2ND ST | | | ZAPATA | TX | 78076 | |
| THELMA L BUSTAMANTE | | LIFE ESTATE | PO BOX 762 | | KINGSVILLE | TX | 78364- | |
| THELMA M SZOKE | | 1209 VENUS STREET | | | ST JOSEPH | MI | 49085- | |
| THELMA T MCGUFFIN | | 7808 N 1ST ST | | | MCALLEN | TX | 78504 | |
| THEODAORE W KOCH TR B | | BOKF NA AGENT | PO BOX 1588 | | TULSA | OK | 74101- | |
| THERESA D MARSHALL | | 803 BROKEN TRACE COURT | | | ROUND ROCK | TX | 78665- | |
| Therese Crocker | c/o John Flood | 802 N Carancahua, #900 | | | Corpus Christi | TX | 78401 | |
| Therese Crocker, Esq. | c/o John Flood | 802 N Carancahau, #900 | | | Corpus Christi | TX | 78401 | |
| Thetford Ranch Holdi | | 7373 Broadway St. | Ste. 307 | | San Antonio | TX | 78209 | |
| THOMAS A LUPTON III | | 2105 VINTAGE PL | | | WATKINSVILLE | GA | 30677 | |
| Thomas Berninger | | 10600 SW 352 Ave. | | | Boring | OR | 97009 | |
| THOMAS DE LOS SANTOS | | 3007 CRICKET LANE | | | HOUSTON | TX | 77093- | |
| THOMAS E DUNNAM III | | 26623 VIRGO LN | | | SAN ANTONIO | TX | 78260 | |
| THOMAS F MARTIN JR | | 3320 MANGANA-HEIN RD | | | LAREDO | TX | 78046 | |
| Thomas Farmer | | 9280 Prospect Hill Rd. | | | Mechanicsville | VA | 23116 | |
| THOMAS FREDERICK MARTIN | | 3320 MANGANA-HEIN RD | | | LAREDO | TX | 78046 | |
| THOMAS GERARDO AVILA | | P O BOX 1655 | | | CARRIZO SPGS | TX | 78834- | |
| THOMAS H MOORE | | PO BOX 837 | | | WHITNEY | TX | 76692 | |
| THOMAS J TAYLOR | | 3300 S 14TH ST STE 322 | | | ABILENE | TX | 79605- | |
| Thomas L Swarek | | #8 Bayou Place | | | Gulfport | MS | 39503- | |
| Thomas M Hewitt | | Butler Snow LLP | For First Service Bank | P.O. Box 6010 | Ridgeland | MS | 39158- | |
| THOMAS P KEY | | 1985 OLD JONESBORO RD | | | CHUCKEY | TN | 37641- | |
| Thomas Swarek | | 1261 Pass Rd. | | | Gulfport | MS | 39501 | |
| THOMAS T HOLLEY III | | 2423 BERKLEY DRIVE | | | WICHITA FALLS | TX | 76308 | |
| THOMAS V MCMAHAN 1966 TR | | THOMAS V MCMAHAN MTEE | PO BOX 497 | | HOUSTON | TX | 77001 | |
| THOMAS W BLAKE REV TRUST | | BILL PATTERSON MANG TTEE | 1115 BARKDULL STE A | | HOUSTON | TX | 77006 | |
| THOMAS W GOODWYN TR | | THOMAS W GOODWYN TTEE | 317 SEDNEY BAKER ST S STE 400 #502 | | KERRVILLE | TX | 78028 | |

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| Thomas Whitehurst | | 6313 Boca Raton Dr. | | | Corpus Christ | TX | 78413 |
| Thomas Whitehurst Tr | | 6313 Boca Raton Dr. | | | Corpus Christi | TX | 78413 |
| THREE HOSTETTERS LLC | | 1901 E LOOP 820 S | | | FORT WORTH | TX | 76112- |
| THREE RIVERS LLC | | 6010 YELLOW ROCK TRAIL | | | DALLAS | TX | 78548 |
| Thru Tubing | | P.O. Box 203379 | | | Dallas | TX | 75320 |
| Thru Tubing Solutions | | P.O. Box 203379 | | | Dallas | TX | 75320 |
| TIA ROSITA PARTNERS LTD | | 2316 EAST PRICE STREET | | | LAREDO | TX | 78043- |
| Tide Haven ISO | | Perdue Brandon Fielder | 1235 North Loop West, Ste. 600 | | Houston | TX | 77008 |
| TIMOTHY A TUTHILL | | 588 WINDSPIRIT CIR | | | PRESCOTT | AZ | 86303- |
| Timothy Howell | | 441 Indian Lane | | | Brewton | AL | 36426 |
| TIMOTHY JOHN MCCARTHY | | 4150 17TH ST APT 26 | | | SAN FRANCISCO | CA | 94114- |
| TIMOTHY P GUINEE | | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| TINA RENE PENA | | 7110 CLIPPER RIDGE | | | CONVERSE | TX | 78109 |
| Tina Winn | | 104 Nell Deane Blvd. | | | Schertz | TX | 78154- |
| Titanium Well Services | | 1216 Airport | | | Alice | TX | 78332 |
| Tobinsnet Oil & Gas Ltd | Temple Tobins | 5900 Balcones Dr Ste 100 | | | Austin | TX | 78731 |
| Todd Whitmire | | P.O. Box 1786 | | | Eunice | NM | 88231 |
| Tom Beasley | | P.O. Box 490 | | | Beeville | TX | 78104 |
| Tom Joiner & Associate | Kendall Hanby | P.O. Box 1490 | | | Tuscaloosa | AL | 35403 |
| TOMAS MARIO RAMIREZ | | 712 W LUCILLE ST | | | HEBBRONVILLE | TX | 78361- |
| TOMAS MORAIDA | | 5830 FOREST BLVD | | | BROWNSVILLE | TX | 78526- |
| TOMAS RAMIREZ JR | | 207 SERNA ST (FALCON) | | | LOPENO | TX | 78564 |
| TOMMY ANGELLE | | 807 MAHOGANY RUN DR | | | KATY | TX | 77494- |
| TONI SUE ESTRUCH | | 75 N CENTER ST | | | PERRY | NY | 14530- |
| TORRES FAMILY TRUST | | MARIA TORRES BOUTWELL TRUSTEE | 1079 W ROUND GROVE RD STE 300-126 | | LEWISVILLE | TX | 75067 |
| TOUFIC NICOLAS TRUSTEE | | TRINITY TOWERS APT 1901 | 101 N UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401-2753 |
| TOYA ROFF-COOK | | 4011 WOODRIDGE RD | | | MIAMI | FL | 33133 |
| Toyota Motor Credit Co | | 14841 Dallas Parkway | Ste. 350 | | Dallas | TX | 75254 |
| TP GAS COMPANY LTD | | PO BOX 2439 | | | ALBANY | TX | 76430 |
| TRACY ALEXANDER LOONEY | | 201 THUNDER PONY TRAIL | | | DRIPPING SPRINGS | TX | 78620- |
| Travis Colle | | P.O. Box 32 | | | Oakville | TX | 78060 |
| TRAVIS HILL HARING TRUST | | TRAVIS HILL HARING TRUSTEE | 327 E NOTTINGHAM | | SAN ANTONIO | TX | 78209 |
| Trek Resources Inc | Chris George | 1020 E Levee St Ste 130 | | | Dallas | TX | 75207 |
| Trek Resources Inc. | | 1020 E Levee, Ste 130 | | | Dallas | TX | 75207 |
| TRELFORD INTERESTS LLC | | PO BOX 27370 | | | HOUSTON | TX | 77227 |
| TRES SALINAS LTD | | PO BOX 3125 | | | LAREDO | TX | 78044 |
| Tri Element, Inc. | | 1216 Airport Rd. | | | Alice | TX | 78332 |
| TRI-C RESOURCES INC | | 909 WIRT ROAD | | | HOUSTON | TX | 77024 |
| Tri-C Resources Partners I LLC | Cullen Cone | 909 Wirt Rd | | | Houston | TX | 77024 |
| TRIJON EXPLORATION INC | | 615 N UPPER BROADWAY ST | SUITE 2040 | | CORPUS CHRISTI | TX | 78401- |
| TRINIDAD CUELLAR | | P O BOX 873 | | | ZAPATA | TX | 78076- |
| Trinity Oaks Oil & Gas | Tom Kelly | 110 Trinity Oaks Cir | | | Spring | TX | 77381 |
| TRUETT L THOMAS | | PO BOX 2 | | | ORANGE GROVE | TX | 78372 |
| TRULL FOUNDATION | | 404 FOURTH ST | | | PALACIOS | TX | 77465 |
| TRULL MINERALS 08-34 | | 404 FOURTH ST | | | PALACIOS | TX | 77465 |
| TRULL MINERALS 10-34 | | PO BOX 570 | | | PALACIOS | TX | 77465- |
| TRULL MINERALS 11-34 | | BOX 570 | | | PALACIOS | TX | 77465- |
| TRULL MINERALS 2-34 | | PO BOX 570 | | | PALACIOS | TX | 77465- |
| TRULL MINERALS 4-34 | | PO BOX 570 | | | PALACIOS | TX | 77465- |
| TRUST OF NANCY C HOUSER | | MICHAEL HOUSER EXEC | 3820 HONEY HILL LANE | | DAYTON | OH | 45405- |
| TSAR Energy LLC | Richard Cheatham | 25 Highland Park VLG 100-551 | | | Dallas | TX | 75205 |
| TUCKER FAMILY LTD PARTNERSHIP | C/O ROBERT E TUCKER JR | 13685 S W BAY SHOR DR STE 200 | | | TRAVERSE CITY | MI | 49684- |
| TX Comptroller Accts | | BK Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 |
| TX Industrial Engine | | P.O. Box 590 | | | George West | TX | 78022 |
| TX Osage Royalty | | Pool, Inc. | 8602 Crownhill Blvd. | | San Antonio | TX | 78209- |
| U H BOWER | C/O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | | ZAPATA | TX | 78076- |
| U S Enercorp Ltd | | 1250 NE Loop 410 | Ste. 500 | | San Antonio | TX | 78209 |
| U S ENERCORP LTD | | EMPLOYEE POOL | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| U S ENERCORP LTD | | EMPLOYEE POOL 2 | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| U S ENERCORP LTD | | EMPLOYEE POOL TO DISTR MTHLY | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| U.S. Bankruptcy Court | | Dan M. Russell, Jr. U.S. Courthouse | 2012 15th Street, Suite 244 | | Gulfport | MS | 39501- |
| U.S. Securities and Exchange Commission | c/o United States Attorney | 501 E. Court Street, Ste. 4.430 | | | Jackson | MS | 39201- |
| U.S. Securities and Exchange Commission | | Office of Reorganization | 950 East Paces Ferry Road, Suite 900 | | Atlanta | GA | 30326-1382 |
| United Rentals | | 10330 David Taylor Dr. | | | Charlotte | NC | 28262- |
| United Site Services | | P.O. Box 246 | | | Columbus | TX | 78934 |
| United States Trustee | Attn Christopher Steiskal, Sr. | 501 East Court St., Ste. 6-430 | | | Jackson | MS | 39201 |
| United States Trustee | | 501 East Court Street | Suite 6-430 | | Jackson | MS | 39201- |
| UNIVERSITY OF TEXAS SYSTEM | | UNIVERSITY LANDS | PO BOX 551 | | MIDLAND | TX | 79702 |
| University of TX Sys | | P.O. Box 551 | | | Midland | TX | 79702 |
| UNIVESTORS LLC | ATTN PATRICK WOMACK | PO BOX 1959 | | | PARKER | CO | 80134 |
| Upton Holdings LLC | Charles Upton | 1400 Village Square Blvd Ste 3 | | | Tallahassee | FL | 32312 |
| Urbano Sanchez | | 565 Paseo Lindo St. | | | Rio Grande City | TX | 78582 |
| URSULA ZUNIGA MOODY | | 9200 S PULASKI RD | | | OAK LAWN | IL | 60453 |
| US Atty, SD of MS | | Rep IRS | 1575 20th Ave. | | Gulfport | MS | 39501 |
| US Energy LLC | Brant Goble | 801 International Pkwy Ste 550 - 121 | | | Flower Mound | TX | 75022 |
| US TREASURY - LEVY PROCEEDS | | SUZANNE SIBLEY/449921457/1040/2010-16 | 8701 S GESSNER | STOP 5434 HAL | HOUSTON | TX | 77074- |
| US TREASURY-SHARON LOUISE ALBRIGHT | | 484527420 1040A TX YR 2001 | LEVY PROCEEDS | PO BOX 145566 | CINCINNATI | OH | 45250-5566 |
| USA Compression Partnr | | 1000 Main St. | 36 Floor | | Houston | TX | 77002 |
| USR Energy Ventures LLC | David LaPrade | 2 Riverway Ste 1710 | | | Houston | TX | 77056 |
| VALARIE A COKER | | 1309 MAJORS | | | MESQUITE | TX | 75149 |
| VALDEMAR LERMA | | 1994 FM 1107 | | | STOCKDALE | TX | 78160- |
| VALDEMAR VASQUEZ | | P O BOX 53 | | | BRUNI | TX | 78344- |
| VALENTIN LOPEZ | | 3633 LOCKHEED STREET | | | CORPUS CHRISTI | TX | 78405 |
| VALENTIN MEDINA JR | | 120 CHANCERY COURT | | | AUSTIN | TX | 78737 |
| Valerie Butz | | 5323 Darnell | | | Houston | TX | 77096 |
| VALERIE HARNEST KASTEN | | 69 LAKE SHORE COURT | | | CARBONDALE | IL | 62901 |
| VALERIE HUNDLEY | | PO BOX 81242 | | | CORPUS CHRISTI | TX | 78468- |
| VALERIE SUE KASTEN | | 1438 BALD EAGLE ROAD | | | WILDWOOD | MO | 63038 |
| VALHALLA ROYALTY LLC | | 7889 EASTLAKE DRIVE | | | MURCHISON | TX | 75778- |
| VANCO-OG LTD | | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501- |
| VANESSA Y MEDINA | | 1010 FRESNO ST | | | ZAPATA | TX | 78076 |
| Vannie Cook Jr | | 101 West Expressway 83 | | | McAllen | TX | 78503 |
| VANTAGE PETRO PTN III LLC | | 8610 N NEW BRAUNFELS AVE | STE 400 | | SAN ANTONIO | TX | 78217 |
| Vault Pressure Control | | 2929 West Same Houston | Parkway North | | Houston | TX | 77043 |
| VCP Michigan LLC | Tim Howard | 720 S Otsego Ave | | | Gaylord | MI | 49735 |
| VCT-OG LTD | | 900 EAST LAKEVIEW DRIVE | | | MCALLEN | TX | 78501- |
| VELDA FLORES | | 16218 SUMMER DEW | | | HOUSTON | TX | 77095- |
| VELMA RAMIREZ | | P O BOX 37199 | | | SAN ANTONIO | TX | 78237- |
| VELMA ROSA PEREZ | | 306 EVANS AVE | | | SAN ANTONIO | TX | 78209- |
| Vendera Resources | | 5949 Sherry Ln Ste 1600 | | | Dallas | TX | 75225 |
| Ventex Oil & Gas Inc | Colton Shaw | 400 N Saint Paul St Ste 800 | | | Dallas | TX | 75201 |
| VENTEX OIL AND GAS INC | | 3141 HOOD ST SUITE 700 | | | DALLAS | TX | 75219 |
| Veracity Oilfield Services | Erasmo Herrera | 3619 Paesanos Pkwy | | | San Antonio | TX | 78231 |
| VERONICA A RICH | | 404 ROCHELLE BLVD | | | IRVING | TX | 75062 |
| VERONICA ANDERSON | | 5210 BAILEY RD #4 | | | PEARLAND | TX | 77584- |
| VERONICA L GUEL | | 4917 PRINSTON DRIVE | | | CORPUS CHRISTI | TX | 78411 |
| VERONICA L GUTIERREZ | | 1703 GLENN ST | | | ZAPATA | TX | 78076- |
| VERONICA MUNOZ | | 832 EMPRESS STREET | | | EDINBURG | TX | 78539 |
| VERONICA RENEE LANDMANN | | 305 N MADISON | | | MADISONVILLE | TX | 77864 |
| VERONICA VILLARREAL STECK | | 14500 S OUTER 40 RD STE 112 | | | CHESTERFIELD | MO | 63017 |
| VIANEY C MARTIN | | 328 BRIONES RD | | | POTEET | TX | 78065- |
| VICKI A BUHOLZ | | 3809 S VERSAILLES AVE | | | DALLAS | TX | 75287 |
| VICKI L KLOSKE | | 54 OXFORD DR | | | LINCOLNSHIRE | IL | 60069 |
| VICKI WAUGH EIDMAN | | 2509 HARRIS BLVD | | | AUSTIN | TX | 78703 |
| VICKI WAUGH EIDMAN TRUST | | VICKI WAUGH EIDMAN TTEE | 2509 HARRIS BLVD | | AUSTIN | TX | 78703 |
| Vicky Gallaway | | 12820 Greenwood Forest | Apt. 12 | | Houston | TX | 77066 |
| VICKY GALLAWAY | | 12820 GREENWOOD FOREST DR APT1217 | | | HOUSTON | TX | 77066 |
| VICTOR A URIBE SR | | 911 E EISTETTER | | | LAREDO | TX | 78041 |
| VICTOR CANALES SR | | P O BOX 274 | | | ROMA | TX | 78584 |
| VICTOR GONZALEZ | | 1429 RIVER FOREST DRIVE | | | AUSTIN | TX | 78665 |
| VICTOR H MARTINEZ | | 2103 DON PASQUAL CT | | | LAREDO | TX | 78045- |

| Name | C/O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| VICTOR MANUEL GARCIA | | 2502 GARFIELD | | LAREDO | TX | 78043 |
| Victoria County | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| VICTORIA G SHOOPMAN | | 312 OAK SPRINGS DR | | DRIPPING SPRINGS | TX | 78620 |
| VICTORIA GARZA SALAZAR | | 2305 VILLAGE DR | | MISSION | TX | 78572 |
| Viersen Oil & Gas Cc | | P.O. Box 702708 | | Tulsa | OK | 74170 |
| VIGGO K GRUY ESTATE | | STEPHEN K GRUY CO-EXEC | PO BOX 578 | BEEVILLE | TX | 78104 |
| VILLAGE HILL LP | | P O BOX 141356 | | DALLAS | TX | 75214 |
| VILMA ESTHER T TREVINO | | 202 NORTH MITCHELL STREET | | RIO GRANDE CITY | TX | 78582- |
| VINCENT E MARTINEZ | | 3030 NANCY CAROLE WAY | | SAN ANTONIO | TX | 78223 |
| VINCENT J MANARA III | | 5773 WOODWAY DRIVE PMB #412 | | HOUSTON | TX | 77057 |
| VIOLA CANALES VELA | | 2503 WALNUT DR | | PEARLAND | TX | 77581 |
| VIOLA G GARZA | C/O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE ROAD BLDG C-100 | | AUSTIN | TX | 78746 |
| VIOLA VERASTIQUE | | 9603 BANDERA RD APT 1124 | | SAN ANTONIO | TX | 78250 |
| VIRGINA W CUMMINS REV TRUST | | PO BOX 64 | | BAY CITY | TX | 77414 |
| VIRGINIA BLISS | | 2201 EAST 26TH STREET | | TULSA | OK | 74114 |
| VIRGINIA CONRAD THOMAS | | 4823 CENTURY DR | | SAN ANGELO | TX | 76903 |
| VIRGINIA D PARKER | | 2827 N CASSIUS LN | | FAYETTEVILLE | AR | 72704 |
| VIRGINIA GAIL MARGO JONES | | 1337 MEADOWILD | | ROUND ROCK | TX | 78664- |
| VIRGINIA H SALAZAR | | 243 HARWOOD | | SAN ANTONIO | TX | 78213- |
| VIRGINIA HERNANDEZ | | 5346 E OLIVE AVE | | FRESNO | CA | 93727 |
| VIRGINIA HILL SAUKEL | | 3129 PARKWAY | | CHEVERLY | MD | 20785- |
| VIRGINIA HOWE SMITH REV O&G TR | | SUSAN VIRGINIA LORIGAN AIF | PO BOX 62208 | HOUSTON | TX | 77205 |
| VIRGINIA LANDA CANALES | | 8923 DARTWAY DR | | DALLAS | TX | 75227- |
| VIRGINIA LYNN WALTERS | | 602 W MAIN ST LOT 70 | | WHITEHOUSE | TX | 75791 |
| VIRGINIA MARIE BALL | | PO BOX 2395 | | VICTORIA | TX | 77902 |
| VIRGINIA S FARRIS | | 1661 PINE STREET | APT 431 | SAN FRANCISCO | CA | 94109 |
| VIRGINIA S WETTLAUFER | | 21 SAYBROOK PL | | BUFFALO | NY | 14209- |
| VIRGINIA SMITH CHAPMAN | | 23 BROOKHOLLOW DR | | WIMBERLY | TX | 78676 |
| VIRGINIA THACKWELL | | 19334 SPRING DR | | SONOMA | CA | 95476 |
| Virginia Wettlaufer | | 21 Saybrook Place | | Buffalo | NY | 14209- |
| Vision Oil & Gas LLC | Rudy Tijerina | 1303 Calle Del Norte Ste 900 | | Laredo | TX | 78041 |
| VISTATEX ENERGY LLC | | 6363 WOODWAY DR | SUITE 1025 | HOUSTON | TX | 77057 |
| VIVIAN ANDREWS-BURKE | | 804 TURTLE HILL | | SAN ANTONIO | TX | 78260 |
| VIVIAN MAE JONES | | PO BOX 977 | | ADKINS | TX | 78101 |
| VIVIAN W FORD 0252960 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711- |
| VIVIEN IVES | | 746 ALPINE DRIVE RM 208 | | KERRVILLE | TX | 78028- |
| VLM RESOURCES INC | | VICKI L MAGGERT BENZEL | 11650 CUMBERLAND PARKWAY | CONROE | TX | 77384-0000 |
| Von Jones, Esq. | | 1250 NE Loop 410 #808 | | San Antonio | TX | 78209 |
| Von Jones, Esq. | | 1250 NE Loop 410 | Ste. 808 | San Antonio | TX | 78209 |
| VR4-MORIA LP | | 5949 SHERRY LN STE 1600 | | DALLAS | TX | 75225 |
| W E COWDEN JR LTD | C/O DOUG BUCHANAN AGENT | PO BOX 80190 | | MIDLAND | TX | 79708 |
| W E MERCER III | | 26872 VALPARISO DRIVE | | MISSION VIEJO | CA | 92691 |
| W EDWARD REICHENBACH | | LINDA REICHENBACH AGENT & AIF | % EXTRACO BANKS-FIN SERVICES & TRUSTS   PO BOX 6101 | TEMPLE | TX | 76503-6101 |
| W H WILSON JR | | 11319 COLOMA LN | | HOUSTON | TX | 77024 |
| W N SMITH COMPANY | C/O RAYMOND B KEATING III | PO BOX 1310 | | COLDSPRING | TX | 77331 |
| W WILL CARTER | | 3519 PAESANOS PKWY STE 104 | | SAN ANTONIO | TX | 78231 |
| WADE M CRESON | | 4170 CREEKDALE DRIVE | | DALLAS | TX | 75229 |
| Wailea Petrolum LLC | Matt Berkebile | 5009 Hilltop Dr | | Midland | TX | 79707 |
| WALKER C FRIEDMAN | | 421 RIDGEWOOD ROAD | | FORT WORTH | TX | 76107 |
| WALKER C FRIEDMAN TRUST E | | WALKER C FRIEDMAN TTEE | 421 RIDGEWOOD RD | FT WORTH | TX | 76107 |
| WALLACE LEE & RUTH HONEYCUTT TTEE | | PO BOX 1248 | | GOD BEACH | OR | 97444 |
| WALLACE R WILSON | | 1337 W WHEATRIDGE DR | | TUCSON | AZ | 85704 |
| WALLACE W LOWREY III | | 2200 E BAY DR APT 35 | | DAPHINE | AL | 36526 |
| WALLIE RANDOW KNODEL ESTATE | | RANDOW LEE KNODEL IND ADMIN | 151 OLD HANCOCK RD | CANYON LAKE | TX | 78133- |
| WALTA ANNE STAGGERS SSP | | PO BOX 3183 | | FLINT | TX | 75762 |
| WALTER H COX | | TEXAS STATE COMPRTROLLER | UNCLAIMED PROP DIV-PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| WALTER NATHAN | | 1763 S GLENCOE ST | | DENVER | CO | 80222 |
| Walter Wulf Trust | | P.O. Box 188 | | Humboldt | KS | 66748 |
| Walther Wulf Jr. | | P.O. Box 188 | | Humboldt | KS | 66748 |
| WANDA CUELLAR-GARCIA | | P O BOX 14906 | | ZAPATA | TX | 78076- |
| WANDA RAMOS GONZALEZ | | PO BOX 150 | | LOPENO | TX | 78564- |
| WANDA S KDODZIEJCYK | | 624 NORDHEIM SLICKFIELD RD | | YORKTOWN | TX | 78164 |
| Ward Adkins Jr | | 5519 Tupper Lake | | Houston | TX | 77056 |
| WARD N ADKINS JR | | 5519 TUPPER LAKE | | HOUSTON | TX | 77056- |
| Warfield Resources LLC | Jeremy Pate | 23502 Peacock Gap Ln | | Katy | TX | 77494 |
| WARREN L FARRIS | | 3086 JACKSON STREET | | SAN FRANCISCO | CA | 94115 |
| WARREN MCFATTER | | 428 KNIPP OAKS ST | | HOUSTON | TX | 77024- |
| WAYNE A BISSETT | | PO BOX 2101 | | MIDLAND | TX | 79702- |
| WAYNE K WARE | | 4227 WYNDAM HILL DR | | SUWANEE | GA | 30024 |
| WAYNE KELDER | | 16 FRANKLIN LN | | ACCORD | NY | 12404- |
| WAYNE REYNOLDS TINER | | 17210 MEADOW HEIGHTS DR | | HOUSTON | TX | 77095- |
| We Ship It, LLC | | 4501 Hills & Dales Rd. | NW, Ste. 202 | Canton | OH | 44708 |
| Webb CISD | | Linebarger Goggan Blai | P.O. Box 17428 | Austin | TX | 78760- |
| Webb County | | Linebarger Goggan | P.O. Box 17428 | Austin | TX | 78760- |
| WEBB-ZAPATA MINERALS LLC | | 119 DEVONSHIRE CT | | LAREDO | TX | 78041 |
| Weldon Hammond | | 4 Lazy Lane | | San Antonio | TX | 78209- |
| Wende Lancaster | | 636 Elizabeth Rd. | | San Antonio | TX | 78209 |
| WENDELL JACKSON COX | | 9419 TOWERSTONE DR | | SPRING | TX | 77379 |
| WENDY JAAP | | 1264 TENDERFOOT | | NEW BRAUNFELS | TX | 78132 |
| WENDY WARREN TUREK | | AMENDED & RESTATED TRUST | C/O JAMES P BRADLEY TRUSTEE   111 CHERRY LANE | FAIRFIELD | CT | 06824-2004 |
| WESLEE HOCKEMA | | 1700 W IRIS | | MCALLEN | TX | 78501 |
| WHEELER FAMILY TRUST NO1 | | 45591 S TURTLEHEAD CT | | PLYMOUTH | MI | 48170- |
| WHEELER FAMILY TRUST NO2 | | 45591 TURTLEHEAD CT | | PLYMOUTH | MI | 48170- |
| WHEELER FAMILY TRUST NO3 | | 45591 TURTLEHEAD CT | | PLYMOUTH | MI | 48170- |
| WHEELER OIL COMPANY LTD | | P O BOX 708 | | FORT WORTH | TX | 76101- |
| Wheeler Trust No. 1 | | 45561 S Turtlehead Ct. | | Plymouth | MI | 48170 |
| Wheeler Trust No. 2 | | 45561 S Turtlehead Ct. | | Plymouth | MI | 48170 |
| Wheeler Trust No. 3 | | 45561 S Turtlehead Ct. | | Plymouth | MI | 48170 |
| White Rock Oil & Gas | | 5810 Tennyon Pkwy | Ste. 500 | Plano | TX | 75024 |
| WHITE STAR ENERGY INC | | PO BOX 51108 | | MIDLAND | TX | 79710- |
| Whitfield Minerals | | P.O. Box 840738 | | Dallas | TX | 75284- |
| WHITFIELD MINERALS LP | | BANK OF AMERICA NA INV MGR | PO BOX 840738 | DALLAS | TX | 75284- |
| WHITNEY B JONES | | 1120 WESTWAY | | MCALLEN | TX | 78501 |
| Whitney Jones | | 1120 Westway | | McAllen | TX | 78501 |
| WI-CCS LP | ATTN CYNTHIA SIEGEL COURTNEY | P O BOX 100903 | | FORT WORTH | TX | 76185- |
| WILBUR OIL LLC | C/O RAYMOND B KEATING III | PO BOX 1310 | | COLDSPRING | TX | 77331 |
| WILEEN WILSON KING | | 7025 CASTLE CREEK CT | | FORT WORTH | TX | 76132 |
| WILEY OIL & GAS LTD PTR | | PO BOX 600130 | | DALLAS | TX | 75360- |
| WILFORD J WELLS | | 8834 PINERIDGE RD | | SAN ANTONIO | TX | 78217- |
| WILFRED T DOHERTY JR TRUST | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199- |
| WILFREDO BUSTAMANTE | | PO BOX 116 | | BRUNI | TX | 78344- |
| WILLA PETERS HUBBERD TRUST | | FALCON INTERNATIONAL BANK, TTEE | 19230 STONE OAK PKWY #100 | SAN ANTONIO | TX | 78258 |
| WILLARD A MONAHAN JR | | 817 PACIFIC AVE | | MANHATTAN BEACH | CA | 90266- |
| WILLARD T PIERCE | | 4225 W PINE BLVD APT 1 | | ST LOUIS | MO | 63108- |
| WILLIAM A FORT STAGGERS | | 3015 ROSBOROUGH SPRINGS ROAD | | MARSHALL | TX | 75672 |
| WILLIAM A SOUTHERLAND | | 616 CR 207 | | ALICE | TX | 78332 |
| WILLIAM A STREICH JR | | 6003 PARKWOOD PLACE | | SUGAR LAND | TX | 77479 |
| William Ambler | | P.O. Box 545 | | Rosepine | LA | 70659- |
| WILLIAM ARTHUR SCHWARZ | | 5711 N 10TH ST | | MCALLEN | TX | 78504 |
| William Branch Jr | | 24592 W 110th St. | | Olathe | KS | 66061 |
| WILLIAM C BAGBY FAMILY TRUST | | CARMEN F BAGBY TRUSTEE | C/O TRAVIS PROPERTY MANAGEMENT   PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| WILLIAM CHRISTOPHER RUSSELL | | 8356 N 119TH E AVE | | OWASSO | OK | 74055 |
| WILLIAM CRITTENDEN BOOTON | | DECEASED | 5955 LOMIA VERDE CIR | AUSTIN | TX | 78749 |
| William Dunn | | 1403 King David Dr. | | Three Rivers | TX | 78071 |
| WILLIAM E SCOTT FOUNDATION | | 801 CHERRY ST UNIT 46 | | FORT WORTH | TX | 76102- |
| WILLIAM F BROWN TRUST | | MARGARET D BROWN, TTEE | 118 CHURCH ST | CHAGRIN FALLS | OH | 44022 |
| WILLIAM F GREEN III | | PO BOX 1270 | | BAY CITY | TX | 77404- |
| WILLIAM F HOUSER ESTATE | | PHILLIP S HOUSER IND EXEC | PO BOX 2792 | CORPUS CHRISTI | TX | 78403- |
| WILLIAM F RODEN BYPASS TRUST | | GERALD J HERTEL TRUSTEE | C/O VAN TETTLETON POA   P O BOX 10909 | MIDLAND | TX | 79702-0000 |
| WILLIAM FRANKLIN CAMPBELL | | 17712 VORWERK RD | | MANOR | TX | 78653- |
| WILLIAM GEORGE BREWSTER | | 1610 FLORES AVE | | LAREDO | TX | 78040 |

| Name | | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| William Grant | | 1804 Eagles Crest Dr. | | | Port Orange | FL | 32128 |
| WILLIAM GRANT HORROCKS | | 7407 QUAKERTOWN AVE | | | WINNETKA | CA | 91306 |
| WILLIAM H BRIGHAM JR | | 3452 LOYOLA LN | | | MOBILE | AL | 36608 |
| William Henry | | P.O. Box 386 | | | Charlotte | TX | 78011 |
| WILLIAM L & HOPE VINSON | | PO BOX 548 | | | CLAREMORE | OK | 74018 |
| WILLIAM L JACKSON | | 11008 LEGENDS LN | | | AUSTIN | TX | 78747 |
| WILLIAM LANCE CRAWFORD | | 412 SHEP STREET | | | AUSTIN | TX | 78748 |
| WILLIAM LOUIS DAVANT | | PO BOX 214 | | | BLESSING | TX | 77419- |
| WILLIAM M BRELSFORD ESTATE | | DONALD R STUART INDEPENDENT EXEC | PO BOX 5325 | | TYLER | TX | 75712 |
| WILLIAM M SHOUP | | 1708 N BRIDGE | | | VICTORIA | TX | 77901 |
| WILLIAM N MAYO JR DGT TRUST | | DATED 02/01/2011 | WILLIAM N MAYO TRUSTEE | 88 MISSION DR | NEW BRAUNFELS | TX | 78130 |
| WILLIAM N SMITH | | FBO JS MENDOZA-BOK NA | PO BOX 1588 | | TULSA | OK | 74101- |
| WILLIAM N SMITH JR 1984 TR | | RAYMOND B KEATING II SUC TR | PO BOX 62208 | | HOUSTON | TX | 77205 |
| WILLIAM P DEVEREUX JR | | P O BOX 303005 | | | AUSTIN | TX | 78703 |
| WILLIAM R YODER | | 3010 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| WILLIAM ROLAND ENGELKING JR | | 3333 S ALAMEDA ST APT 7-A | | | CORPUS CHRISTI | TX | 78411- |
| WILLIAM S HART | | PO BOX 1003 | | | WEST POINT | VA | 23181- |
| WILLIAM S STRANE | | 4889 STATE HWY 111 NORTH | | | EDNA | TX | 77957 |
| William Scott Founda | | 801 Cherry St. | Unit 46 | | Fort Worth | TX | 76102- |
| WILLIAM SLATIN HILL | | 3019 ROBINSON ROAD | | | MISSOURI CITY | TX | 77459- |
| WILLIAM STEPHEN HAUSSER | | 405 TERRELL ROAD | | | SAN ANTONIO | TX | 78209 |
| WILLIAM T MALOY | | 325 CONTOUR DR | | | SAN ANTONIO | TX | 78209 |
| WILLIAM TERRELL HOOPER JR | | PO BOX 1692 | | | CONROE | TX | 77305- |
| William Thetford | | 604 Simpson Rd. | | | Victoria | TX | 77904 |
| WILLIAM THOMAS GUERRA | | P O BOX 906 | | | ROMA | TX | 78584 |
| William Wessler, Esq. | | P.O. Box 175 | | | Gulfport | MS | 39502 |
| WILLIAM ZAVORSKAS | | 4733 ASPEN CT | | | CHARLOTTE | NC | 28210 |
| WILMA HINOJOSA | | P O BOX 1046 | | | ALICE | TX | 78333- |
| WILMA LYNETTE DEGOCHE | | 1605 ABIFF RD | | | BON AQUA | TN | 37025 |
| WILMA M PHILLIPS TRUST DTD 11/11/85 | | JUDITH R CRUZ TRUSTEE | P O BOX 4539 | | SEDONA | AZ | 86340- |
| WILSON B CREVELING | | 121 ARROWHEAD LN | | | HAINES CITY | FL | 33844- |
| WINCO PROPERTIES INC | | PO BOX 56065 | | | HOUSTON | TX | 77256 |
| Windom Royalties LLC | | Nobile Royalties | P.O. Box 660082 | | Dallas | TX | 75266- |
| WINDOM ROYALTIES LLC | | NOBLE ROYALTIES INC | PO BOX 660082 | | DALLAS | TX | 75266- |
| WINSSINGER ASSOCIATES | C/O RLU OIL & GAS INC | ATTN APRIL KULICK | 3519 PAESANOS PKWY STE 104 | | SAN ANTONIO | TX | 78231 |
| WM Corp Services Inc | | 1200 Smith St. | Ste. 1400 | | Houston | TX | 77002 |
| WM Corporate Services, Inc. | c/o Tara T. LeDay, Chamberlain Hrdlicka | 1200 Smith Street, Suite 1400 | | | Houston | TX | 77002- |
| WOLFSNARE ROYALTY & MINERALS | | 601 TEETSHORN | | | HOUSTON | TX | 77009 |
| WOODS FAMILY TRUST II | | BRUCE C BERRY TTEE | 2104 LAKEVIEW LOOP | | KILLEEN | TX | 76543 |
| World Ag | | Investment, Inc. | 1261 Pass Rd. | | Gulfport | MS | 39501 |
| World AG Investment | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| World Aircraft, Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| WORLD WILDLIFE FUND INC | | MARY A DOWN TRST & EST ADMIN | 1250 24TH ST NW | | WASHINGTON | DC | 20037 |
| Worldwide Imports | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| WS Energy Services LLC | | Von Jones, Esq | 1250 NE Loop 410 #808 | | San Antonio | TX | 78209 |
| WW WORLDWIDE LLC | | WILLIAM ONEAL MNG MEMBER | 18124 WEDGE PKWY STE 460 | | RENO | NV | 89511 |
| XL TEXAS MINERAL TRUST | | 616 TEXAS ST | | | FORT WORTH | TX | 76102 |
| Xstrata Land & Exploration Co | Clint Harwell | | 2127 Moss Creek Ste B | | The Woodlands | TX | 77304 |
| Yakima Ltd | | 4914 Timberline Dr | | | Austin | TX | 78746 |
| YNOCENCIO AVILA | | P O BOX 815 | | | HEBBRONVILLE | TX | 78361- |
| YOLANDA FAZ | | 5762 BROKEN LANCE | | | SAN ANTONIO | TX | 78242- |
| YOLANDA GUEVARA | | 100 ALBINA STREET | | | FALFURRIAS | TX | 78355- |
| YOLANDA LOPEZ | | PO BOX 508 | | | ZAPATA | TX | 78076 |
| YOLANDA M DE CHPA | | VASCONGADAS 3425 | COL TORREMOLINOS | | MONTERREY | | MEXICO |
| YOLANDA M RMIREZ DE CHAPA | | VASCONGADAS 3425 | COL TORREMOLINOS | | MONERREY | | MEXICO |
| YOLANDA M WOODROW | | P O BOX 115 | | | ZAPATA | TX | 78076- |
| YOLANDA RAMIREZ | | 111 E DANNELLY ST | | | HEBBRONVILLE | TX | 78361 |
| YOLANDA U RANGEL | | 1517 W 32ND ST | | | AUSTIN | TX | 78703 |
| YOLANDA Z SOLIZ | | 1142 W YOAKUM | | | KINGSVILLE | TX | 78363 |
| Yosemite Creek O & G | | 4350 S Monaco St. | 5th Floor | | Denver | CO | 80237 |
| YOSEMITE CREEK O&G LLP | | 4350 S MONACO ST 5TH FLR | | | DENVER | CO | 80237 |
| Yvete Puga | | P.O. Box 1103 | | | George West | TX | 78022 |
| YVETTE G CAVAZOS | | 3307 N 21 1/2 | | | MCALLEN | TX | 78501- |
| YVETTE M GAGE CANALES | | 119 AZINGER DR | | | LAREDO | TX | 78045 |
| YVETTE N GUTIERREZ | | P O BOX 3501 | | | LAREDO | TX | 78044- |
| YVONNE A HINOJOSA | | 608 W TILLEY | | | HEBBRONVILLE | TX | 78361 |
| YVONNE GARWOOD NANCE IRREVOCABLE TRUST | | LOVE NANCE TRUSTEE | 1808 NILES ROAD | | AUSTIN | TX | 78703- 0000 |
| YZAGUIRRE MINERAL TRUST | | PO BOX 815 | | | BROWNSVILLE | TX | 78522- |
| ZACHARY A IVES | | 322 16TH ST SW | | | ALBUQUERQUE | NM | 87104- |
| Zack Maxey | | Nealon Law LLC | 442 Fifth Ave #2455 | | New York | NY | 10018 |
| Zack Maxey | | Nealon Law LLC | 442 Fifth Avenue, Suite 2455 | | New York | NY | 10018- 2794 |
| Zapata County | | Linebarger Goggan Blai | P.O. Box 17428 | | Austin | TX | 78760- |
| Zapata County | | Linebarger Goggan | P.O. Box 17428 | | Austin | TX | 78760- |
| Zapata Excell Inc. | | 1261 Pass Rd. | | | Gulfport | MS | 39501 |
| ZARAGOZA RODRIGUEZ | | 1417 E MAHL | | | EDINBURG | TX | 78539- |
| Zavala County | | 200 E Uvalde St., Ste.1 | | | Crystal City | TX | 78839 |
| ZION PETROLEUM COMPANY | | 1015 W BROOKE HOLLOW CT | | | STILLWATER | OK | 74075 |
| ZOE FACKLER | | 11808 BALM RIVERVIEW RD | | | RIVERVIEW | FL | 33569- |
| ZOEGOLD LLC | | 5773 WOODWAY DR #420 | | | HOUSTON | TX | 77057- |
| ZULEMA SAENZ | C/O JOEY R SAENZ POA | 8325 SAINT CLAIR STREET | | | MCKINNEY | TX | 75071 |