| NameID | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4570 | CATHTON INVESTMENTS INC | | 210 RIVIERA PLZ | | | EDMONTON | AB | T6H4J8 | Canada |
| 5564 | CHRISTOPHER ABARBANEL | | 65 PLACEL RD | | | OTTAWA | ON | K1L 5B9 | CANADA |
| 15096 | Coastal Chemical | | 910 140 10 Ave SE | | | Calgary | AB | T2G 0R1 | Canada |
| 49 | Critical Control | | Unit 910 140 10 Ave SE | | | Calgary | AB | T2G 0R1 | Canada |
| 15129 | Fuse Logistics Ser | | 8500 Decarie Blvd 400 | | | Mount Royal | QC | H4P 2N2 | Canada |
| 5563 | KEVIN ABARBANEL | | 20 THURLOW RD | | | HAMPSTEAD | QC | H3X 3G6 | CANADA |
| 204 | ScadaCore | | Unit 50 1331-44 Ave NE | | | Calgary | AB | T2E 6L5 | Canada |
| 5565 | TRACY ABARBANEL | | 6 CLARET CT | | | OTTAWA | ON | K1V 9C4 | CANADA |
| 4230 | PAUL JEFFERY PARKS | | 2 VIA PARRUCCIO | | | SPOLETO PG | | 06049 | Italy |
| 3036 | KATHRYN A SNIDER | | CONSTANT SPRINGPO BOX 384 | | | KINGSTON 8 | | JMAAW03 | JAMAICA |
| 1184 | ELIDA I MARTINEZ SOSA | | NORTE COLONIA J LUNA | CALLE JOSE MEDINA NO 515 | | MADERO | Tamaulipas | 89400 | Mexico |
| 6178 | MARTHA A MARTINEZ SOSA | | COL RICARDO FLORES MAGON | HAITI NO 1706 PONIENTE | | MEXICO | | | MEXICO |
| 3258 | PEDRO MARTINEZ LUNA | | CALLE ABASOLO NO 110 DPTO 7 UNLOCATED | MIGUEL HIDALGO CIUDAD MADERO | | TAMPS | | 89570 | MEXICO |
| 5409 | LARKIN B SUMMER | C O ROBIN THETFORD | 70 RESERVE TERRACE | | | LYTTELTON | | 08082 | NEW ZEALAND |
| 4576 | 31 GROUP | | PO BOX 1706 | | | ROCKWALL | TX | 75087-1706 | |
| 2521 | 3J ZAPATA RANCHES LTD | | PO Box 193 | | | ZAPATA | TX | 78076-0000 | |
| 3775 | 4 STAR VENTURE LP | | 1237 CAMPBELL RD | | | HOUSTON | TX | 77055 | |
| 3 | 4K Resources | | 118 Crawford Dr | | | Victoria | TX | 77904 | |
| 1466 | 5H BROTHERS LP | | PAUL B HEARD | PO Box 1076 | | BEEVILLE | TX | 78104 | |
| 1143 | 5M RESOURCES LTD | | 3104 SAN CLEMENTE | | | MISSION | TX | 78572 | |
| 2523 | 5SM LP | | 117 IDAHO | | | LAREDO | TX | 78041-0000 | |
| 1 | 7 Compression | | PO Box 95431 | | | Grapevine | TX | 76099-9735 | |
| 15053 | 7 Compression LLC | | 5636 Shirley Dr | | | Tyler | TX | 75708 | |
| 4752 | 821 ENERGY LLC | | PO BOX 910 | | | ALEDO | TX | 76008 | |
| 4 | 956 South Texas Hauling | | 415 Juarez Ave | | | Zapata | TX | 78076 | |
| 5 | A 1 Sign Engravers | | 1200 Garden City Hwy | | | Midland | TX | 79701 | |
| 1576 | A C GREEN | | PO Box 487 | | | LOLITA | TX | 77971 | |
| 2524 | A E MARGO | | 705 TORONTO D5 | | | MCALLEN | TX | 78503-0000 | |
| 704 | A E SCHLETZE FARMS | | 53504 BICKETT DR | | | CHAPEL HILL | NC | 27517 | |
| 2314 | A FIDEL SANTOS | | 401 MANOR RD | | | LAREDO | TX | 78041-2754 | |
| 1130 | A FRANK KLAM | | 8309 CEDARBRAKE | | | HOUSTON | TX | 77055 | |
| 1355 | A G KAMPMANN FAMILY TRUST | | ABIGAIL G KAMPMANN TRUSTEE | 153 TREELINE PARK STE 300 | | SAN ANTONIO | TX | 78209-1880 | |
| 2290 | A L RHODES TRUSTEE | | 1150 ESTATES DR STE D | | | ABILENE | TX | 79602-4216 | |
| 2327 | A P SCOTT | | 618 S VERMONT ST | | | COVINGTON | LA | 70433-3735 | |
| 484 | AA GARZA LTD | | 10604 BIG THICKET DR | | | AUSTIN | TX | 78747 | |
| 5575 | ABBY LYN SCHRADER GUSE | | 4950 150TH LN NW | | | RAMSEY | MN | 55303 | |
| 1144 | ABE S WILSON TRUSTEE | | 109 REGAL DR | | | LAREDO | TX | 78041 | |
| 4082 | ABEL GUTIERREZ | | 1103 LINCOLN ST APT 16 | | | ZAPATA | TX | 78076 | |
| 5591 | Abelardo Canas | | 903 Elsie Ave PO Box 582 | | | Agua Dulce | TX | 78330 | |
| 5592 | Abelardo Canas Jr | | 410 W Nickerson Ave | | | San Diego | TX | 78384 | |
| 2526 | ABELARDO HERNANDEZ JR | | 344 MANGO DR | | | ZAPATA | TX | 78076 | |
| 4083 | ABELINO BUSTAMANTE JR | | PO BOX 42 | | | BULVERDE | TX | 78163 | |
| 1136 | ABH BAXTER LP | | PO BOX 1649 | | | AUSTIN | TX | 78767 | |
| 1145 | ABIGAIL HERRERA MOLINA | | 603 E WATER ST | | | RIO GRANDE CITY | TX | 78582 | |
| 1146 | ABIGAIL M RAMIREZ BARBERENA | | 531 NORWICH LOOP | | | LAREDO | TX | 78045 | |
| 6 | Abilene Aero | | 2850 Airport Blvd | | | Abilene | TX | 77904 | |
| 2204 | ABRAHAM FREDERICK PENA | | 2225 W HERMOSA DR | | | SAN ANTONIO | TX | 78201-2847 | |
| 2205 | ABRAHAM PENA | | 706 SINGLE PINE CT | | | SPRING | TX | 77373-7923 | |
| 5138 | AC FELT ESTATE | | MOODY NTL BANK TR DIV1820059600 | PO BOX 1139 | | GALVESTON | TX | 77553-1139 | |
| 2528 | ACE HILL ALSUP JR | | 3604 MOON RIVER RD | | | AUSTIN | TX | 78746-0000 | |
| 2529 | ACE WELL SERVICE INC | | GREATER S TEXAS BANK | MR RAMIRO MOLINA | PO Box 190 | HEBRONVILLE | TX | 78361-0000 | |
| 4495 | ACELA MARTINEZ | | 2219 E FROST ST | | | LAREDO | TX | 78043-1614 | |
| 2530 | ADA AURORA GONZALEZ | | 1820 GUERRERO ST | | | LAREDO | TX | 78043-0000 | |
| 1575 | ADA CELIA GAZAWAY | | PO Box 271 | | | UTOPIA | TX | 78884 | |
| 1147 | ADA G KEEN | | 3513 TIGER LN | | | CORPUS CHRISTI | TX | 78415 | |
| 2531 | ADA M RAMOS | | PO Box 26 | | | HEBBRONVILLE | TX | 78361-0000 | |
| 3998 | ADA W GOODMAN | | 401 MIRAMAR | | | CORPUS CHRISTI | TX | 78411 | |
| 1148 | ADALBERTO G and LYNNE S NAVA | | 711 WIDENER | | | LAREDO | TX | 78041 | |
| 2532 | ADALBERTO GARCIA JR | | PO BOX 15021 | | | ZAPATA | TX | 78076-5021 | |
| 14560 | Adalberto Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 | |
| 1913 | ADAM COHN TRUST UW MELVIN COHN | C O H MILES COHN | 4809 WELFORD DR | | | BELLAIRE | TX | 77401-5333 | |
| 5640 | Adan E Garcia | | 208 Canyon View Dr | | | George West | TX | 78022 | |
| 3662 | ADAN M BENAVIDES 1996 M TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| 3665 | ADAN M BENAVIDES 1997 C TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | | MEDINA | TX | 78055 | |
| 5708 | Adan Marquez | | PO Box 134 | | | Santa Elena | TX | 78591 | |
| 1149 | ADELA N GONZALEZ | | 18610 TUSCANY STONE APT 1419 | | | SAN ANTONIO | TX | 78258 | |
| 2003 | ADELAIDA GUERRA | | 1484 ECHOLS | | | KYLE | TX | 78640-8797 | |
| 5299 | ADELAIDE PIERCE CARTER | | 30310 CIR R LN | | | VALLEY CENTER | CA | 92082-4805 | |
| 3670 | ADELFA PEREZ DARNELL | | 905 CORTEZ ST | | | LAREDO | TX | 78040-6263 | |
| 2534 | ADELINA R CANTU | | PO Box 934 | | | HEBBRONVILLE | TX | 78361-0000 | |
| 4963 | ADELLE SHAW | | 813 W FRIAR TUCK | | | HOUSTON | TX | 77056 | |
| 7 | Adobe | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| 1833 | ADOBE ACQUISITION LLC | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 | |
| 14434 | Adolfo Quintanilla III | | 201 E Springfield Ave | Apt 20 | | San Diego | TX | 78384 | |
| 1667 | ADOLFO R MARTINEZ | | PO Box 117 | | | ROMA | TX | 78584 | |
| 2535 | ADRIAN A MARTINEZ | ATTN ANGELICA M SANCHEZ POA | PO BOX 451928 | | | LAREDO | TX | 78041 | |
| 2174 | ADRIAN L MORENO | | 525 ESTATES DR | | | COPPER CANYON | TX | 75077 | |
| 14520 | ADRIAN LOPEZ | | 300 W 6th St | | | Mirando | TX | 78369 | |
| 5773 | Adrian Rodriguez | | 5623 Carroll Ln Apt J 2 | | | Corpus Christi | TX | 78415 | |
| 1006 | ADRIANA ARIAS | | 1380 RUE BEAUVAIS | | | MANDEVILLE | LA | 70471-1285 | |
| 1150 | ADRIANA DE HOYOS SCHOFIELD | | 7029 MAGIC MOMENT LN | | | LAS VEGAS | NV | 89119 | |
| 5014 | ADRIANA FARA GARCIA BENAVIDES | | 8903 FOX LN | | | LAREDO | TX | 78045 | |
| 3963 | ADRIANA L BEYER | | 9834 SAGEBARK DR | | | HOUSTON | TX | 77089 | |
| 4085 | ADRIANA L LAUREL LIFE ESTATE | | 2314 MIDDLECOFF LN | | | LAREDO | TX | 78045 | |
| 2536 | ADRIANA LEAL | | 415 OAK LEAF DR | | | DUNCANVILLE | TX | 75137-0000 | |
| 1057 | ADRIENNE P CHROBAK | | MC VENTURES LLC | 10503 LAUREL HILL CV | | AUSTIN | TX | 78730 | |
| 15054 | Advance Compression | | Equipment LLC | 7502 US Hwy 59 | | North Victoria | TX | 77905 | |
| 8 | Aegis Chemical Solutions | | Po Box 679380 | | | Dallas | TX | 75267 | |
| 936 | AFANDOU INC LLC | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | |
| 9 | AFP Texas Southern Cra Mathis | | 21358 County Rd 1136 | | | Mathis | TX | 78368 | |
| 4086 | AIDA DIANA BUSTAMANTE RAMIREZ | | PO BOX 63 | | | BRUNI | TX | 78344-0063 | |
| 2537 | AIDA G RAMIREZ | | 202 IDAHO ST | | | LAREDO | TX | 78041-3213 | |
| 2538 | AIDA LERMA LOPEZ | | PO Box 617 | | | STOCKDALE | TX | 78160-0000 | |
| 15055 | Alabama Power Co Bond | c o Credit Collection | 600 N 18th St | | | Birmingham | AL | 35203 | |
| 14561 | Alaina Delarosa Trus | | 7419 Pony Creek | | | Missouri City | TX | 77459 | |
| 4518 | ALAINA KATE DELAROSA PROTECTION TR | | MEREDITH MICHELLE DELAROSA TTEE | 7419 PONY CREEK | | MISSOURI CITY | TX | 77459 | |
| 14508 | ALAN CASTILLO | | 1908 Lincoln St | | | Zapata | TX | 78076 | |
| 3629 | ALAN D FRIEDMAN | | 4211 VERSAILLES AVE | | | DALLAS | TX | 75205 | |
| 4739 | ALAN D FRIEDMAN TRUST E | | ALAN D FRIEDMAN TTEE | 4211 VERSAILLES AVE | | DALLAS | TX | 75205 | |
| 1778 | ALAN DEMING WALBERG | | 2243 AVE L | | | DICKENSON | TX | 77539 | |
| 5719 | Alan Medina | | 2037 Willow Cove Dr | | | Zapata | TX | 78076 | |
| 1594 | ALAN R HANNIFIN | | PO BOX 20129 | | | SARASOTA | FL | 34276 | |
| 2539 | ALBAR ELIZONDO JR | | 500 E ANDERSON LN 250X | | | AUSTIN | TX | 78752-0000 | |
| 5790 | Alberico Salinas | | 1006 Glenn St | | | Zapata | TX | 78076 | |
| 4409 | ALBERT ANDREW ALONZO | | 5927 WHITE CLOUD | | | SAN ANTONIO | TX | 76238 | |
| 2540 | ALBERT F MULLER II | | 307 A F MULLER SR BLVD | | | LAREDO | TX | 78045-0000 | |
| 867 | ALBERT FORD HAUSSER | | 263 GENESEO | | | SAN ANTONIO | TX | 78209 | |
| 14562 | Albert Glasscock | | 2402 Toulouse | | | Austin | TX | 78748-6046 | |
| 10 | Albert Kessel | | 13063 15th St SW | | | Fairfield | ND | 58627 | |
| 1549 | ALBERT L EDWARDS | | 421 CHERRY CREEK LN | | | FARMINGTON | MO | 63640 | |
| 5747 | Albert Pulido | | 7324 County Rd 440 | | | Alice | TX | 78332 | |
| 1403 | ALBERTA MARTIN MASON ESTATE | | HOBART Q SIBLEY JR EXEC | 2873 RAGUSA LN | | LEAGUE CITY | TX | 77573-6130 | |
| 1657 | ALBERTICO H MACAL | | 3214 STEPHEN FOSTER | | | SAN ANTONIO | TX | 78223-4709 | |
| 2541 | ALBERTO ELIZONDO | | 2521 ROYAL TROONE DR | | | PLANO | TX | 75025-0000 | |
| 2542 | ALBERTO LOPEZ | | 4312 E LOPEZ DR | | | EDINBURG | TX | 78542 | |
| 2543 | ALBERTO LOPEZ JR | | 3303 SUNBIRD BAY | | | SAN ANTONIO | TX | 78245-2985 | |
| 4472 | ALBERTO R URIBE | | 645 W 9TH ST APT 637 | | | LOS ANGELES | CA | 90015 | |
| 2544 | ALBERTO TREVINO JR | | APT 1917 | 1 TOWERS PARK LN | | SAN ANTONIO | TX | 78209-6439 | |
| 2545 | ALBEZA C GONZALEZ | | PO Box 663 | | | ROMA | TX | 78584-0000 | |
| 1151 | ALDO JOSE VILLARREAL | | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 | |
| 2546 | ALEJANDRO E VILLARREAL III | | 4653 CASA BLANCA RD | | | LAREDO | TX | 78041-7672 | |
| 2547 | ALEJANDRO E VILLARREAL JR | | PO Box 2672 | | | LAREDO | TX | 78044-2672 | |
| 3669 | ALEJANDRO M BENAVIDES 99 C TRUST | C O ROSALINA MADRID TTEE | 318 BORDEAUX | | | LAREDO | TX | 78041 | |
| 5630 | Alekk Galvan | | 408 Loma St | | | Alice | TX | 78332 | |
| 14437 | Alex Garcia | | 202 ANN DR | | | Zapata | TX | 78076 | |
| 3645 | ALEX R BRIONES JR | | 1230 SULLIVAN CT | | | WEST SACRAMENTO | CA | 95605 | |
| 15056 | Alex Rodriguesz | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 | |
| 1695 | ALEX STOKES PALMER | | 1009 BELLE MEASE BLVD | | | NASHVILLE | TN | 37205 | |
| 4476 | ALEXANDER GRUBBS | | 5 BAR CHASE TRAIL | | | LONGVIEW | TX | 75605 | |
| 5767 | Alexander Rodriguez | | PO Box 364 | | | Pearsall | TX | 78061 | |
| 5807 | Alexander Soto Jr | | 605 Third St | | | Benavides | TX | 78341 | |
| 14563 | Alexander Wettlaufer | | 1410 Etheridge Ave | | | Austin | TX | 78703-2540 | |
| 15057 | Alexander Winter Assoc | c o Morgan Bishop | PO Box 217 | | | Purvis | MS | 39475 | |
| 5312 | ALEXANDER WRIGHT EX RES TRUST | C O TRAVIS PROP MGNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 | |
| 3532 | ALEXANDRA S MORRISON BARROWS | | 2546 BIENVENU | | | BERKELEY | CA | 94704-0000 | |
| 4077 | ALEXANDRA WEIL GULLEY | | 114 W BRANDON | | | SAN ANTONIO | TX | 78209 | |
| 2405 | ALEXANDRIA K WETTLAUFER | | 1410 ETHRIDGE AVE | | | AUSTIN | TX | 78703-2540 | |
| 1476 | ALEXIA ANA BARRERA | | 22006 DIAMOND CHASE | | | SAN ANTONIO | TX | 78259 | |
| 5724 | Alexis Montemayor | | PO Box 1952 | | | George West | TX | 78022 | |
| 15058 | ALFF Geologic Consult | | 17132 Bishopsgate Dr | | | Pflugerville | TX | 78660 | |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1152 | ALFONSO AVALOS | | 6610 COUNTY RD 307 | | | JOURDANTON | TX | 78026 |
| 2548 | ALFONSO CRIXELL JR | | 2718 BREEZY PINES LN | | | PEARLAND | TX | 77584-0000 |
| 2215 | ALFONSO H PEREZ | | PO BOX 127 | | | ROMA | TX | 78584-0127 |
| 14564 | Alfonso H Perez | c o Donato Ramos Esq | PO Box 452009 | | | Laredo | TX | 78045 |
| 2549 | ALFONSO LOPEZ JR | | BOX 2832 | | | ZAPATA | TX | 78076-0000 |
| 1153 | ALFONSO MARIA HERRERA | | 704 ST JAMES | | | LAREDO | TX | 78041 |
| 2280 | ALFONSO R RAMOS | | 2425 E FM 1717 | | | KINGSVILLE | TX | 78363-8835 |
| 2242 | ALFONSO RAMIREZ JR | | PO BOX 607 | | | HEBBRONVILLE | TX | 78361-0607 |
| 3919 | ALFONSO TREVINO JR | | 326 NEW CASTLE DR | | | LAREDO | TX | 78045 |
| 2026 | ALFRED and DOROTHY S HASELOFF SR | | 800 BOULDER BLUFF | | | SAN MARCOS | TX | 78666-8348 |
| 4430 | ALFRED B RHODE | | 5 LAKESHORE | | | CORPUS CHRISTI | TX | 78413 |
| 3878 | ALFRED B RHODE ESTATE | | GERALD ASHBROOK CPA | 5333 EVERHART RD STE 100A | | CORPUS CHRISTI | TX | 78411 |
| 701 | ALFRED G HOLCOMB | | 10101 REUNION PL STE 970 | | | SAN ANTONIO | TX | 78216 |
| 2550 | ALFRED R URIBE and GRACE URIBE | | TTEES OF THE URIBE 2005 TRUST | 746 YUCCA DR | | EL CENTRO | CA | 92243-4438 |
| 14565 | Alfred Rhode Estate | | 5333 Everhart Rd | Ste 100A | | Corpus Christ | TX | 78411 |
| 2551 | ALFREDO ALFREDO | | 5029 10TH ST | | | PORT ARTHUR | TX | 77642-0000 |
| 5555 | ALFREDO E URIBE | | 2105 STIRRUP DR | | | ROUND ROCK | TX | 78681 |
| 14541 | ALFREDO FREDDY LAREDO | | 230 Spring Valley Rd | | | Paradise | TX | 76073 |
| 14502 | ALFREDO FREDDY LOPEZ | | 5th Zapata Ave | | | Mirando | TX | 78369 |
| 5637 | Alfredo Garcia | | 820 Hickey | | | Alice | TX | 78332 |
| 14438 | Alfredo Laredo | | 230 Spring Valley Rd | | | Paradise | TX | 76073 |
| 14439 | Alfredo Lopez | | 5th Zapata Ave | | | Mirando | TX | 78369 |
| 4454 | ALFREDO ROSAS SR DECEASED | | 5029 10TH ST | | | PORT ARTHUR | TX | 77642 |
| 4299 | ALFREDO TREVINO III | | 310 E GRUY | | | HEBBRONVILLE | TX | 78361 |
| 2552 | ALFREDO VILLARREAL | | 2226 W GRAMERCY PL | | | SAN ANTONIO | TX | 78201-4824 |
| 1154 | ALICE D SANCHEZ | | 4114 WOODBRIDGE WAY | | | SAN ANTONIO | TX | 78257-5009 |
| 2101 | ALICE E LAYTON | | 500 N SHORELINE BLVD STE 609 | | | CORPUS CHRISTI | TX | 78401-0356 |
| 3877 | ALICE JANE RELAFORD | | PO BOX 10421 | | | Corpus Christi | TX | 78460 |
| 4910 | ALICE JANE RELAFORD | | PO BOX 1594 | | | ANACORTES | WA | 98221-6594 |
| 1560 | ALICIA CARMEN GARZA | | 118 MILFORD DR | | | SAN ANTONIO | TX | 78213 |
| 2553 | ALICIA LERMA DE TOVAR | | 3759 CO RD 332 | | | STOCKDALE | TX | 78160-0000 |
| 4013 | ALICIA M KOENEKE | | PO Box 50 | | | SAN ISIDRO | TX | 78588 |
| 1283 | ALICIA RAMIREZ | | 723 GILLETTE BLVD | | | SAN ANTONIO | TX | 78224 |
| 2554 | ALICIA SHANK | | 5126 STORMY TRAIL | | | SAN ANTONIO | TX | 78247-0000 |
| 2555 | ALICIA V SANCHEZ A LIFE ESTATE | | 2102 REYNOLDS ST | | | LAREDO | TX | 78043-0000 |
| 4088 | ALICIA VERONICA SALINAS | | 1912 VICTORIA ST | | | LAREDO | TX | 78040-0000 |
| 2556 | ALICIA YVONNE WILLS | | 1208 MESA TRAIL | | | KELLER | TX | 76248-0000 |
| 2557 | ALISSA D PENA | | 5313 WENTWORTH DR | | | CORPUS CHRISTI | TX | 78413-0000 |
| 4858 | ALISSA G HERNANDEZ | | 8219 SHINNING ELK | | | GARDEN RIDGE | TX | 78266 |
| 911 | ALIZA F OLIVEROS | | 6620 GRANDE BAY | | | LAREDO | TX | 78041-2017 |
| 15059 | All American Towing | | 981 Motsie Rd | | | Biloxi | MS | 39532 |
| 2373 | ALLAN TUTHILL | | 13848 BLUE SAGE LN | | | VALLEY CENTER | CA | 92082-5884 |
| 1754 | ALLEN C and ANN F STAGGERS TRUST | | FBO BENTLEY T STAGGERS SCCR TTEE | 368 UNDERWOOD RD | | MARSHALL | TX | 75672 |
| 1753 | ALLEN C and ANN F STAGGERS TRUST | | FBO SCARLET W STAGGERS SCCR TTEE | PO BOX 1065 | | FLINT | TX | 75762 |
| 1755 | ALLEN CHARLES STAGGERS JR | | 3017 ROSBOROUGH SPRINGS RD | | | MARSHALL | TX | 75672 |
| 2560 | ALLEN HUG | | 150 E 77TH ST APT 7 C | | | NEW YORK | NY | 10021-0000 |
| 1816 | ALLEN L MCCALLIE | | 1643 BERKLEY CIR | | | CHATTANOOGA | TN | 37405 |
| 2558 | ALLEN LANIER JR | | 125 ARIZONA LOOP | | | LAREDO | TX | 78041-0000 |
| 1085 | ALLISON A GARNER | | 7245 SITIO LIMA | | | CARLSBAD | CA | 92009 |
| 15272 | AllState Energy | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 14566 | Alma Garcia | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 2561 | ALMA GLORIA V GUERRERO | | 3714 CAPRI DR | | | CORPUS CHRISTI | TX | 78415-3315 |
| 3980 | ALMA L COPLEN | | 8806 CREST RIDGE CIR | | | AUSTIN | TX | 78750 |
| 2562 | ALMA LETICIA CUELLAR | | 1416 E KEARNEY ST | | | LAREDO | TX | 78040-0000 |
| 2563 | ALMA LETICIA ZAPATA | | 1608 ORANGE BLOSSOM LOOP | | | LAREDO | TX | 78045-6285 |
| 2564 | ALMA LOPEZ | | 3010 E TRENTON RD | | | EDINBURG | TX | 78542-0000 |
| 2565 | ALMA M GONZALEZ | | PO Box 336 | | | HEBBRONVILLE | TX | 78361-0000 |
| 3588 | ALMA ROSA ELIZONDO | | 2185 COUNTY RD 302 | | | GLEN ROSE | TX | 76043 |
| 2566 | ALMA ROSA R NAVARRO | | 5223 WILLOW GLEN | | | HOUSTON | TX | 77033 |
| 975 | ALMA T GARZA | | 1308 1ST ST | | | ZAPATA | TX | 78076 |
| 2567 | ALONSO M LOPEZ | | PO BOX 112 | | | LOPENO | TX | 78564-0000 |
| 3671 | ALONSO TREVINO | | PO Box 7427 | | | CORPUS CHRISTI | TX | 78467-7427 |
| 5658 | Alonzo Broken Toes Gonzalez | | 511 N Victoria St | | | San Diego | TX | 78384 |
| 3672 | ALONZO E AVILA | | PO Box 485 | | | HEBBRONVILLE | TX | 78361 |
| 4545 | ALONZO G ZAMORA SR | | 10105 FM 1329 | | | CONCEPCION | TX | 78349-3619 |
| 1155 | ALONZO MARTINEZ | | 262 S HARTNETT | | | SAINT LOUIS | MO | 63135 |
| 3653 | ALONZO RODRIGUEZ | | 1205 W 1ST ST | | | HEBBRONVILLE | TX | 78361 |
| 2095 | ALONZO Z LAUREL LTD | | 217 W VILLAGE BLVD STE 2 | | | LAREDO | TX | 78041-2285 |
| 3619 | ALPHONSO G GONZALES | | 9255 SW 97TH TERRACE | | | MIAMI | FL | 33176 |
| 5283 | ALTHEA PARKS | | 1289 MANARIN DR | | | SUNNYDALE | CA | 94087 |
| 2270 | ALVALY RAMIREZ | | 508 JAIME J ZPAPTA | | | FALCON | TX | 78564 |
| 5599 | Alvaro Cervantes | | 535 Margarita St | | | Uvalde | TX | 78801 |
| 3673 | ALVARO LANDA JR | C O NORMA LANDA GARZA | 1011 W VIGGO ST | | | HEBBRONVILLE | TX | 78361-0000 |
| 2322 | ALVIN F SCHUCHERT | | 3807 ROCK SPRINGS DR | | | KINGWOOD | TX | 77345-1243 |
| 1938 | ALVIN H DUEITT | | 4901 GREENBRIAR DR | | | CORPUS CHRISTI | TX | 78413 |
| 4293 | ALVIN KRUSE LE | | LAURIE A THOMAS REMAINDER | 8200 LYNN LN RD | | BROKEN ARROW | OK | 74012 |
| 3526 | ALVIN LUSKEY | | 113 N HOUSTON ST | | | FORT WORTH | TX | 76102 |
| 743 | ALVIN R AMBLER | | 411 E OPPENHEIMER | | | UVALDE | TX | 78801 |
| 2668 | ALVINA MULCAHY | | RICHMOND HEALTH CARE CTR | 705 JACKSON ST | | RICHMOND | TX | 77469-0000 |
| 2316 | ALVRONE SATER TRUST | | UWO I RUDMAN DECEASED | PO BOX 226270 | | DALLAS | TX | 75222 |
| 2317 | ALVRONE SATER TRUST NO 3 | | ALVRONE SATER TR 3 | C O THE NORTHERN TR CO | PO BOX 226270 | DALLAS | TX | 75222 |
| 1838 | ALWORTH PROSPECT | C O MARTIN D BALK SCCR TTEE | 118 MESA PARK DR STE 300 | | | EL PASO | TX | 79912-6120 |
| 1046 | ALYAS LP | | 476 HAVASU PT | | | SPRING BRANCH | TX | 78070 |
| 4281 | ALYSON ALEXANDER | | 340 OLD MILL RD SPC218 | | | SANTA BARBARA | CA | 93110 |
| 3789 | AM BROWN FMIY LTD PARTNERSHIP | | 395 N 10TH ST | | | BEAUMONT | TX | 77702 |
| 4522 | AMADOR LOPEZ JR | | 2013 BRAZOS ST | | | ZAPATA | TX | 78076 |
| 4997 | AMADOR R ELIZONDO | | 4609 HAVER HILL LN | | | CORPUS CHRISTI | TX | 78411 |
| 5752 | Amador Ramirez | | 1944 Willow Cove Dr | | | Zapata | TX | 78076 |
| 2115 | AMANDA BIERSTEDT MAJEK | | PO BOX 1112 | | | ORANGE GROVE | TX | 78372-1112 |
| 740 | AMANDA FORTENBAUGH | | 319 N 6TH ST | | | HUMBOLDT | KS | 66748 |
| 2569 | AMANDA GIUS | | 1841 SCENIC VIEW DR | | | CANYON LAKE | TX | 78133 |
| 5784 | Amando Andres Salaiz | | 4498 CR 303 | | | San Diego | TX | 78384 |
| 2570 | AMAPOLA M LOPEZ | | 505 DELMAR ST | | | ZAPATA | TX | 78076-0000 |
| 12 | Amazon | | 1200 12th Ave S Ste 1200 | | | Seattle | WA | 98144 |
| 1470 | AMCON RESOURCES INC | | PO Box 3025 | | | OKLAHOMA CITY | OK | 73101-3025 |
| 2344 | AMELIA LUCINDA T SPEER | | 10818 MOUNT TIPTON | | | SAN ANTONIO | TX | 78213-1632 |
| 2571 | AMERICA ELIZONDO | | PO Box 891 | | | ZAPATA | TX | 78076-2845 |
| 1411 | AMERICAN NATIONAL INS CO | | 2525 S SHORE BLVD STE 207 | | | LEAGUE CITY | TX | 77573 |
| 15060 | American Natl Ins | | Alan Smith Esq | 100 Vision Dr Ste 400 | | Jackson | MS | 39211 |
| 3777 | AMERICAN PETROFINA CO OF TEXAS | | FINA OIL and CHEMICAL CO | 1201 LOUISIANA ST STE 1800 | | HOUSTON | TX | 77002 |
| 4089 | AMERMAN MINERAL INT LTD PTSHP | C O MYERS DALE and ASSOC PC | 5161 SAN FELIPE ST STE 320 107 | | | HOUSTON | TX | 77056-3640 |
| 13 | Amigo Energy | | 5015 Westheimer Rd Ste 1200 Caller 5 | | | Houston | TX | 77056 |
| 14 | Amigos Well Services | | 24631 ARROW CYN | | | SAN ANTONIO | TX | 78258 |
| 2572 | AMINTA C WEAVER | | 309 N STONEMAN AVE | | | ALHAMBRA | CA | 91801-2409 |
| 2573 | AMINTA P TIJERINA | | 1905 GARFIELD ST | | | LAREDO | TX | 78043-0000 |
| 4735 | AMINTA SALINAS RAMIREZ | | 2301 LAGO VISTA | | | ZAPATA | TX | 78076 |
| 15 | AMS Service Fee | | 195 International Pkwy | Ste233 | | Lake Mary | FL | 32746 |
| 2303 | AMY ESHLEMAN RYDER | | 5170 BROADWAY ST STE 6 | | | SAN ANTONIO | TX | 78209 |
| 435 | ANA CHRISTINE JOSEPHSON | C O EDUVIJES PEREZ JOSEPHSON | 1020 PAMELA DR | | | MISSION | TX | 78572 |
| 14567 | Ana Josephson | c o Eduvijes Josephson | 1020 Pamela Dr | | | Mission | TX | 78573 |
| 4339 | ANA MARIA GARCIA DAVIS | | 3742 BUSHWOOD LN | | | CORPUS CHRISTI | TX | 78415 |
| 1297 | ANA MARIA HERNANDEZ | | 4937 SAN NICOLAS DR | | | LAREDO | TX | 78046 |
| 2574 | ANA MARIA P RAMIREZ | | 1706 ELM ST | | | ZAPATA | TX | 78076-3244 |
| 2575 | ANA MARIE ITURRALDE WERLAND | | 13819 RIDGE CHASE | | | SAN ANTONIO | TX | 78230-1190 |
| 2576 | ANA PETRITA TREVINO | | 7930 PHEASANT CREEK | | | SAN ANTONIO | TX | 78240-0000 |
| 2577 | ANA R FLORES | | 10250 LUPINE COUNTY RD 2400 | | | LYFORD | TX | 78569-0000 |
| 1139 | ANADARKO PETROLEUM CORP | | REVENUE ROYALTY | PO BOX 730875 | | DALLAS | TX | 75373 |
| 1316 | ANDERSON OIL LTD | | 5005 WOODWAY STE 300 | | | HOUSTON | TX | 77056 |
| 4090 | ANDREA DE LOS SANTOS | | 10859 CROWN VIEW | | | SAN ANTONIO | TX | 78239-0000 |
| 1612 | ANDREA H HUGHES | | 4204 NORMANDY | | | DALLAS | TX | 75205 |
| 1721 | ANDREA WARREN LAVALLEY | | AMENDED and RESTATED TRUST | C O JAMES P BRADLEY TRUSTEE | 111 CHERRY LN | FAIRFIELD | CT | 06824-2004 |
| 2578 | ANDRES ARAMBULA | | PO Box 603 | | | ZAPATA | TX | 78076-0000 |
| 14569 | Andres Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 5739 | Andres Perez | | 1707 Owens Ave | | | Three Rivers | TX | 78071 |
| 5313 | ANDREW C SCOTT EX RES TRUST | C O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| 14570 | Andrew Carter Trust | | 9612 Glenacre | | | Dallas | TX | 75243 |
| 708 | ANDREW DARIO BLACKBURN | | 16336 HOLLISTER ST | | | HOUSTON | TX | 77066 |
| 436 | ANDREW HAILEY ROBERTS | | 4624 ALLENCREST LN | | | DALLAS | TX | 75244 |
| 5015 | ANDREW LAUREL | | 2314 MIDDLECOFF LN | | | LAREDO | TX | 78045 |
| 251 | ANDREW MICHAEL CARTER IRREV TR | | MARIANNA R NOONER TTEE | 9612 GLENACRE | | DALLAS | TX | 75243 |
| 5576 | ANDREW MICHAEL SHRADER | | 16130 SAINT PAUL AVE SE | | | PRIOR LAKE | MN | 55372 |
| 14571 | Andrew Roberts | | 4624 Allencrest Ln | | | Dallas | TX | 75244 |
| 5529 | ANDREW VOLEK | | 53 TUPELO ST N | | | PALACIOS | TX | 77465-6464 |
| 2579 | ANDY A VILLARREAL | | 1110 W MULBERRY | | | SAN ANTONIO | TX | 78201-0000 |
| 2580 | ANGEL A LOPEZ | | PO Box 106 | | | LOPENO | TX | 78564-0000 |
| 2581 | ANGELA GONZALEZ GOMEZ | | 1323 KIMBERLY DR | | | LAREDO | TX | 78045-0000 |
| 1361 | ANGELA KAY MARTIN | | 3493 HWY 59S | | | GEORGE WEST | TX | 78022 |
| 14572 | Angela Martin | | 3493 Hwy 59 S | | | George West | TX | 78022 |
| 1074 | ANGELICA CELESTE MALDONADO | | 10405 CALAVERAS DR | | | WACO | TX | 76708 |

| Ref | Name | Care Of | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1064 | ANGELINA GOFF | | 710 E AVE C | | | KINGSVILLE | TX | 78363 |
| 1907 | ANGELINA R CISNEROS | | 33 MCLELLAND BLVD | | | BROWNSVILLE | TX | 78520-7421 |
| 5474 | ANITA HUIE | | 115 SUMMERWOOD | | | BENTON | AR | 72019 |
| 2582 | ANITA PEREZ GARZA | | 10319 RISEN BAY | | | SAN ANTONIO | TX | 78254-0000 |
| 2146 | ANITA R MEDINA | | PO BOX 971 | | | ZAPATA | TX | 78076-0971 |
| 1887 | ANN BROWDER | | PO BOX 580 | | | WEATHERFORD | TX | 76086-0580 |
| 1896 | ANN CANALES | | 204 E FRONT ST | | | ALICE | TX | 78332-5858 |
| 4416 | ANN DIMOCK BROWDER | | PO BOX 580 | | | WEEATHERFORD | TX | 76086-0580 |
| 2023 | ANN F HARROD | | 730 S MEADOW CIR | | | CINCINNATI | OH | 45231-6096 |
| 3779 | ANN LOE BRONFMAN CHARITABLE RM RM | | ANNNITY TRUST | HARVARD MANAGEMENT CO | 600 ATLANTIC AVE 14TH FL | BOSTON | MA | 02210-2203 |
| 5457 | ANN M HARLAN | | 107 BAY CREEK RD | | | MINDEN | LA | 71055 |
| 14573 | Ann Miller | | 2 Wedgewood Ct | | | Greensboro | NC | 27403 |
| 5001 | ANN R SHAW 2020 TRUST | | 730 EVANS AVE | | | SAN ANTONIO | TX | 78209 |
| 4754 | ANN SHAW GST TRUST UTW RL SMITH | | FROST BANK TTEE FE364 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 |
| 14574 | Ann Shaw Trust | | PO Box 1600 | | | San Antonio | TX | 78296 |
| 14575 | Ann Swenson | | 6629 York St | | | Fort Worth | TX | 76132 |
| 14576 | Ann Swenson Trust | | PO Box 8 | | | Tilden | TX | 78072 |
| 394 | ANNA B STREITMAN | | 3701 GREENWOOD | | | VICTORIA | TX | 77901 |
| 1498 | ANNA DOWNS BYRNE | | 1347 CORTE DE PRIMAVERA | | | THOUSAND OAKS | CA | 91360-7026 |
| 2583 | ANNA ELIZABETH T GONZALEZ | | 122 MADISON AVE | | | ZAPATA | TX | 78076 |
| 252 | ANNA FODOR WHITEHURST TR | | 235 LA RUE LN | | | CORPUS CHRISTI | TX | 78411 |
| 1156 | ANNA GONZALEZ SORENSEN | | 4818 BERKMAN DR APT 4106 | | | AUSTIN | TX | 78723 |
| 2584 | ANNA GUERRA MUNOZ | | 10955 WURZBACH RD | APT 1005 | | SAN ANTONIO | TX | 78230-2551 |
| 4757 | ANNA JUDE THEIRL | | 5 FAN PIER BLVD 829 | | | BOSTON | MA | 02210 |
| 5337 | ANNA L FERRAGALLO | | 8161 SURREY LN | | | OAKLAND | CA | 94605 |
| 4091 | ANNA LAURA GARZA | | 1516 CENTENO LN | | | RIO BRAVO | TX | 78046 |
| 2585 | ANNA MARIA GONZALEZ MENDIOLA | | 1607 GALVESTON ST | | | LAREDO | TX | 78043 |
| 4410 | ANNA MARIA GOULD | | 4806 ELM CREEK | | | BULVERDE | TX | 78163 |
| 2586 | ANNA MARIA MUNOZ | | PO Box 37295 | | | SAN ANTONIO | TX | 78237-0000 |
| 1379 | ANNA MARY STEWART DECEASED | | 86 ULA TURN TRAIL | | | PALM COAST | FL | 32164 |
| 14577 | Anna Streitman | | 3701 Greenwood | | | Victoria | TX | 77901 |
| 2587 | ANNA TERESA DUGGAN SCHULTZ | | 8204 HOOVERS BEND | | | SAN ANTONIO | TX | 78250 |
| 14578 | Anna Whitehurst Trus | | 235 La Rue Ln | | | Corpus Christi | TX | 78411 |
| 1561 | ANNABEL IRIS GARZA | | 6616 OAKMONT CT | | | PLANO | TX | 75093 |
| 2588 | ANNABELLE U HALL | | 2501 O KANE ST | | | LAREDO | TX | 78043 |
| 373 | ANNE E SWENSON | | 6629 YORK ST | | | FORT WORTH | TX | 76132 |
| 3550 | ANNE E WYANT | | 2121 S YORKTOWN AVE | APT 504 | | TULSA | OK | 74114-1421 |
| 3903 | ANNE EVELYN SWENSON 2006 TRUST | | ANNE EVELYN SWENSON TRUSTEE | PO BOX 8 | | TILDEN | TX | 78072 |
| 353 | ANNE EVELYN SWENSON 2006 TRUST | | PO BOX 8 | | | TILDEN | TX | 78072 |
| 5302 | ANNE MCCORD PIERCE IMA | | WELLS FARGO BANK SAO | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1516 | ANNE R CAROTHERS | | 44 MELENDY AVE 2 | | | WATERTOWN | MA | 02472 |
| 3600 | ANNE S THOMS ESTATE | | 38 TIMOTHY FIELD RD | | | NEW PROVIDENCE | NJ | 07974-1237 |
| 14579 | Anne Swenson Estate | | PO Box 8 | | | Tilden | TX | 78072 |
| 1890 | ANNE VOGEL BRUBAKER | | 2215 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94133-2211 |
| 4092 | ANNE WILSON PAULSON | | 1 HARTLEY PL | | | DURHAM | NC | 27707-2437 |
| 2419 | ANNE YOUNGSTROM | | and AS TSTEE OF ANN YOUNGSTROM TRUST | 4015 BAYSHORE BLVD 3F | | TAMPA | FL | 33611 |
| 2489 | ANNETTE GINGRAS HOBBS | | 2116 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505 |
| 2493 | ANNETTE GINGRAS MONTALVO | | 811 S OAK | | | HEBBRONVILLE | TX | 78361 |
| 1972 | ANNETTE M GALLOWAY | | 915 RIDGEWAY DR | | | BULVERDE | TX | 78213 |
| 15061 | Annette Wied Sorrells | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 1376 | ANNETTE WIED SORRELS | | PO BOX 956 | | | HEBBRONVILLE | TX | 78361 |
| 5240 | ANNIE LEE SANDERS | | 17806 MISTY LACE DR | | | HUMBLE | TX | 77396-1628 |
| 2589 | ANSELMO TREVINO JR | | 2211 LINCOLN ST | | | ZAPATA | TX | 78076 |
| 14580 | Anthony Fam Prop Hol | | Argent Mineral Mgmt | PO Box 1410 | | Ruston | LA | 71273-1410 |
| 14581 | Anthony Family | | Property Holdings Inc | PO Box 1410 | | Ruston | LA | 71273-1410 |
| 608 | ANTHONY FOREST PRODUCTS COMPANY | | 309 N WASHINGTON | PO BOX 1877 | | EL DORADO | AR | 71730 |
| 5671 | Anthony Gutierrez | | 434 De Soto Dr | | | Universal City | TX | 78148 |
| 890 | ANTHONY KEITH SOUTHERLAND | | 1930 GARNER FIELD RD 20A | | | UVALDE | TX | 78801 |
| 2086 | ANTHONY KUBESCH | | PO BOX 994 | | | HAMILTON | MT | 59840-0994 |
| 1828 | ANTHONY L CANALES | | 16423 PEYTON STONE CIR | | | HOUSTON | TX | 77049 |
| 4945 | ANTHONY L PALMIERI | | 8 SEELEY STORMS DR | | | GLENWOOD | NJ | 07418 |
| 4383 | ANTHONY LOUIS MOSCHETTO REV TRUST | | ANTHONY MOSCHETTO TRUSTEE | PO BOX 600635 | | DALLAS | TX | 75360 |
| 14582 | Anthony Moschetto | | Trust | PO Box 600635 | | Dallas | TX | 75360 |
| 1501 | ANTIOCO CANALES | | 200420052006 ACS SUPPORT | PO Box 24017 | | FRESNO | CA | 93779-4017 |
| 1157 | ANTIOCO MARTINEZ | | 7923 N 27TH LN | | | MCALLEN | TX | 78504-5535 |
| 3870 | ANTOINETTE REISER OVERLY | C O ROBERT REISER | 253 SUMMER ST | | | BOSTON | MA | 02210-1114 |
| 4093 | ANTONIA BUSTAMANTE | | 1815 CONVENT AVE | | | LAREDO | TX | 78040-4850 |
| 4094 | ANTONIA BUSTAMANTE | | LIFE ESTATE OF ESPERANZA BUSTAMANTE | 1815 CONVENT AVE | | LAREDO | TX | 78040-0000 |
| 2591 | ANTONIO ALCIDES | | 10823 ROYAL BLUFF | | | SAN ANTONIO | TX | 78239-0000 |
| 5600 | Antonio Chapa | | PO Box 1258 | | | George West | TX | 78022 |
| 1679 | ANTONIO E LONGORIA | | LAURA AISSA LONGORIA AGENT and AIF | 1005 BRYCE DR | | MISSION | TX | 78572 |
| 2592 | ANTONIO FLORES | | 322 FARREL RD | | | LAREDO | TX | 78045 |
| 2593 | ANTONIO GARCIA JR | | PO BOX 450782 | | | LAREDO | TX | 78045 |
| 3674 | ANTONIO LAURO MARTINEZ | | 415 PRADA MACHIN DR | | | LAREDO | TX | 78046-0000 |
| 2594 | ANTONIO LOPEZ | | 2709 SWALLOW AVE | | | MCALLEN | TX | 78504-0000 |
| 2590 | ANTONIO R RODRIGUEZ | | 1231 W RUSSELL PL | | | SAN ANTONIO | TX | 78201 |
| 16 | AP Gas and Electric | | PO BOX 660038 | | | Dallas | TX | 75266-0038 |
| 855 | APACHE CORPORATION | | 2000 POST OAK BLVD SE100 | | | HOUSTON | TX | 77056-4400 |
| 15062 | Apex Funding Source | | 2875 NE 191st St | Unit 304 | | Miami | FL | 33180 |
| 18 | API Pipe and Supply | | 15025 N Conway Ave | | | Mission | TX | 78573-6775 |
| 2595 | APOLONIO FLORES | | 222 PERSIMMON POND | | | SAN ANTONIO | TX | 78231 |
| 1685 | ARABELA M MORRIS | | 7542 EXETER CT | | | CORPUS CHRISTI | TX | 78414 |
| 2032 | ARABELA MORA HERNANDEZ | | 1600 ANDREA ST | | | ALICE | TX | 78332-6411 |
| 2124 | ARABELA R DE MARTINEZ | | PO BOX 1254 | | | HIDALGO | TX | 78557-1254 |
| 1687 | ARABELA RAMOS MUNOZ | | PO Box 284 | | | ZAPATA | TX | 78076 |
| 2596 | ARACELI LOPEZ SALINAS | | PO Box 3 | | | ZAPATA | TX | 78076-0000 |
| 2597 | ARACELI U MARTINEZ | | 385 CERRITO DR | | | ZAPATA | TX | 78076 |
| 2598 | ARACELLI GOMEZ THATCHER | | 210 TULIP CIR | | | LAREDO | TX | 78046-5114 |
| 1128 | ARBALEST LP | | 2502 WESTGATE DR | | | HOUSTON | TX | 77019 |
| 15063 | Arcadia Funding Prtnrs | | 103 Chester Ave | | | Brooklyn | NY | 11218 |
| 2599 | ARCHER PEARL ENERGY LTD | | 401 AUSTIN HWY STE 212 | | | SAN ANTONIO | TX | 78209 |
| 2600 | ARISTEO ELIZONDO JR | | 15029 PLAINVIEW DR | | | AUSTIN | TX | 78725-0000 |
| 2601 | ARLENE G CHAPIN | | 189 HOLLY RIDGE LN | | | FORT WORTH | TX | 76108-0000 |
| 5547 | ARLIE A TELSCHOW | | PO BOX 1533 | | | CONROE | TX | 77305-1533 |
| 5024 | ARMADILLO ROYALTY LLC | | 13 ROBINWOOD LN | | | HOUSTON | TX | 77024 |
| 3780 | ARMAND G ERPF ESTATE | | SUE ERPF VAN DE BOVENKAMP EXE | 275 MADISON AVE FL 41 | | NEW YORK | NY | 10016-1101 |
| 4095 | ARMANDO BUSTAMANTE | | 2804 MAGNUM RD | | | LAREDO | TX | 78043-0000 |
| 5785 | Armando Gonzales Salaiz | | PO Box 982 | | | San Diego | TX | 78384 |
| 2602 | ARMANDO LERMA and SYLVIA LYRMA | | PO Box 136 | | | STOCKDALE | TX | 78160-0000 |
| 14583 | Armando Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 1158 | ARMANDO M MARTINEZ | | 3284 MOE NORMAN CT | | | TITUSVILLE | FL | 32780-4823 |
| 1159 | ARMANDO MANUAL MADRIGAL | | 4671 COSLEY DR | | | LAS VEGAS | NV | 89147-5141 |
| 4027 | ARMANDO MEDINA | | 9007 VILLAGE DR | | | SAN ANTONIO | TX | 78217 |
| 2228 | ARMANDO PEREZ JR | | 999 COUNTY RD 116 | | | ALICE | TX | 78332-9357 |
| 897 | ARMANDO RAMIREZ | | 10345 FLATLAND TRAIL | | | CONVERSE | TX | 78109 |
| 2603 | ARMANDO RAMIREZ | | 2717 GARFIELD ST | | | LAREDO | TX | 78043-0000 |
| 2604 | ARMIDA VILLARREAL | | 2201 FREMONT ST | | | LAREDO | TX | 78043-0000 |
| 1318 | ARMSTRONG EL SORDO LTD | | CAROLYN A MYNATT G PARTNER | 3428 BETHEL RD | | WEATHERFORD | TX | 76087 |
| 15064 | Armstrong El Sordo Ltd | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 2605 | ARNALDO ELIZONDO | | 1602 KINGWOOD DR | | | LAREDO | TX | 78045-0000 |
| 1469 | ARNOLD LEWIS AMBOS | | 812 ANDERSON ST | | | GLOBE | AZ | 85501 |
| 1306 | ARNOLDO MARTINEZ | | PO BOX 703 | | | ZAPATA | TX | 78076 |
| 5788 | Arnoldo Salinas | | 104 Maguey | | | Rio Grande City | TX | 78582 |
| 3923 | ARNOLDO TREVINO | | PO BOX 1516 | | | FREER | TX | 78357 |
| 20 | Arnolds Tire | | 2302 Iturbide St US Hwy 83 and 23rd st | | | Zapata | TX | 78076 |
| 2606 | ARNULFO GUERRA JR | | 913 S 5TH AVE | | | EDINBURG | TX | 78539-4204 |
| 2607 | ARNULFO LERMA | | 4517 WOODBEND | | | BRYAN | TX | 77803-0000 |
| 1160 | ARTHUR C VOLZ JR | | 4072 SUCIA DR | | | FERNDALE | WA | 98248 |
| 5190 | ARTHUR H LOWREY | | 3515 PARKSHIRE DR | | | PEARLAND | TX | 77584-9474 |
| 3781 | ARTHUR L LOEB CHARITABLE | | RM ANNUITY TRUST HVD MGMT CO | 600 ATLANTIC AVE | | BOSTON | MA | 02210-2203 |
| 5458 | ARTIE BELLE HEATH TRUST | | A HEATH and P BUSSE TTEES | 618 GOLDEN | | BUCHANAN DAM | TX | 78609 |
| 3937 | ARTURO A MARTINEZ | | 124 N ABREGO XING | | | FLORESVILLE | TX | 78114 |
| 4349 | ARTURO ALEJANDRO RAMIREZ | | 1307 ALAN ST | | | LAREDO | TX | 78040 |
| 2608 | ARTURO B ROBLES | | 5959 BONHOMME RD APT 223 | | | HOUSTON | TX | 77036-3148 |
| 707 | ARTURO G VELA LTD | | 1702 GUERRERO | | | LAREDO | TX | 78043 |
| 1994 | ARTURO GONZALEZ JR | | 105 W FAIRVIEW DR | | | KINGSVILLE | TX | 78363-4113 |
| 715 | ARTURO JAVIER BLANCO GAONA | C O BANK OF AMERICA | ACCT 586027637925 | 5313 SAN DARIO AVE | | LAREDO | TX | 78041 |
| 5709 | Arturo Martinez | | 226 Hilltop Dr | | | Victoria | TX. | 77905 |
| 2434 | ARTURO MUNOZ JR | | 130 E ULEX | | | MCALLEN | TX | 78504 |
| 2216 | ARTURO PEREZ | | 203 E OAK CIR | | | ROMA | TX | 78584-8068 |
| 14584 | Arturo S Perez | c o Donato Ramos Esq | PO Box 452009 | | | Laredo | TX | 78045 |
| 2609 | ARTURO VASQUEZ SR | | PO Box 722 | | | FREER | TX | 78357-0000 |
| 1161 | ARTURO VILLARREAL | | 3905 BEAR CLAW | | | LAREDO | TX | 78043 |
| 15065 | Associated Resources | | 14425 Torrey Chase Blv | Ste 320 | | Houston | TX | 77014 |
| 15066 | Assured Partners | | 2900 N Loop W | Ste 1150 | | Houston | TX | 77092 |
| 23 | Assured Partners | | 500 N Central Expressway | Ste 550 | | Plano | TX | 75074 |
| 1162 | ASTRID FLORES | | 1805 JACKSON ST | | | ZAPATA | TX | 78076 |
| 4766 | ATALAY STX LLC | | 205 E 9TH ST | | | AUSTIN | TX | 78701 |
| 2610 | ATALIE M LIDEN IVES | | 3513 CALLE DEL RANCHO NE | | | ALBUQUERQUE | NM | 87106-0000 |
| 15067 | ATIC Limitd Partnrship | | Alan Smith Esq | 100 Vision Dr Ste 400 | | Jackson | MS | 39211 |
| 2611 | ATLANTIC INLAND GROUP INC | | 8000 DONORE PL 49 | | | SAN ANTONIO | TX | 78229-0000 |
| 15273 | Atlantis Energy Inc | | 1261 Pass Rd | | | Gulfport | MS | 39501 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5361 | AUDREY MARIE LARSON | | 31912 AVENIDA EVITA | | | SANJUAN CARISTRANO | CA | 92675-3902 |
| 921 | AUGUST RESOURCES LTD | | H L BROWN OPERATING LLC | PO BOX 2237 | | MIDLAND | TX | 79702-2237 |
| 3915 | AUGUSTA GEORGIA MACDONALD TRUST | C O JPMORGAN CHASE BANK NA | PO BOX 99084 | | | FT WORTH | TX | 76199-0084 |
| 14585 | Augusta McDonald Trs | | PO Box 99084 | | | Fort Worth | TX | 76199-0084 |
| 5693 | Augustine Leal | | 309 E Dix Ave | | | San Diego | TX | 78384 |
| 1471 | AUGUSTUS WILLIAM ANDERSON | | 5404 AVRON | | | METAIRIE | LA | 70003 |
| 2612 | AURELIANO GONZALEZ | | PO BOX 14891 | | | ZAPATA | TX | 76076-4091 |
| 3675 | AURELIO ALBERTO AVILA | | 705 W VIGGO | | | HEBBRONVILLE | TX | 78361-0000 |
| 4470 | AURELIO ANTONIO CANTU | | PO BOX 22 | | | PREMONT | TX | 78375 |
| 3921 | AURORA ELIZA GARCIA | | 206 E VIGGIE | | | HEBBRONVILLE | TX | 78361 |
| 14374 | Ausencio Garcia | | 208 Linda St | | | George West | TX | 78022 |
| 5641 | Ausencio Garcia | | PO Box 901 | | | George West | TX | 78022 |
| 5143 | AUSTEN H FURSE III TRUST | | U W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 5433 | AUSTEN S CAMPBELL | | PO BOX 11086 | | | MIDLAND | TX | 79702-1086 |
| 5456 | AW DUGAN | | 1415 LOUISIANA STE 3100 | | | HOUSTON | TX | 77002 |
| 14586 | AWF Inc | | PO Box 745 | | | Chanute | KS | 66720 |
| 14587 | Azalea Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 14588 | Azucena Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 1163 | B and A MINERALS LTD | | 323 MANOR RD | | | LAREDO | TX | 78041 |
| 3521 | B and H INVESTMENT COMPANY | | 113 N HOUSTON ST | | | FORT WORTH | TX | 76102 |
| 5531 | B and R LAND AND CATTLE LLC | | PO BOX 2243 | | | LONGVIEW | TX | 75606-2243 |
| 4096 | B BRYAN LEITCH III TRUSTEE | | 2606 STATE ST | | | DALLAS | TX | 75204-0000 |
| 5475 | B DAN BERRYMAN | | 100 N FOREST PARK BLVD STE 220 | | | FORT WORTH | TX | 76102 |
| 14589 | B Gentry Ventures | | 12200 Katy Fwy | | | Houston | TX | 77079 |
| 1859 | B H C H MINERAL LTD | | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 |
| 3809 | B J DREHR | | 119 NORTHWOOD DR | | | CUERO | TX | 77954 |
| 1901 | B M CASENTINI TRUST | C O JPMORGAN CHASE BANK NA | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 |
| 4097 | B RAUCH INVESTMENTS | C O GERALD RAUCH | PO BOX 270415 | | | HOUSTON | TX | 77277-0415 |
| 4548 | BABALI CORPORATION | | 1222 BEACH BLVD | | | LAGUMA VISTA | TX | 78578 |
| 4080 | BACHMAN PETROLEUM INC | C O OSBORNE HELMAN KNEBEL and DELEERY LLP | 301 CONGRESS AVE STE 1910 | | | AUSTIN | TX | 78701 |
| 2285 | BAILEY RATLIFF TRUST | C O BROADWAY NATIONAL BANK | PO BOX 17001 TRUST OIL and GAS | | | SAN ANTONIO | TX | 78217-0001 |
| 3782 | BAKER ENERGY CO LLC | | 500 W 7th St | Ste 1717 | | Fort Worth | TX | 76102 |
| 24 | Baker Hughes | | 2929 Allen Pkwy | | | Houston | TX | 77019-7100 |
| 3959 | BALDERAS ENERGY PARTNERS LLP | | 800 N SHORELINE BLVD | STE 2550 S | | CORPUS CHRISTI | TX | 78401 |
| 4028 | BALOUS T and JULIE D MILLER | C O BALOUS T MILLER | 430 S SANTA ROSA | | | SAN ANTONIO | TX | 78207 |
| 1164 | BALTAZAR MARTINEZ | C O TEXAS COMPTROLLER OF PUBLIC ACCNTS | UNCLAINMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 4944 | BAR CASA GRANDE LLC | | 2416 E PLUM ST | | | LAREDO | TX | 78043 |
| 15069 | Bar Fork Bar Partners | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 1165 | BARBARA A CAMINA | | 1802 PIEDRA CHINA | | | LAREDO | TX | 78043 |
| 1607 | BARBARA A HORNADAY | | 108 NORWOOD AVE | | | ASHEVILLE | NC | 28804 |
| 14591 | Barbara Brown | | 22386 Sunset Dr | | | Golden | CO | 80401 |
| 2415 | BARBARA BROWN WITHYCOMBE | | 2056 MARTINS POINT RD | | | KITTY HAWK | NC | 27949 |
| 14592 | Barbara Browne | | 2490 Spanish Trail | | | Belvedere Tiburon | CA | 94920 |
| 5273 | BARBARA C KOLODZIE SPECIAL | | 603 COLONY CRK DR | | | VICTORIA | TX | 77904 |
| 5476 | BARBARA D CRAWFORD | | 6940 37TH AVE S APT F319 | | | SEATTLE | WA | 98118-6432 |
| 3646 | BARBARA DETTLOFF | | 6521 TOPAZ DR | | | POLLOCK PINES | CA | 95726 |
| 2389 | BARBARA DONNA VILLARREAL TRUST | | 5317 PALM VALLEY DR N | | | HARLINGEN | TX | 78552-9010 |
| 2388 | BARBARA DONNA VILLARREAL TRUST | | BARBARA D VILLARREAL TRUSTEE | 706 SINGLE PINE CT | | SPRING | TX | 77373-7923 |
| 899 | BARBARA ELAINE KNOLL | | 1 LAKEWOOD CIR | | | WIMBERLEY | TX | 78676 |
| 5149 | BARBARA G ROBINSON | | 209 BANBURY | | | VICTORIA | TX | 77904 |
| 14593 | Barbara Hanson | | 10063 Park Trail | | | Houston | TX | 77024 |
| 5391 | BARBARA J DAWKINS | | 25 CYPRESS PT | | | WIMBERLEY | TX | 78676 |
| 3969 | BARBARA JEAN BROWN | | 1602 ENCLAVE PKWY 1701 | | | HOUSTON | TX | 77077 |
| 645 | BARBARA JEAN BROWNE | | 2490 SPANISH TRL | | | TIBURON | CA | 94920 |
| 340 | BARBARA KAY CHAMBERS MCHALE | | 631 LAKEVIEW BLVD APT B206 | | | NEW BRAUNFELS | TX | 78130 |
| 2108 | BARBARA LINXWILER | | 560 CACTUS LN | | | MCKINNEY | TX | 75069-9792 |
| 254 | BARBARA LYNN BROWN | | 22386 SUNSET DR | | | GOLDEN | CO | 80401 |
| 2614 | BARBARA MANGES COLE | | 5011 HAWK NEST | | | SAN ANTONIO | TX | 78250-4711 |
| 1578 | BARBARA MARIE GUERRA | | 1749 HAWTHORNE ST | | | HOUSTON | TX | 77098 |
| 14594 | Barbara McHale | | 631 Lakeview Blvd | Apt B206 | | New Braunfels | TX | 78130 |
| 437 | BARBARA ROGERS | | 3849 WILLIAMSBURG CIR | | | AUSTIN | TX | 78731 |
| 5009 | BARBARA SCHWARZ YOUNG | | 5363 DENMANS MOUNTAIN RD | | | BELTON | TX | 76513 |
| 1299 | BARBARA SEMAAN GRANDCHILDRENS TRUST | | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 TRUST O and G | | SAN ANTONIO | TX | 78217 |
| 1298 | BARBARA SEMAAN TR FOR ANNANEL REGISTER | | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 TRUST O and G | | SAN ANTONIO | TX | 78217 |
| 14596 | Barrett Richter | | 2777 Woodland Park Dr | Apt 412 | | Houston | TX | 77082-6646 |
| 5437 | BARRY D BARRILLEAUX | | 108 PANORAMA CT | | | TROPHY CLUB | TX | 76262 |
| 4098 | BARRY PULASKI | | 8737 PADFIELD | | | HOUSTON | TX | 77055 |
| 3799 | BARRY WAYNE COFFEE | | 489 TERRA NOVA CT | | | TRACY | CA | 95377 |
| 3784 | BASTANTE MAS LTD | | BOX 922022 | | | HOUSTON | TX | 77292-2022 |
| 2615 | BAUDILIA STILLWELL | | 1605 MERION WAY 41 J | | | SEAL BEACH | CA | 90740-4948 |
| 2616 | BAYARD H FRIEDMAN SEP SHARE TRUST | | FROST BANK TTEE FOR ACCT WD536 | PO Box 1600 | | SAN ANTONIO | TX | 78296-1600 |
| 5104 | BAYSHORE ENERGY KS LLC | | 15603 KUYKENDAHL RD STE 200 | | | HOUSTON | TX | 77090 |
| 14597 | Bayshore Energy OBO | | 1900 St James Pl | Ste 800 | | Houston | TX | 77056 |
| 1100 | BCT CAPITAL AND HOLDINGS LLC | | 2110 RR 620 S 342104 | | | LAKEWAY | TX | 78734 |
| 1711 | BEATRICE RAMBO | | 2401 S JOHNSON ST APT 305 | | | ALVIN | TX | 77511 |
| 2617 | BEATRIZ C IZAGUIRRE | | 1309 WINGFOOT LOOP | | | LAREDO | TX | 78045-1908 |
| 3676 | BEATRIZ G MARTINEZ | | 2713 JONES DR | | | LAREDO | TX | 78045 |
| 2618 | BEATRIZ M BIGLER | | PO Box 101 | | | ZAPATA | TX | 78076-0000 |
| 2619 | BEATRIZ M BIGLER IRREVOC TRUST | | JORGE EDUARDO MARTINEZ TTEE | PO Box 1087 | | ZAPATA | TX | 78076-0000 |
| 3677 | BEGONA M GARCIA | | 408 BALER LN | | | CARLSBAD | NM | 88220 |
| 14598 | Bel Dallas Baldridge | | 708 Persimmon Ave | | | Edinburg | TX | 78539 |
| 1166 | BELDA I MARTINEZ | | 2202 WHISPERING DR | | | ROUND ROCK | TX | 78664 |
| 2620 | BELIA R BENAVIDES FAMILY TSTS | | BELIA R BENAVIDES TRUSTEE | C O DONATO D RAMOS | PO Box 452009 | LAREDO | TX | 78045-0000 |
| 2621 | BELINDA C VELA | | PO Box 539 | | | ZAPATA | TX | 78076-0000 |
| 4707 | BELINDA GONZALEZ | | 523 BONITA CREEK | | | PLEASANTON | TX | 78064 |
| 2622 | BELINDA MOLINA GUZMAN | | 309 E DANNELLY | | | HEBBRONVILLE | TX | 78361-0000 |
| 1821 | BELTRAN YBARRA JR | | 160 JONES ORCHARD RD | | | GOLCONDA | IL | 62938-4259 |
| 1922 | BEN A CULPEPPER | | 370 LONESOME TRAIL | | | FREDERICKSBURG | TX | 78624 |
| 3961 | BEN A WEIL FAMILY TRUST | | 7 PINEWOLD CT | | | HOUSTON TX | TX | 77056-1428 |
| 4059 | BEN A WEIL JR | | 6530 PEMBERTON | | | DALLAS | TX | 75230 |
| 14599 | Ben Culpepper | | 370 Lonesome Trail | | | Fredericksburg | TX | 78624 |
| 3838 | BEN E JACKSON | | 37 SETTLERS LANDING | | | WESTERLY | RI | 02891 |
| 5626 | Ben Fuentes | | 608 S Trevino St | | | San Diego | TX | 78384 |
| 15070 | Ben Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 2623 | BEN T WHITEFIELD | | 610 BENT TREE ST | | | ROCKPORT | TX | 78382-0000 |
| 1481 | BENAVIDES FAMILY MINERAL TRUST | | PO Box 217 | | | LAREDO | TX | 78042-0217 |
| 2624 | BENIGNO GUTIERREZ JR | | 3718 GRISSOM BRANCH | | | SAN ANTONIO | TX | 78251-2843 |
| 4725 | BENITA G RAMIREZ | | 10238 GLENKIRK DR | | | HOUSTON | TX | 77089 |
| 5578 | Benito Aguilar III | | 323 County Rd 6842 | | | Lytle | TX | 78052 |
| 14376 | Benito Carbajal | | 2218 Savoy St | | | Corpus Christi | TX | 78414 |
| 15071 | Benito Carbajal | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 5620 | Benito Flores | | 6847 E Mikes 4th St | | | Rio Grande City | TX | 78582 |
| 5594 | Benito G Carbajal | | 2218 Savoy St | | | Corpus Christi | TX | 78414 |
| 4968 | BENJAMIN ACOSTA HUGHES | | 1410 IROQUIS PL | | | ANN ARBOR | MI | 48104 |
| 4361 | BENJAMIN E HASTINGS | | 900 BROKEN FEATHER TRL | LOT 265B | | PFLUGERVILLE | TX | 78660 |
| 1044 | BENJAMIN JAMES DEBARDELEBEN | | 1210 TOWN CREEK DR | | | AUBURN | AL | 36832 |
| 5176 | BENNIE W JONES | | 5719 W STOCKHOLM LN | | | DUNNELLON | FL | 34443 |
| 255 | BENNY T ZAVISCH JR | | PO Box 13 | | | CONCAN | TX | 78838 |
| 1394 | BERGMAN MINERAL HOLDINGS LLC | | PO Box 813 | | | MIDLAND | TX | 79702 |
| 395 | BERNADINE B BEASLEY | | 111 PVT BEASLEY RD | | | BEEVILLE | TX | 78102-4751 |
| 4295 | BERNARD and VIRGINIA H SCOTT LEGACY LLC | | 620 ESTILL ST | | | GRAPEVINE | TX | 76051-3602 |
| 5744 | Bernardo Pichardo | | 3402 Angus Crossing | | | San Antonio | TX | 78245 |
| 1845 | BERRY BAILEY | C O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | | ZAPATA | TX | 78076-0788 |
| 2625 | BERRY C IVES | | 3100 CAMINO CEPILLO NW | | | ALBUQUERQUE | NM | 87107-2960 |
| 4099 | BERTA ALICIA R MUNOZ | | A K A BETTINA RODRIGUEZ DE MUNOZ | PO BOX 202 | | SAN YGNACIO | TX | 78067-0000 |
| 2626 | BERTA M GARZA | | 306 GARFIELD | | | LAREDO | TX | 78040-7903 |
| 2627 | BERTA V DELEZA | | 1718 RICE BLVD | | | HOUSTON | TX | 77005-0000 |
| 3678 | BERTHA ALICIA RAMIREZ | | 8507 VILLAGE CREEK | | | SAN ANTONIO | TX | 78251-0000 |
| 2628 | BERTHA LEAL TRUST | | ADRIAN JOSEPH STEWART TTEE | WACHOVIA SECURITIES ATTN BOB SCHUMACHER | 8010 IH 10 W | SAN ANTONIO | TX | 78230-0000 |
| 2629 | BERTRAND PROPERTIES LTD | | 117 S WIND DR | | | MONTGOMERY | TX | 77356-0000 |
| 1603 | BERYL JANE JACKS HENDERSON TST | C O WELLS FARGO BANK SAO | PO Box 41779 | | | AUSTIN | TX | 78704 |
| 4990 | BESS MANN MAYES MINERAL TRUST | | THOMAS CULLEE MAYES TTEE | 7242 BLUFF RUN | | SAN ANTONIO | TX | 78257-1414 |
| 4551 | BETH A MARTIN | | 2601 VANDERHOOF | | | WEST COVINA | CA | 91791 |
| 4862 | BETH LL CRIMMINS | | 207 W BROW OVAL | | | LOOKOUT MOUNTAIN | TN | 37350 |
| 14602 | Beth Martin | | 2601 Vanderhoof | | | West Covina | CA | 91791 |
| 1167 | BETSY MECOM | | MARK H MULLINS POA | 600 RYAN ST UNIT 155 | | LAKE CHARLES | LA | 70601 |
| 4569 | BETTE CHERYL MOYER | | 31322 BEARING STAR LN | | | TOMBALL | TX | 77375 |
| 14603 | Betty Bennett | | 2216 Robyn Ln | | | Mission | TX | 78572 |
| 14604 | Betty Cogdell | | 116 Emerald Dr | | | Floresville | TX | 78114 |
| 3942 | BETTY D BACHMAN | | 827 VIA LA VENTA | | | SAN MARCOS | CA | 92069-4201 |
| 396 | BETTY G COGDELL | | 116 EMERALD DR | | | FLORESVILLE | TX | 78114 |
| 4928 | BETTY JANE KILLGORE | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| 2183 | BETTY JANE NEELEY TRUST | | BETTY J NEELEY TRUSTEE | 5733 SW QUAIL COVE CIR | | TOPEKA | KS | 66614-4189 |
| 5198 | BETTY JEAN MATTHES | | 2321 4TH ST | | | BAY CITY | TX | 77414 |

| Name | c/o | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY KENNEDY PETRUCCI | | 9820 CIR DR | | | AUSTIN | TX | 78736 |
| BETTY M LINZEY ESTATE | | 5965 ALTAMONT DR | | | SAN DIEGO | CA | 92139 |
| BETTY P WESTON TRUST | | U W O JEWELL H PULASKI | 5405 ENCINAS ROJAS | | AUSTIN | TX | 78746-0000 |
| BETTY PULASKI WESTON | | 5405 ENCINAS ROJAS | | | AUSTIN | TX | 78746-0000 |
| BETTY R FARRIS | | PO Box 1870 | | | HARLINGEN | TX | 78551-1870 |
| BETTY RAE DAVIS | | PO BOX 871 | | | MIDLAND | TX | 79702-0871 |
| Beverly Bayhi Trust | | PO Box 240 | | | Waller | TX | 77484 |
| BEVERLY JEAN MARTIN BUECHLER | | 23797 S CEDAR ST | | | CLAREMORE | OK | 74019 |
| BEVERLY ROWE SMITH ESTATE | | FROST BANK IND EXEC | MINERAL ASSET MGMT T 5 | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| BEVERLY S TERRY | | 2992 N MILLER RD 107 | | | SCOTTSDALE | AZ | 85251-6991 |
| BEVERLY SCHILLINGER 0655250 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| BEVERLY TERRY TERRY | | NATL BNK OF AZ ACT 0103023352 | 2645 E SOUTHERN AVE | | TEMPE | AZ | 85282 |
| Bexar County | c o Don Stecker | 112 E Pecan St 2200 | | | San Antonio | TX | 78205 |
| Bexar County TX | c o Lineberger Goggan | 112 E Pecan St 2200 | | | San Antonio | TX | 78205 |
| BHCH PROPERTIES LTD | | 5111 BROADWAY | | | SAN ANTONIO | TX | 77227-7767 |
| BIANCA NAVARRO | | 13010 RIDGELINE BLVD 3201 | | | CEDAR PARK | TX | 78613-1796 |
| BIG CYPRESS ENERGY LLC | | BCE RESOURCES LLC | 327 N ROBERTS ST | | GILMER | TX | 75644 |
| Big Sky Mineral Trst | | PO Box 3788 | | | Arlington | TX | 76007-3788 |
| BIG SKY MINERAL TRUST | | SERENA B KUNDYSEK TTEE | PO BOX 3788 | | ARLINGTON | TX | 76007-3788 |
| Big Starr Testing | | 8951 FM 755 | | | Santa Elena | TX | 78591 |
| Big Starr Testing | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| BILL BISHOP | | 207 TURTLEROCK | | | VICTORIA | TX | 77904 |
| BILL W BELL JR | | PO BOX 1801 | | | CORPUS CHRISTI | TX | 78403-1801 |
| BILL W BELL SR | | PO BOX 1801 | | | CORPUS CHRISTI | TX | 78403-1801 |
| BILLIE BROWN RHODE | | 2801 36TH ST | | | SNYDER | TX | 79549-5218 |
| BILLIE BROWN RHODE ESTATE | | MARK S ZACHARY EX | PO BOX 386 | | ABILENE | TX | 79604 |
| BILLIE H GILPIN | | 214 RIO FRIO CT | | | BOERNE | TX | 78006 |
| BILLIE JO CASS MCCUTCHEON | | PO BOX 25 | | | UTOPIA | TX | 78884-0025 |
| BILLIE MARIE GWIN | | REBECCA JO GWIN CAUSEY POA | 111 HERON PASS | | SPRING BRANCH | TX | 78070 |
| BILLIE RUTH STUTE | | 106 INWOOD RD | | | LAREDO | TX | 78041-0000 |
| BLACK DOG ENERGY LLC | | PO BOX 54798 | | | OKLAHOMA CITY | OK | 73154 |
| BLACK STONE MINERALS CO LP | | PO BOX 301267 | | | DALLAS | TX | 75303-1267 |
| BLACK STONE NATURAL RES I LP | | CYNTHIA AGOSTINO | 1001 FANNIN STE 2020 | | HOUSTON | TX | 77002 |
| Blackbeard Operating | | 201 W Wall St | Ste 900 | | Midland | TX | 79701 |
| BLANCA B SALINAS | | 103 3RD ST | | | ZAPATA | TX | 78076 |
| BLANCA C DICKINSON | | PO BOX 2591 | | | LAREDO | TX | 78044-2591 |
| BLANCA DELIA CANNON | | 518 E 2050 N | | | NORTH OGDEN | UT | 84414-3128 |
| BLANCA E URIBE | | 122 E TERRA ALTA 22 | | | SAN ANTONIO | TX | 78209 |
| BLANCA WORLEY LLC | | 500 E HALL ACRES RD | | | SAN JUAN | TX | 78589 |
| BLAS M MARTINEZ LIFETIME TRUST | | BLAS M BARTINEZ JOSE GERARDO MARTINEZ and | BLAS M MARTINEZ JR CO TRUSTEES | 1420 CEDAR AVE STE B | LARADO | TX | 78040-0000 |
| BLASCO LLC | | MANAGING MEMBER | 6235 SAVANNAH WAY | | COLORADO SPRINGS | CO | 80919 |
| Blue Diamond | | Energy Inc | 1261 Pass Rd | | Gulfport | MS | 39501 |
| Blue Diamond | | Oil Services | 1261 Pass Rd | | Gulfport | MS | 39501 |
| Blue Diamond Energy In | | Jeffrey Barber Esq | 3100 N State St 300 | | Jackson | MS | 39216 |
| Bluestone Natural | | Resources Holding Il | 2100 S Utica Ave 200 | | Tulsa | OK | 74114 |
| Bluestone Natural | | Resources II S TX | 1261 Pass Rd | | Gulfport | MS | 39501 |
| Bluestone Natural | | Resources LLC | 2100 S Utica Ave 200 | | Tulsa | OK | 74114 |
| BLUESTONE NATURAL RESOURCES II LLC | | TWO W 2ND ST STE1700 | | | TULSA | OK | 74103 |
| BluSky Restoration | | 4727 S Pinemont Dr | Ste 100 | | Houston | TX | 77041 |
| BOB A PRUKOP | | PO BOX 582 | | | INEZ | TX | 77968-0445 |
| BOB J JUSTICE | | 15818 HOWARD ST | | | OMAHA | NE | 68118-0000 |
| Bob Prukop | | PO Box 582 | | | Inez | TX | 77968-0445 |
| BOBBE NEL SMITH ESTATE LLC | | 4416 DUNWICK LN | | | FORT WORTH | TX | 76109-2507 |
| BOBBY COGDELL | | 5217 SABELLE ST | | | FORT WORTH | TX | 76117 |
| Bobby Cogdell | | 5217 Sabelle St | | | Haltom City | TX | 76117 |
| Boerne Ind School Dist | c o Sergio Garcia | 3301 Northland Dr 505 | | | Austin | TX | 78731 |
| Bokf Petro Holding | | 2525 Kell Blvd | Ste 510 | | Wichita Falls | TX | 76308 |
| Boldrick Family Prop | | PO Box 10648 | | | Midland | TX | 79702-7648 |
| BOLDRICK FAMILY PROPERTIES LP | C O BOLDRICK MANAGEMENT CO LLC | PO BOX 10648 | | | MIDLAND | TX | 79702-7648 |
| BOND ESTATE PROPERTIES | | BOND OPERATING COMPANY AGENT | 2500 DALLAS PKWY STE 350 | | PLANO | TX | 75093 |
| BONNIE HYMAN | | 7245 N US HWY 183 | | | GONZALES | TX | 78629-0000 |
| Border Cowboy Trucking | | 1610 Stop A | | | Zapata | TX | 78076 |
| Border Well Services | | PO Box 1925 | | | Laredo | TX | 78044-1925 |
| Borghardt Family Tru | | 1731 Hawaii Rd | | | Humboldt | KS | 66748 |
| Borghardt Family Tru | | 8907 Watlington | | | Henrico | VA | 23229 |
| BORGHARDT FAMILY TRUST DTD 6 20 18 | | CARL T and SYLVIA A BORGHARDT TTEES | 1731 HAWAII RD | | HUMBOLDT | KS | 66748 |
| Boston Indemnity Co In | c o Great Midwest Ins | 800 Gessner Ste 600 | | | Houston | TX | 77024 |
| BOYSVILLE INC | ATTN LENNA BAXTER | PO BOX 369 | | | CONVERSE | TX | 78109-0369 |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 277897 | | | ATLANTA | GA | 30384-7897 |
| BR ALLEN ALLEN III | | FOUR SEASONS EXPLORATION CO LLC | PO BOX 2366 | | BOERNE | TX | 78006 |
| Bracken 1984 Childrens | | Trust Walter Batla | 10941 Cir Dr | | Austin | TX | 78736 |
| Bracken 1984 Chns | | R J A H Bracken | 9467 Selma Pkwy | | Schertz | TX | 78154 |
| Bracken Childrens Tr | | Walter Batla | 10941 Cir Dr | | Austin | TX | 78736 |
| BRACKEN CHILDRENS TRUST | | 9467 SELMA PKWY | | | SELMA | TX | 78154 |
| Bracken Partners Ltd | | 9467 Selma Pkwy | | | Schertz | TX | 78154 |
| BRACKEN PARTNERS LTD | | 9467 SELMA PKWY | | | SELMA | TX | 78154 |
| Bracken Partners Ltd | | Trust Walter Batla | 10941 Cir Dr | | Austin | TX | 78736 |
| BRADLEY KENT BEARD | | 1416 SAUL ROSS | | | HOUSTON | TX | 77006 |
| Bradys Welding and Machine Shop | | PO Box 788 | | | Healdton | OK | 73438 |
| Brandon Simmons | | 2723 Franklin Admas | | | Kingsville | TX | 78363 |
| BRANDT INTERESTS LTD | | 3100 EDLOE ST STE 360 | | | HOUSTON | TX | 77027-6045 |
| BRASK DIAMOND H RANCHES LP | C O DJ BRASK | PO BOX 55287 | | | HOUSTON | TX | 77255 |
| BREEDING SORIERO LIV TRUST | | 20 HONDO TRAIL | | | SANTA FE | NM | 87505 |
| BRENDA A RAMIREZ | | 804 E DAWSON | | | MISSION | TX | 78574 |
| BRENDA DENISE MACAL | | 2203 BIGMOUTH HOOK | | | SAN ANTONIO | TX | 78224-3153 |
| BRENDA EDWARDS LIFE ESTATE | | 1447 WESTCHESTER DR | | | HERCULANEUM | MO | 63048 |
| BRENDA F MIRELES | | 809 INDIGO RUN | | | BULVERDE | TX | 78163 |
| BRENDA KING WILSON | | 405 WAYCREST DR | | | SAN ANTONIO | TX | 78239 |
| BRENDA RAY | | 6230 STEFANI DR | | | DALLAS | TX | 75225-0000 |
| BRENT E SINCLAIR | | 3828 GREENHILLS CT E | | | IRVING | TX | 75038 |
| Brent Haynes | | 324 County Rd 475 | | | Luling | TX | 78648 |
| BRENT HUNTSMAN | | 90 HIGHLAND MANOR CT S | | | INDIANAPOLIS | IN | 46228 |
| BRIAN CHARLTON WRYE | | 21 FLORENCE AVE | | | FISHKILL | NY | 12524 |
| BRIAN HULL | | 4800 BENBROOK BLVD | | | BENBROOK | TX | 76116-0000 |
| BRIAN J VOGT | | 21 WATERMAN AVE | | | PHILADELPHIA | PA | 19118 |
| BRIAN KINCAID GARWOOD | | 2810 HITCHING POST | | | SAN ANTONIO | TX | 78217-0000 |
| Brian Laso | | 21 E N Ave | | | San Diego | TX | 78384 |
| Brian Laso | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| BRIAN REINOWSKI | | 612 N 33RD ST | | | WACO | TX | 76707 |
| Briguna LLC | | Alan L Smith Esq | 100 Vision Dr Ste 400 | | Jackson | MS | 39211 |
| BRITTANY A ATEN | | 3240 SILVERSPOON DR | | | LAKE HAVASU CITY | AZ | 86406 |
| BRITTANY NICOLE PUENTE | | 1011 W MONTE CRISTO | | | EDINBERG | TX | 78539 |
| BRML INVESTMENTS LLC | | 6 ASPEN CREEK DR | | | SAN ANTONIO | TX | 78248 |
| BROAD OAK ENERGY INC | | 1755 WITTINGTON PL STE 400 | | | DALLAS | TX | 75234 |
| Brooks County | C O WOOLLEY TOOL COMPANY | Linebarger Goggan Blai | PO Box 17428 | | Austin | TX | 78760-7428 |
| BROWN J WOOLLEY DECD | | PO BOX 1249 | | | KILGORE | TX | 75663-0000 |
| BRUCE A BAKER | | 639 PEZ VELA | | | PORT ARANSAS | TX | 78673 |
| BRUCE B LOWRY | | 10323 CANDLE WOOD | | | HOUSTON | TX | 77042 |
| BRUCE C GATES | | 29 AUBURN PL | | | SAN ANTONIO | TX | 78209 |
| BRUCE CALDER JR | | PO BOX 684771 | | | AUSTIN | TX | 78767 |
| BRUCE TUTHILL | | PO BOX 53 | | | WHITESBORO | OK | 74577-0053 |
| BRUNI MINERAL TRUST 2 | | JC MARTIN III ROBERT H SUMMERS and | MINNIE DORA BUNN HAYNES TRUSTEES | PO BOX 452489 | LAREDO | TX | 78045-0061 |
| Bryan Cavazos | | 2709 Nuevo Amanecer Dr | | | Missions | TX | 78574 |
| BS and W INTERESTS LLC | | TRAVIS PROP MGMNT | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| BUCKHEAD ENERGY LLC | | PO BOX 471288 | | | FT WORTH | TX | 76147 |
| BUCKHORN MINERALS IV LP | C O HIGHGROUND ADVISORS | 1885 ST JAMES PL STE 820 | | | HOUSTON | TX | 77056 |
| BUCKNER INTERNATIONAL | | PO BOX 840350 | | | DALLAS | TX | 75284-0350 |
| BUENA BIERSTEDT STENDEBACH | | PO BOX 1063 | | | MATHIS | TX | 78368-1063 |
| Bullzeye Oilfield Serv | | Nealon Law LLC | 1266 E Main St 700R | | Stamford | CT | 06902 |
| Bullzeye Oilfield Serv | | Nealon Law LLC | 442 Fifth Ave 2455 | | New York | NY | 10018 |
| BURKE CHILDREN PTN NO1 | | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | | MIDLAND | TX | 79701 |
| Buss Mechanical Service | | PO Box 308 | | | Edinburg | TX | 78540 |
| BUSTAMANTE LIVING TRUST | | ROBERTO J BUSTAMANTE EXEC TTEE | SFELAN EBRISENO J BUSTAMANTE TTEES | 24 BERMUDA CIR | MONTGOMERY | TX | 77356 |
| Butchs Oilfield Services | | 12404 Vicksburg Dr | | | Edinburg | TX | 78542 |
| BWAB INCORPORATED | | 100 SAINT PAUL ST STE 305 | | | DENVER | CO | 80206 |
| BYWY EXPLORATION INC | | 701 REFORM STURGIS RD | | | ACKERMAN | MS | 39735 |
| C AND F WEIL TRUST | | SANDRA S CUEVAS TRUSTEE | 500 N SHORELINE DR STE 1118 | | CORPUS CHRISTI | TX | 78471 |
| C and R MALDONADO ENTERPRISE LTD | | 211 E AMADA | | | HEBBRONVILLE | TX | 78361 |
| C O FALK | | 4813 OLYMPIA | | | CORPUS CHRISTI | TX | 78413-0000 |
| C O SANCHEZ | | 45 S CORIA ST | | | BROWNSVILLE | TX | 78520 |
| C SHAWN MARTIN BARNHART | | 11734 GLADE RIVER LN | | | TOMBALL | TX | 77377-8164 |
| C STEPHEN ARCHIBALD | | 85052 AVANT RD | | | YULEE | FL | 32097-0000 |
| C W OBRIEN | | L PENA RECVR IN CAUSE 1725 | PO BOX 789 | | HEBBRONVILLE | TX | 78361-0789 |
| CA and CH LUNDBERG | | 7500 TURTLE CREEK BLVD | | | DALLAS | TX | 75225 |
| CACHARA TRUST | | 7703 N LAMAR STE 510 | | | AUSTIN | TX | 78752 |
| Cactus Wellhead LLC | | 600 Travis Ste 5600 | | | Houston | TX | 77002 |
| CAJUN IVY INVESTMENTS | | 100 LEXINGTON ST | BOX 109 | | FORT WORTH | TX | 76102-0000 |
| Caliber Completion | | 2901 Pole Rd | | | Moore | OK | 73160 |
| CALVIN BLASCHKE | | RR 1 BOX 832 | | | THREE RIVERS | TX | 78071-9724 |
| CALVIN BUSH PROPERTIES LTD | | BRIAN BUSH MGR | 5151 FLYNN PKWY | | CORPUS CHRISTI | TX | 78411 |

| ID | Name | C/O or Agent | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5218 | CAMELIA ATWOOD PERRY | | PO BOX 206 | | | BLESSING | TX | 77419-0206 |
| 3438 | CAMERON MINERAL TRUST 2 | | DAN C PERRY MANAGING TRUSTEE | 16006 VIA SHAVANO | | SAN ANTONIO | TX | 78249 |
| 5070 | CAMPBELL FAMILY TRUST | | ARLA CAMPBELL TTEE | 7037 ROYAL LN | | DALLAS | TX | 75230 |
| 14623 | Can Can Interests | | 115 Cynthia Dr | | | Pleasanton | TX | 78064 |
| 14624 | Candace Fowles | | 655 E 450S | | | Delta | UT | 84624-8934 |
| 4323 | CANDELARIA CANALES | | 917 FREER PL | | | ALICE | TX | 78332 |
| 684 | CANDICE A WHITMIRE TRUST | | 338 MCKINZIE RD | | | CORPUS CHRISTI | TX | 78410 |
| 687 | CANDICE ANNETTE WHITMIRE TRUST | | PO BOX 40909 | | | AUSTIN | TX | 78704 |
| 2641 | CANDIDA H CRIXELL DUMAS | | 808 CLARENCE ST APT 19 | | | MOUNTAIN VIEW | AR | 72560 |
| 4571 | CANELA PETROLEUM LP | | 500 COMMERCE ST STE 600 | | | FORT WORTH | TX | 76102-0000 |
| 4391 | CAPROCK ROYALTIES LP | | PO BOX 1610 | | | MIDLAND | TX | 79702 |
| 14625 | Cara Blumberg Trust | | PO Box 1600 | | | San Antonio | TX | 78296-1600 |
| 1899 | CARDEN FAMILY INVESTMENTS LLC | | 3336 N HULLEN ST | | | METAIRIE | LA | 70002 |
| 330 | CARDEN OIL and GAS INC | ATTN JAY CUCCIA | 3336 N HULLEN | | | METAIRIE | LA | 70002 |
| 2375 | CAREY TYNAN | | 1035 ROCHOW ST APT 1450 | | | HOUSTON | TX | 77019-3060 |
| 440 | CARL D LANG | | PO BOX 6534 | | | SAN ANTONIO | TX | 78209 |
| 3855 | CARL M LOEB JR ESTATE | | 605 THIRD AVE | 37TH FL | | NEW YORK | NY | 10158 |
| 3793 | CARL M LOEB JR ESTATE | | NEUBERGER BERMAN PETER K LOEB | 605 THIRD AVE 37TH FL | | NEW YORK | NY | 10158 |
| 14628 | Carl Nooner Trust | | 9612 Glenacre Cir | | | Dallas | TX | 75243 |
| 259 | CARL NOONER TRUST | | MARIANNA NOONER TTEE | 9612 GLENACRE CIR | | DALLAS | TX | 75243 |
| 1429 | CARLA A BLUMBERG SPECIAL TR | C O FROST BANK AGENT | ACCOUNT NO AB365 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 |
| 14629 | Carla Blumberg Trust | | PO Box 1600 | | | San Antonio | TX | 78296 |
| 1893 | CARLA BUTLER | | 11520 HEATHROW DR | | | AUSTIN | TX | 78759-4428 |
| 4477 | CARLA SCHILLER | | 9946 LAKESHORE DR | | | MONTGOMERY | TX | 77316 |
| 2643 | CARLOS A DE LA GARZA JR TRUST | RAUL DE LA GARZA MD ESTATE | FROST NATL BANK SUCC TREE | ATTN TR MNRLS ACCT A0013600 | PO Box 1600 | SAN ANTONIO | TX | 78296-0000 |
| 2366 | CARLOS ARMANDO TIJERINA | | 135 ROBINS LN | | | BROWNSVILLE | TX | 78520-7426 |
| 2644 | CARLOS CUELLAR | | 1711 HARVEY MITCHELL PKWY S | | | COLLEGE STA | TX | 77840-6256 |
| 14630 | Carlos Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 2645 | CARLOS E MARTINEZ | | 7902 E COUNTRY DR APT 1321 | | | LAREDO | TX | 78045 |
| 14444 | Carlos Flores | | 106 W Harald Ave | | | Hebbronville | TX | 78361 |
| 3990 | CARLOS GARCIA | | 1300 DAFFODIL | | | MCALLEN | TX | 78501 |
| 14631 | Carlos Garza | | PO Box 205 | | | Mission | TX | 78573 |
| 2001 | CARLOS GUADALUPE GUERRA | | 6618 CLARION DR | | | CORPUS CHRISTI | TX | 78412-3757 |
| 2217 | CARLOS H PEREZ JR | | 3390 HARBOR ISLAND DR | | | COLORADO SPGSNG | CO | 80920-4812 |
| 4728 | CARLOS JOSE SANCHEZ | | 10211 ARBOR BLUFF | | | SAN ANTONIO | TX | 78240 |
| 3681 | CARLOS PEREZ | | 705 N PINE | | | HEBBRONVILLE | TX | 78361-0000 |
| 4998 | CARLOS R ELIZONDO | | 7811 HAVEN GLEN DR | | | SUGARLAND | TX | 77479-6723 |
| 2646 | CARLOS VILLALON | | PO Box 4257 | | | MCALLEN | TX | 78502-0000 |
| 1525 | CARLOS W COON JR | | 1749 MIDDLE CREEK RD | | | FREDERICKSBURG | TX | 78624 |
| 5081 | CARMELA V JASSO | | 6302 FLAIR CIR | | | HOUSTON | TX | 77049 |
| 1169 | CARMELITA BATIZ | | 5700 BEARD AVE | | | MINNEAPOLIS | MN | 55410 |
| 4855 | CARMELITA F CANALES | | 546 CR 133 | | | ALICE | TX | 78332 |
| 2647 | CARMEN DUGGAN GARCIA | | 7254 AUTUMN PARK | | | SAN ANTONIO | TX | 78249 |
| 4103 | CARMEN ESTELLA PATINO | | PO BOX 234 | | | GLENCOE | MN | 55336 |
| 2494 | CARMEN M GAMEZ | | 1014 DALY | | | LAREDO | TX | 78045 |
| 2648 | CARMEN MARIA MARTINEZ | | 1614 RIO DE JANEIRO | | | EDINBURG | TX | 78539-0000 |
| 1621 | CARMEN WARD JETER | | 2110 HUMMINGBIRD LN | | | EDMOND | OK | 73034 |
| 1041 | CARNEGIE ENERGY LLC | | 4925 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 |
| 5321 | CAROL A PILLER | | 8606 19TH AVE | | | KENOSHA | WI | 53143 |
| 5113 | CAROL ANN BASCOM | | 2001 W RUDASILL RD 9310 | | | TUCSON | AZ | 85704 |
| 1892 | CAROL ANN BUCHHOLZ TRUST NO 1 | | FARMERS NATL CO AGENT | PO BOX 3480 OIL and GAS DEPT | | OMAHA | NE | 68103-0480 |
| 5376 | CAROL B PIPEGRASS CURRY | | 930 MAGDALENE DR | | | HOUSTON | TX | 77024-2628 |
| 2333 | CAROL BIERSTEDT SHILLING | | 18014 PAGEMILL POINT LN | | | HUMBLE | TX | 77346-3530 |
| 2359 | CAROL BLANKENSHIP SWEGER | | 7991 PORT REPUBLIC RD | | | PORT REPUBLIC | VA | 24471-2651 |
| 14633 | Carol Buchholz Trust | | PO Box 3480 | Oil and Gas Dept | | Omaha | NE | 68103-0480 |
| 1606 | CAROL C HESTER | | 12610 ARCHWOOD LN | | | CYPRESS | TX | 77429 |
| 5288 | CAROL C HOLLOWAY | | 5511 SAUVE LN | | | HOUSTON | TX | 77056-1219 |
| 1405 | CAROL CARPENTER WINKEL | | BUILDING 2 STE 208 | 3300 N A ST | | MIDLAND | TX | 79705 |
| 4402 | CAROL DROMGOOLE | | 1926 WILLOW DR | | | ABILENE | TX | 79602 |
| 5373 | CAROL GRAFF BURNETT | | 1974 ST HWY 119 | | | GOLIAD | TX | 77963 |
| 1562 | CAROL JEAN POSTELL GARZA | | 503 W AVON CT | | | LAREDO | TX | 78041 |
| 1797 | CAROL JEAN WRIGHT | | 534 OAK BRIAR DR | | | KEMAH | TX | 77565 |
| 2649 | CAROL K GARDNER | | 334 PASEO ENCINAL | | | SAN ANTONIO | TX | 78212-0000 |
| 2650 | CAROL K GARDNER TRUST | | CAROL K GARDNER TRUSTEE | 334 PASEO ENCINAL | | SAN ANTONIO | TX | 78212-0000 |
| 4012 | CAROL KING | | 5303 21ST ST | | | LUBBOCK | TX | 79407 |
| 1098 | CAROL L EDNEY | | 813 NORTON DR | | | MESQUITE | TX | 75149 |
| 5205 | CAROL L MCPHETERS REV TR | | CAROL L MCPHETERS TTEE | 10215 LONGHORN SKYWAY | | DRIPPING SPRINGS | TX | 78620-2632 |
| 2651 | CAROL LYNN SALINAS MARIN | | 5012 PALLAS CT | | | FORT WORTH | TX | 76123-2963 |
| 359 | CAROL MCNIECE STEVENS | | 922 MANCHESTER DR | | | CONROE | TX | 77304-2713 |
| 2105 | CAROLINA LINDHOLM | | PO BOX 260337 | | | CORPUS CHRISTI | TX | 78426-0337 |
| 5372 | CAROLINE A BRIGHAM TRUST | | 4009 LAKE PT RD | | | CHAMPAIGN | IL | 61822 |
| 3541 | CAROLINE BUFFALOE HILL | | PO BOX 1328 | | | SUNSET BEACH | CA | 90742 |
| 2473 | CAROLINE L CRIDER GST TRUST | | CAROLINE CRIDER TRUSTEE | 520 THELMA DR | | SAN ANTONIO | TX | 78212 |
| 4964 | CAROLYN CLARK | | 12 ROYAL WAY | | | DALLAS | TX | 75229 |
| 5142 | CAROLYN DAVANT FRICKE | | 113 BOWIE ST | | | PORT LAVACA | TX | 77979-2606 |
| 5398 | CAROLYN F PIEPGRASS | | 719 GLEN COVE ST | | | LIVERPOOL | TX | 77577-8738 |
| 1917 | CAROLYN G COWDEN | | PO BOX 482 | | | MIDLAND | TX | 79702-0482 |
| 2087 | CAROLYN KUBESCH | | 17371 CHAPPARAL LN | | | HUNTINGTN BCHAC | CA | 92649-4632 |
| 2184 | CAROLYN M NELSON | | 201 E OLMOS DR | | | SAN ANTONIO | TX | 78212-2028 |
| 1665 | CAROLYN MARKHAM | | 122 S COLLEGE | | | GONZALES | TX | 78629 |
| 1611 | CAROLYN S HOWREN | | 17531 TALL MAPLE CT | | | HOUSTON | TX | 77095 |
| 398 | CAROLYN S WILLIAMS | | 705 HICKORY ST | | | JOURDANTON | TX | 78026 |
| 3549 | CAROLYN STAFFORD | | 7 PEBBLEBROOK DR | | | WIMBERLEY | TX | 78676-0000 |
| 4864 | CAROLYN TIMBERLAKE BIEDENHARN | | 305 UPPER BALCONES | | | BOERNE | TX | 78006 |
| 2652 | CAROLYN VANCE COOK TRUST | | RAY VANCE MANAGING TTEE and | SAMUEL P DALTON SUCC CO TTEES | 900 E LAKEVIEW DR | MCALLEN | TX | 78501-0000 |
| 4562 | CAROLYN WINE BELL | | 311 W NOTTINGHAM APT 306 | | | SAN ANTONIO | TX | 78209 |
| 3954 | CARRIE WEIL ANDERSON | | 574 COUNTY RD 201 | | | DURANGO | CO | 81301 |
| 5459 | CARROL WINSTON HOUSER JR | | PO BOX 18550 | | | CORPUS CHRISTI | TX | 78480-8550 |
| 3794 | CARSON ENERGY INC | | 1114 LOST CREEK BLVD | STE 500 | | AUSTIN | TX | 78746 |
| 2653 | CARY SORIANO | | 692 DRACO DR | | | PETALUMA | CA | 94954 |
| 3632 | CASE ENERGY PARTNERS LLC | | PO BOX 600111 | | | DALLAS | TX | 75360 |
| 4104 | CASSANDREA T HAGER | | 411 HUB DR | | | WIMBERLEY | TX | 78676-0000 |
| 14532 | CASTILLO NATALIO | | 1220 Guadalupe St | | | Laredo | TX | 78040 |
| 2468 | CAT SPRING PROPERTIES LLC | | PO BOX 450 | | | SEALY | TX | 77474 |
| 5733 | Catarino Ozuna | | PO Box 1496 | | | La Joya | TX | 78560 |
| 5101 | CATHERINE EWING TATTANELLI | | PO BOX 1488 | | | WEST HAMPTON BEACH | NY | 11978 |
| 1435 | CATHERINE IRENE MARSHALL | | 190 CAMPFIRE CIR | | | FREDRICKSBURG | TX | 78624 |
| 2481 | CATHERINE L CRYER TRUST NO 1 | C O BANK OF AMERICA NA INV MGR | PO BOX 840738 | | | DALLAS | TX | 75284-0738 |
| 2654 | CATHERINE M GUNN | | 3414 LOCUST ST | | | ROWLETT | TX | 75089-0000 |
| 2655 | CATHERINE M VIOLA TRUST | | SUSANNAH L OR LAWRENCE B DRAPER TRSTEES | PO BOX 67 | | NEW YORK | NY | 10101 |
| 4401 | CATHERINE MARIE GUNN TRUST | | SW BANK TTEE | ATTN TRUST DEPT | 4800 E 42ND ST | ODESSA | TX | 79762 |
| 4871 | CATHERINE MARIE MARTIN | | 2605 CHARDONNAY | | | LAREDO | TX | 78045 |
| 1170 | CATHERINE MARIE MARTIN TRUST | | ROBERT H MARTIN TRUSTEE | 3005 WINCREST CIR | | LAREDO | TX | 78045-8149 |
| 1978 | CATHERINE R GARGANESE | | 7015 LARAMIE AVE | | | LAS VEGAS | NV | 89113-3004 |
| 1119 | CATHERINE ROSS BOLTON BROWN | | FLATLAND MINERAL MGMT AGENT | 4925 GREENVILLE AVE STE 1100 | | DALLAS | TX | 75206-4087 |
| 1767 | CATHERINE T ENGLISH TILLACK | | 275 ORTMAN RD | | | GREENWOOD | VA | 22943-1611 |
| 4563 | CATHERINE WILLIAMS | | 11631 HIDDEN VALLEY RD | | | CARMEL VALLEY | CA | 93924 |
| 31 | Catholic Cemetery Martinez AC | | 1008 Catholic Cemetery Rd | | | George West | TX | 78022 |
| 1706 | CATHY ANN POSTELL | | 503 W AVON CT | | | LAREDO | TX | 78041 |
| 1284 | CATHY D WININGHAM LIVING TRUST | | 8602 LONDON HEIGHTS | | | SAN ANTONIO | TX | 78254 |
| 4873 | CATHY LYNN FERRAN | | 3761 SW 58TH DR | | | PORTLAND | OR | 97221 |
| 14638 | CCW Minerals Ltd | | PO Box 610 | | | Boerne | TX | 78006 |
| 4016 | CECELIA WEIL COHEN IRREVOCABLE TRUST | | LJ COHEN TRUSTEE | 210 MITCHELL ST | | CORPUS CHRISTI | TX | 78411 |
| 2368 | CECIL H TRUSS JR | | 7630 PELLA DR | | | HOUSTON | TX | 77036-6128 |
| 2656 | CECIL LEON LAIZURE IV | | 3601 WEDGWAY DR | | | FT WORTH | TX | 76133 |
| 4564 | CECIL SORELL | | PO BOX 490 | | | COMBES | TX | 78535 |
| 5171 | CECILE JANSSEN | | 807 CHARLESTON DR | | | VICTORIA | TX | 77904 |
| 1673 | CECILIA G MCAULIFF | | 8014 FOUNTAIN CHASE | | | SAN ANTONIO | TX | 78249 |
| 442 | CEDAR ANNE BALDRIDGE | | 2111 BOLSOVER | | | HOUSTON | TX | 77005 |
| 974 | CEJA ROYALTIES LTD | | PO BOX 1360 | | | TYLER | TX | 75710 |
| 4328 | CELIA C HERNANDEZ | C O CANDY CANALES | 917 FREER PL | | | ALICE | TX | 78332 |
| 2120 | CELIA M MANTELL | | 220 DOVER GREEN | | | STATEN ISLAND | NY | 10312-1709 |
| 4980 | CELINA R URIBE | | 20230 KELLY HUNTER RD | | | MARSHALL | NC | 28753 |
| 15086 | Cellco Partnership | | Verizon Wireless | 22001 Loudoun Cnty Pky | | Ashburn | VA | 20147 |
| 1171 | CENOVIA M GARZA | | PO BOX 94 | | | LOPENO | TX | 78564 |
| 32 | Centerpoint Energy | | PO Box 4671 | | | Houston | TX | 77210-4671 |
| 2016 | CESAR CARLOS GUTIERREZ | | 2501 THORNTON RD APT 2109 | | | AUSTIN | TX | 78704 |
| 2658 | CESAR CUELLAR | | 2236 RETAMA J 26 | | | ZAPATA | TX | 78076-0000 |
| 2659 | CESAR GONZALEZ | | 314 S EBONY AVE | | | ROMA | TX | 78584-8111 |
| 1050 | CESARIO EDMUNDO FLORES JR | | 10020 QUEENS RD | | | FRISCO | TX | 75035 |
| 434 | CFO RESORCES INC | | 8041 S PADRE ISLAND DR B197 | | | CORPUS CHRISTY | TX | 78412 |
| 987 | CFR ENERGY LLC | | 6300 RIDGLEA PL STE 950 | | | FORT WORTH | TX | 76116 |
| 5805 | Chance Solley | | 4525 CR 317 | | | Freer | TX | 78357 |
| 4425 | CHAPOTAL FARMS | | PO BOX 3609 | | | MCALLEN | TX | 78502 |
| 4967 | CHARIS BARASCH | | 4655 N CONCORD AVE | | | PORTLAND | OR | 97217 |
| 5236 | CHARLES A RILEY JR | | 1119 EDWARDS ST | | | HOUSTON | TX | 77007 |
| 1752 | CHARLES ANDREW SPRADLIN | | 29 RIM RD | | | KILGORE | TX | 75662 |
| 871 | CHARLES ASHBY PENN | | 1404 BROOKWOOD DR | | | REIDSVILLE | NC | 27320-5204 |
| 443 | CHARLES B BLOCK | | 5011 N GREY MOUNTAIN TRL | | | TUCSON | AZ | 85750 |
| 5380 | CHARLES B EDMIASTON | | 3095 CR 310 | | | JUSTICEBURG | TX | 79330 |

| ID | Name | Care Of / Attn | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4060 | CHARLES B WEIL JR | | 3115 WILLIAM PENN CT | | | BURLINGTON | NC | 27215-9818 |
| 14641 | Charles Block | | 5011 N Grey Mountain | | | Tucson | AZ | 85750 |
| 2661 | CHARLES C MURRAY | | PO Box 3725 | | | MCALLEN | TX | 78502-0000 |
| 1736 | CHARLES CHRISTOPHER SENTZ | | 125 SPRING CHASE CR | | | ALTAMONTE SPRINGS | FL | 32714 |
| 4478 | CHARLES D MCMURREY JR | | 8322 CRESCENT KNOLLS DR | | | RICHMOND | TX | 77406 |
| 1709 | CHARLES E PRATT III | | 301 CAPE HATTERAS | | | CORPUS CHRISTI | TX | 78412 |
| 2662 | CHARLES F DOORNBOS TRUSTEE | | OF THE CHARLES F DOORNBOS | REVOCABLE TRUST | PO Box 639 | BARTLESVILLE | OK | 74005-0639 |
| 15087 | Charles Flores | | 106 W Harold | | | Hebbronville | TX | 78361 |
| 5477 | CHARLES H BLACKNALL | | 19220 SPACE CTR BLVD 14 | | | HOUSTON | TX | 77062 |
| 5478 | CHARLES H DES BORDES | | 82 MISTY MESA TRAIL | | | MANSFIELD | TX | 76063 |
| 2501 | CHARLES H DULANEY | | 6421 BENDELOW DR | | | LAKELAND | FL | 33810-4885 |
| 4567 | CHARLES HENSEN | | PO BOX 4344 | | | LAGO VISTA | TX | 78645 |
| 5202 | CHARLES JOSHUA MCLAGLEN | | 10100 SANTA MONICA BLVD NO 650 | | | LOS ANGELES | CA | 90067 |
| 14642 | Charles Kincannon | | 2120 Murcock Rd | | | Marietta | GA | 30062 |
| 14643 | Charles Lindholm | | PO Box 1207 | | | George West | TX | 78022 |
| 2155 | CHARLES MILES | | 2105 SUNNYBROOK | | | TYLER | TX | 75701 |
| 2324 | CHARLES N SCHWARZ JR | | 6 MOTT LN | | | HOUSTON | TX | 77024-7315 |
| 14644 | Charles Nixon | | 1205 Cambridge Dr | | | Lafayette | CA | 94549 |
| 380 | CHARLES P KINCANNON | | 2120 MURDOCK RD | | | MARIETTA | GA | 30062 |
| 5479 | CHARLES R JOYNER | | 15079 MANOR CREEK DR | | | CHESTERFIELD | MO | 63017 |
| 4568 | CHARLES R NIXON | | 1205 CAMBRIDGE DR | | | LAFAYETTE | CA | 94549 |
| 1172 | CHARLES R WIGGINS | | PO Box 10862 | | | MIDLAND | TX | 79702-7862 |
| 5111 | CHARLES S BABER | | 320 S BOSTON BLDG STE 1115 | | | TULSA | OK | 74103 |
| 3852 | CHARLES SAMUEL LINDHOLM | | 1307 HOUSTON ST | PO BOX 1207 | | GEORGE WEST | TX | 78022 |
| 2663 | CHARLES SIDNEY CONRAD | | 817 CLOISTER WAY | | | MCKINNEY | TX | 75069-5009 |
| 2664 | CHARLES W ANDERSON | | 7203 FOREST PINE ST | | | SAN ANTONIO | TX | 78240-3234 |
| 2670 | CHARLES W CUELLAR | | 1902 DEL MAR ST | | | ZAPATA | TX | 78076-0000 |
| 1132 | CHARLES W RITTMAN | | 16698 E JUNEAU | | | MONTGOMERY | TX | 77316 |
| 4479 | CHARLES W SNIDER | | 3108 ST CLAIR COMMON | | | NORMAN | OK | 73072 |
| 3682 | CHARLIE A HUDSON | | 14530 WUNDERLICH STE 120 | | | HOUSTON | TX | 77069-0000 |
| 4480 | CHARLIE H READ | | 2611 SHADOWDALE | | | HOUSTON | TX | 77043 |
| 4330 | CHARLOTTE J CANALES | | 580 MADISON ST 116 | | | BURLINGTON | WI | 53105 |
| 2665 | CHARLOTTE RAE SANDERS | | 651 EASTWOOD WAY | | | MILL VALLEY | CA | 94941-3904 |
| 1803 | CHARTER ALLIANCE LLC | | PO BOX 7643 | | | HORSESHOE BAY | TX | 78657 |
| 33 | CherCo | | 2900 N Loop W STE 830 | | | Houston | TX | 77092 |
| 15088 | CherCo LLC | | Alan Smith Esql | 100 Vision Dr 400 | | Jackson | MS | 39211 |
| 2020 | CHERILYN PETERSEN HALK | | 16411 WILLOWBANK DR | | | TOMBALL | TX | 77377-8480 |
| 2666 | CHEROKEE MINERALS LP | | PO Box 2272 | | | LONGVIEW | TX | 75606-0000 |
| 1999 | CHERRY GROSSMAN | | 12202 DARK STAR CT | | | RESTON | VA | 20191-2610 |
| 4580 | CHERYL ANN COX | | PO BOX 301267 | | | DALLAS | TX | 75303-1267 |
| 3835 | CHERYL ANNE HARNEST | | 51 SPRING ST 7 | | | NEW YORK | NY | 10012 |
| 4529 | CHERYL COUCH SALIBA | | 15115 LITTLE WREN LN | | | SAN ANTONIO | TX | 78255 |
| 14645 | Cheryl Cox | | PO Box 301267 | | | Dallas | TX | 75303-1267 |
| 4581 | CHERYL ELSAESSER | | 209 S SHATTUCK PL | | | ORANGE | CA | 92866 |
| 5480 | CHERYL HESS | | 929 E CHESTNUT ST | | | WALLA WALLA | WA | 99362-3415 |
| 15089 | Chevron USA Inc | | 1400 Smith St | | | Houston | TX | 77002 |
| 1905 | CHOCTAW ENERGY LP | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209-0387 |
| 14447 | Chris Salazar | | 1308 W Harald | | | Hebbronville | TX | 78361 |
| 5435 | CHRISA J ALMAGER TRUST | | PO BOX 11086 | | | MIDLAND | TX | 79702-1086 |
| 2450 | CHRISTIAN and WHITE PROPERTIES | | PO Box 1473 | | | GRAHAM | TX | 76450 |
| 444 | CHRISTIAN ANDRES PEREZ GIESE | | 785 VIA MIRADA | | | EL PASO | TX | 79922 |
| 5604 | Christian Cortez | | 1302 Teto St | | | George West | TX | 78022 |
| 5765 | Christian J Robles | | 303 W Hunt St | | | Pleasanton | TX | 78064 |
| 14647 | Christian Perez Gies | | 785 Via Mirada | | | El Paso | TX | 79922 |
| 14380 | Christian Robles | | 303 W Hunt St | | | Pleasanton | TX | 78064 |
| 15090 | Christian Robles | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 4105 | CHRISTINA ALAINE BUSTAMANTE | | 22150 12TH ST | | | ADITA SPRINGS | LA | 70420-0000 |
| 2667 | CHRISTINA T HENDERSON | | 649 SH 163 | | | COLORADO CITY | TX | 79512-7245 |
| 2502 | CHRISTINE ANN PHILLIPS | | 6113 LAUREL VALLEY CT | | | FORT WORTH | TX | 76132 |
| 14648 | Christine Cimino | | PO Box 644 | | | Eatonville | WA | 98328 |
| 4313 | CHRISTINE L MARROQUIN | | 4234 SNOWBIRD ST | | | CORPUS CHRISTI | TX | 78413 |
| 2067 | CHRISTINE M KELLSTROM | | 1 CROMWELL DR | | | MORRISTOWN | NJ | 07960-4601 |
| 14504 | CHRISTINE MARTINEZ | | 369 Gonzalez St | | | Zapata | TX | 78076 |
| 2668 | CHRISTOPHER E BETZ | | 440 LOUISIANA STE 2600 | | | HOUSTON | TX | 77002-0000 |
| 1173 | CHRISTOPHER E MOORE | | 103 DESERT PALM DR | | | LAREDO | TX | 78045 |
| 5627 | Christopher Fuentes | | 608 W St Joseph St | | | San Diego | TX | 78384 |
| 15092 | Christopher Fuentes | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 4106 | CHRISTOPHER JOE MCALISTER | | 316 SABAL LOOP | | | LAREDO | TX | 78045-0000 |
| 5725 | Christopher Morales | | 1026 Orchid Rd | | | Rio Grande City | TX | 78582 |
| 1546 | CHRISTOPHER R FINDLEY ECKELS | | C R F ECKELS | PO Box 30 | | CEDAREDGE | CO | 81413 |
| 14522 | CHRISTOPHER SALAZAR | | 1308 W Harald | | | Hebbronville | TX | 78361 |
| 720 | CINDY GARZA HAVELKA | | 12 CRYSTAL CIR | | | BOERNE | TX | 78015 |
| 1001 | CINDY JANELL HARRISON | | 327 EMERALD LN | | | ONALASKA | TX | 77360 |
| 5181 | CINDY K PETERSON | | 21301 LINDEMAN LN | | | LEANDER | TX | 78641 |
| 4979 | CINDY L MANNARINO | | 265 W TAMPICO DR | | | IMPERIAL | CA | 92251 |
| 3770 | CINDY S BROWDER | | 900 BROOK FOREST | | | EDMOND | OK | 73034 |
| 1174 | CIRA E GLEZ | | 223 SUPERIOR DR | | | LAREDO | TX | 78045 |
| 1175 | CIRA O WALDER | | 13703 LITTLE POND RD | | | VALLEY CENTER | CA | 92082 |
| 34 | Circle K | | 19500 Bulverde Rd | Ste 100 | | San Antonio | TX | 78259 |
| 1125 | CIRRUS MINERALS LLC | | PO BOX 51747 | | | LAFAYETTE | LA | 70505-1747 |
| 2669 | CISSY GARWOOD | | 15115 LITTLE WREN LN | | | SAN ANTONIO | TX | 78255 |
| 15093 | City of Fair Oak Ranch | c o Sergio Garcia | 3301 Northland Dr 505 | | | Austin | TX | 78713 |
| 35 | City of Victoria | | PO Box 1758 | | | Victoria | TX | 77902-1758 |
| 3545 | CJC MINERALS LLC | | 428 MAGNOLIA ST | | | DENTON | TX | 76201-0000 |
| 927 | CLAIRE CARTWRIGHT VAUGHAN | | 1316 WILTSHIRE AVE | | | SAN ANTONIO | TX | 78209 |
| 1862 | CLAIRE MICHELLE BIERSCHENK | C O KEVIN JOSEPH BIERSCHENK | 504 RIDGMAR RD | | | LEANDER | TX | 78641 |
| 5550 | CLARA M URIBE | | 1800 PRIMROSE TR | | | ROUND ROCK | TX | 78664 |
| 5568 | CLARE J IBACH | | 1313 ABBEY DR | | | NORMAN | OK | 73071 |
| 812 | CLARENCE EDWARD AND BETTY JEAN TEAL | | PO BOX 99 | | | TILDEN | TX | 78072 |
| 2025 | CLARENCE HASDORFF ESTATE | | CAROL DOWD EXECUTRIX | 10205 PARKFIELD DR | | AUSTIN | TX | 78758-5636 |
| 15094 | Claud Farmer | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 5616 | Claude Farmer | | 1094 N Hwy 281 Bypass | | | Alice | TX | 78332 |
| 5118 | CLAUDIA A BAZAR | | 503 WESTWOOD DR | | | VICTORIA | TX | 77901 |
| 929 | CLAUDIA BUTTS BIEL TRUST | | 5913 LONESOME VALLEY TRAIL | | | AUSTIN | TX | 78731 |
| 1408 | CLAUDIA DELL DAVIS | | 13190 NE COUNTY RD 1754 | | | BUTLER | MO | 64730 |
| 1301 | CLAUDIA M PAREDES | | 463 FALCON SHORE DR | | | ZAPATA | TX | 78076 |
| 15095 | Claws Fibers Solutions | | PO Box 561 | | | San Diego | TX | 78384 |
| 4863 | CLAYTON ELAINE ERIKSON | | 4 LONGBOW LN | | | HOUSTON | TX | 77024 |
| 4993 | CLAYTON J HOOVER | | 500 N SHORELINE STE 606 | | | CORPUS CHRISTI | TX | 78401 |
| 14649 | Clayton Williams | | Energy Inc | 6 Desta Dr Ste 3000 | | Midland | TX | 79705 |
| 2671 | CLEMENCIA ESMERALDA ESQUIVEL | | 1535 DUNSTON RD | | | CANTON | MI | 48188-2050 |
| 5093 | CLEMENS FAMILY SHELTER TRST | | 238 ARGLE RD | | | BROOKLYN | NY | 11218 |
| 5481 | CLEMENT C BERRYMAN | | 332 BEAUREGARD ST | | | LAKE CHARLES | LA | 70605 |
| 1176 | CLEMENTE MARTINEZ SANTOS | C O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 2673 | CLEMMACO LTD | | PO Box 2507 | | | ROMA | TX | 78584-0000 |
| 1908 | CLEROY INC | | PO BOX 3403 | | | TULSA | OK | 74101-3403 |
| 4108 | CLEVELAND DAVIS III | C O PDS | 777 TAYLOR ST PH 1 STE A | | | FORT WORTH | TX | 76102 |
| 4107 | CLEVELAND DAVIS III GRANTOR TR | | FARMERS NATL CO AGENT 1349597 | OIL GAS MANAGEMENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 4109 | CLEVELAND DAVIS JR GRANTOR TR | | FARMERS NATL CO AGENT 1349589 | OIL GAS MANAGEMENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 4110 | CLEVELAND DAVIS JR NONEXEMPT | C O PDS | 777 TAYLOR ST STE PH 1 | | | FORT WORTH | TX | 76102 |
| 984 | CLIFFORD D PATTERSON | | PO BOX 1059 | | | ALFRED | ME | 04002 |
| 344 | CLIFTON CHARLES WHEELER | | PO BOX 610 | | | BOERNE | TX | 78006 |
| 14650 | Clifton Wheeler | | PO Box 610 | | | Boerne | TX | 78006 |
| 355 | CLIFTON WHEELER JR GST TRUST | | PO BOX 1676 | | | GEORGE WEST | TX | 78022 |
| 14651 | Clifton Wheeler Trst | | PO Box 1676 | | | George West | TX | 78022 |
| 710 | CLINTON BLACKBURN | | 9518 RANNOCK WAY | | | SPRING | TX | 77379 |
| 2674 | CLS RESOURCES INC | | PO Box 17425 | | | SAN ANTONIO | TX | 78217-0425 |
| 1981 | CLYDE H GAZLAY | | 25 ROCKLAND DR | | | LAKE GEORGE | NY | 12845-3606 |
| 4535 | CMT OG LTD | | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501 |
| 445 | CNR PRODUCTION LLC | | 1044 MAIN ST STE 502 | | | KANSAS CITY | MO | 64105 |
| 44 | Coastal Chemical | | PO Box 843365 | | | Dallas | TX | 75284-3365 |
| 4584 | COASTAL ESTATES | | 8301 N WARE RD | | | MCALLEN | TX | 78504 |
| 36 | Coastal Flow | | PO Box 58965 | | | Houston | TX | 77058 |
| 37 | Coastal Flow Gas Measurement | | 2222 Bay Area Blvd | Ste 200 | | Houston | TX | 77058 |
| 15282 | Coastal Shipbuilding | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 38 | Coastal Valve Equipment | | 1850 Hwy 72 E | | | Three Rivers | TX | 78071 |
| 1523 | COATES ENERGY INTERESTS LTD | | 7373 BROADWAY STE 406 | | | SAN ANTONIO | TX | 78209 |
| 1524 | COATES ENERGY TRUST | | 7373 BROADWAY STE 406 | | | SAN ANTONIO | TX | 78209 |
| 39 | COE Public Utilities Elkhart | | 1201 S Nappannee St | | | Elkhart | IN | 46516 |
| 3801 | COHRS FAMILY REV LIVING TRUST | ATTN RICHARD N COHRS AIF | PO BOX 639 | | | DONNA | TX | 78537 |
| 2675 | COLE GRANDCHILDREN TRUST | | KAREN COLE TRUSTEE | 176 W 87TH ST APT 10B | | NEW YORK | NY | 10024-0000 |
| 14654 | Colette Blakey | | 35 S 200 E | | | Mount Pleasant | UT | 84647-1644 |
| 3774 | COLLEEN GAYE VELA | | 133 TWIN OAK RD | | | REFUGIO | TX | 78377 |
| 813 | COLUMBINE I LTD PARTNERSHIP | | BOX 22066 | | | DENVER | CO | 80222 |
| 15283 | Columbus Energy LLC | | 1000 Memorial | Ste 500 | | Houston | TX | 77024 |
| 2676 | COLVIN MINERAL COMPANY | | WILLIAM M COLVIN MANAGING PTR | 5814 WESTMONT DR | | AUSTIN | TX | 78731 |
| 14655 | Community Minerals | | 2925 Richmond Ave | Ste 1200 | | Houston | TX | 77098 |
| 40 | Compadres Design | | 4002 N Main St | | | Victoria | TX | 77901 |
| 1087 | COMRADE RESOURCES LLC | | PO BOX 100638 | | | FORT WORTH | TX | 76185 |
| 2677 | CONCEICAO N ARCHIBALD | | 809 WISTERIA DR | | | WESTMINSTER | MD | 21157-0000 |

| ID | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 2678 | CONCEPCION C GUERRA | PO Box 905 | | ROMA | TX | 78584 |
| 3888 | CONNER R SCOTT | 3211 SUMMERGROVE | | ARLINGTON | TX | 76001 |
| 5356 | CONNIE JEAN GOLDSTON TRUST | CONNIE JEAN GOLDSTON TTEE | 5911 CAMINO SECO | AUSTIN | TX | 78731 |
| 4747 | CONNIE RIGGS MORROW | PO BOX 53826 | | MIDLAND | TX | 79705 |
| 2679 | CONOCOPHILLIPS | PO Box 22295 NETWORK PL | | CHICAGO | IL | 60673-1222 |
| 1974 | CONRADO D GAMBOA III | 7734 BRAUN BND | | SAN ANTONIO | TX | 78250 |
| 1975 | CONRADO GAMBOA JR | 2114 E TRAVIS ST | | LAREDO | TX | 78043-1001 |
| 2680 | CONRADO JORGE VILLARREAL | PO Box 854 | | ODEM | TX | 78370-0000 |
| 1177 | CONRADO M HEIN JR | 504 MARTENS DR | | LAREDO | TX | 78041-6053 |
| 41 | Cons Coll San Patricio Ele PPD | PO Box 145 | | Zapata | TX | 78076 |
| 14657 | Constance Holmes | 6948 Rumsey St Ext | | Bath | NY | 14810 |
| 1910 | CONSTANCE M COHN | 5300 MEMORIAL DR STE 940 | | HOUSTON | TX | 77007-8279 |
| 4697 | CONSTANCE M HOLMES | 6948 RUMSEY ST EXT | | BATH | NY | 14810 |
| 2681 | CONSTANCE MALOU MANGES | 131 E MYRTLE ST | | SAN ANTONIO | TX | 78212 |
| 42 | Constellation New Energy | PO Box 5471 | | Carol Stream | IL | 60197-5471 |
| 3683 | CONSUELO AVILA HERRERA | 508 E N | | HEBBRONVILLE | TX | 78361-0000 |
| 2682 | CONSUELO C BARRERA | ACCT 103 442 0 | 105 2ND ST | ZAPATA | TX | 78076-3806 |
| 2683 | CONSUELO T MCGUFFIN | 155 MIMOSA DR | | RIO GRANDE CITY | TX | 78582-6327 |
| 1527 | COOPER FOUNDATION | CREATED BY TRUST DTD 9 7 1943 | 1801 AUSTIN AVE | WACO | TX | 76701 |
| 4111 | CORINA B and ENOC S ESCALONA | 5956 LOST VALLEY DR | | THE COLONY | TX | 75056 |
| 4471 | CORINA R URIBE | 9322 MARBLE HILL DR | | SAN ANTONIO | TX | 78240 |
| 2080 | CORINE KLATT | 111 N COUNTY RD 352 | | ORANGE GROVE | TX | 78372-9140 |
| 4362 | CORIYELL B HASTINGS | 19404 JAMES MANOR ST | | MANOR | TX | 78653 |
| 4112 | CORNELIA D RICHMOND TRUST | 3711 SAN FELIP STE 2 I | | HOUSTON | TX | 77027-0000 |
| 3630 | CORNELIA FRIEDMAN | 203 PEARL ST | STE 2E | KINGSTON | NY | 12401-5315 |
| 4740 | CORNELIA FRIEDMAN TRUST E | FROST BANK TTEE | PO BOX 1600 ATTN MAM T 5 | SAN ANTONIO | TX | 78296 |
| 15097 | Corporate Aircraft Mgt | 55 Private Rd 119 | | Fouke | AR | 71837 |
| 712 | CORSAIR ROYALTY LTD | 10101 REUNION PL STE 1000 | | SAN ANTONIO | TX | 78216 |
| 1529 | COW CREEK CORPORATION | PO Box 9832 | | THE WOODLANDS | TX | 77387 |
| 45 | CPA Texas Tax Austin | PO Box 13528 | | Austin | TX | 78711-3528 |
| 3517 | CPE RESOURCES INC | 420 THROCKMORTON ST STE 750 | | FORT WORTH | TX | 76102-3724 |
| 46 | CPS Energy | PO Box 2678 | | San Antonio | TX | 78289 |
| 47 | Crafco | 105 Tower Dr | | San Antonio | TX | 78232 |
| 2684 | CRAIG A CLAYTON | 120 AUSTIN HWY STE 105 | | SAN ANTONIO | TX | 78209-5339 |
| 5425 | CRAIG BRAIN PYBUS | 7979 WOODWAY DR | | HOUSTON | TX | 77063-1910 |
| 3976 | CRAIG CHILDERS | 5673 BAYOU GLEN | | HOUSTON | TX | 77056 |
| 2685 | CRAIG D BIGLER | PO Box 15001 | | ZAPATA | TX | 78076-0000 |
| 14658 | Craig Luitjen | 9280 Dietz Elkhorn | | Boerne | TX | 78015 |
| 1919 | CRESTONE ROYALTIES LLC | PO BOX 660082 | | DALLAS | TX | 75266-0082 |
| 14659 | Crimson Exploration | 717 Texas St | Ste 2900 | Houston | TX | 77002 |
| 2686 | CRISELDI CORPORATION | 4111 LAGUNA CT | | MISSOURI | TX | 77459-0000 |
| 1029 | CRISELLA GUTIERREZ | 2111 BRAZOS ST | | ZAPATA | TX | 78076 |
| 2687 | CRISPIN E GORHAM | 7923 ROYAL LN 109 | | DALLAS | TX | 75230 |
| 5809 | Cristian Torres | 128 N Point Dr | | Laredo | TX | 78041 |
| 48 | Criswell Trucking | 1505 N Penland St | | Baggs | WY | 82321 |
| 15098 | Criswell Trucking LLC | PO Box 93 | | Baggs | WY | 82321 |
| 15099 | Critical Control | 29059 Network Pl | | Chicago | IL | 60673 |
| 2688 | CROR ROYALTIES LTD | PO Box 119 | | LAREDO | TX | 78042-0000 |
| 14660 | Cross Timbers Energy | 400 W 7th St | | Fort Worth | TX | 76102 |
| 14505 | CRUZ CHAPA | 5304 Pena Ln | | Zapata | TX | 78076 |
| 14448 | Cruz Chapa | PO Box 573 | | Zapata | TX | 78076 |
| 14449 | Cruz Chapa Jr | 5311 Romeo Ln | | Zapata | TX | 78076 |
| 50 | CT Corporation | 330 N Brand Blvd | Ste 700 | Glendale | CA | 91203 |
| 15100 | Cudd Pressure Control | Christopher Meredith | PO Box 6020 | Ridgeland | MS | 39158 |
| 1651 | CULLEN R LOONEY | PO Box 118 | | EDINBURG | TX | 78540-0118 |
| 5482 | CUMMINGS ROYALTY ACQ | 4940 BROADWAY STE 335 | | SAN ANTONIO | TX | 78209 |
| 51 | Curley Properties Craig Smith | 818 W Main | | Hinton | OK | 73047 |
| 15101 | Curley Properties LLC | Craig Regens | 324 N Robinson Av 100 | Oklahoma City | OK | 73102 |
| 5682 | Curtis Hicks | PO Box 628 | | Telferner | TX | 77988 |
| 52 | Cybersource Insurance | 900 Metro Ctr Blvd | | Foster City | CA | 94404-2172 |
| 4334 | CYNTHIA A CANALES | PO BOX 1583 | | ALICE | TX | 78332 |
| 1604 | CYNTHIA A HERRING | 11164 INDIAN TRAIL | | HELOTES | TX | 78023-4292 |
| 5038 | CYNTHIA A WALZ | 41274 S RANGE RD | | PONCHATOULA | LA | 70454 |
| 1178 | CYNTHIA ANN MANTOOTH | 145 SADDLE RIDGE | | SPRING BRANCH | TX | 78070 |
| 998 | CYNTHIA B MORALES LIFE ESTATE | 805 DELMAR ST | | ZAPATA | TX | 78076 |
| 2378 | CYNTHIA CAREY TYNAN INDV and | INDP EXECUTRIX | 1035 ROCHOW APT 1450 | HOUSTON | TX | 77019 |
| 4729 | CYNTHIA E SANCHEZ | 2108 REYNOLDS ST | | LAREDO | TX | 78043 |
| 1463 | CYNTHIA E SWINBANK | 120 MELANIE LN | | GEORGETOWN | TX | 78628 |
| 14661 | Cynthia Espinoza | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 1072 | CYNTHIA G PEREZ | 3909 LULA ST | | EDINBURG | TX | 78539 |
| 3834 | CYNTHIA HARNEST | 2817 LOS ALAMOS TRAIL | | FT WORTH | TX | 76131 |
| 3773 | CYNTHIA HERNANDEZ | 9730 S CHESTNUT | | FRESNO | CA | 93725 |
| 2689 | CYNTHIA L GONZALEZ | 6600 CASIMIR COVE | | AUSTIN | TX | 78739 |
| 3939 | CYNTHIA L STEWARD | 7208 WOLFTEVER LANDING DR | | HARRISON | TN | 37341 |
| 3684 | CYNTHIA LANDA | 706 W TILLEY ST | | HEBBRONVILLE | TX | 78361 |
| 4904 | CYNTHIA MARIE HARNEST | 1971 AZURE WAY | | ENCINITAS | CA | 92024 |
| 2346 | CYNTHIA MART SPILLAR | 25918 LAKE LAWN DR | | SPRING | TX | 77380-2022 |
| 5309 | CYNTHIA MATTHES FRIEDRICH EXEMPT LIFE TR | 3212 TIMERLANE DR | | TYLER | TX | 75701-6134 |
| 4386 | CYNTHIA P GONZALEZ ESTATE | HUMBERTO GONZALEZ IND EXEC | PO BOX 667 | HEBBRONVILLE | TX | 78361 |
| 2416 | CYNTHIA PATRICIA G WRIGHT | 412 PLACIDO DR | | LAREDO | TX | 78045 |
| 5286 | CYNTHIA PAVEY RIETH | 315 E WEISHEIMER RD | | COLUMBUS | OH | 43214 |
| 5284 | CYNTHIA S RENSHAW | 32 ECHO AVE | | CORTE MADERA | CA | 94925 |
| 1746 | CYNTHIA SOLBERG LIFE ESTATE | PARRISH and MALINDA SMITH RMNDRMEN | 6220 TAYLOR ST | GROVES | TX | 77619 |
| 1677 | CYNTHIA T MEYER | PO Box 248 | | HAWK POINT | MO | 63349-0248 |
| 4298 | CYNTHIA TREVINO | PO BOX 812 | | HEBBRONVILLE | TX | 78361 |
| 2460 | CYNTHIA U CABRIALES | 2502 SAN AGUSTIN | | LAREDO | TX | 78040 |
| 5212 | CYNTHIA WICKIZER MUELLER | 1710 SPRINGWOOD CT | | COLLEGE STATION | TX | 77845-5566 |
| 1138 | CYPRESS PT ROYALTIES LP | ATTN MARC ZIMMERMANN | 701 BRAZOS ST STE 660 | AUSTIN | TX | 78701 |
| 1285 | D5 MINERALS LP | PO BOX 6111 | | SAN ANTONIO | TX | 78209 |
| 2691 | DAGOBERTO LOPEZ III | 169 LA MINA RD | | ROMA | TX | 78584-5881 |
| 2692 | DAHLIA SALINAS GAMEZ | 403 SQUIRES ROW | | CASTLE HILLS | TX | 78213 |
| 53 | Dale Meyer Trucking | 2400 W Hillmont | | Odessa | TX | 79764 |
| 2693 | DALIA GONZALES | PO BOX 824 | | BENAVIDES | TX | 78341 |
| 4356 | DALIA GONZALEZ TREVINO | 413 DEL MAR BLVD | | LAREDO | TX | 78041 |
| 957 | DALLAS PETROLEUM GROUP LLC | PO BOX 797525 | | DALLAS | TX | 75379 |
| 3661 | DAMIANA A BENAVIDES 1996 M TRUST | MANUEL A BENAVIDES TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 3664 | DAMIANA A BENAVIDES 1997 C TRUST | MANUEL A BENAVIDES TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 5613 | Damien Elizondo | 312 N Willow St | | Pearsall | TX | 78061 |
| 2694 | DAN B VILLARREAL III | 15227 W VERDE LN | | GOODYEAR | AZ | 85395 |
| 2695 | DAN B VILLARREAL JR | 15227 W VERDE LN | | GOODYEAR | AZ | 85395-0000 |
| 5119 | DAN CLYMER | 7730 D ANDRE DR 92 | | FORT WAYNE | IN | 46818-9221 |
| 4746 | DAN MILLER II NON EXEMPT MARITAL TR | 2001 OLD PORT ISABEL RD | | BROWNSVILLE | TX | 78521 |
| 4586 | DAN SPARKMAN | 396 JIM NED RD | | MONTAGUE | TX | 76251 |
| 14662 | Dana Boyd | 8366 Metcalf Ave | | Overland Park | KS | 66212 |
| 4587 | DANA SUE BELLAMY | 5834 WINTERHAVEN DR | | SAN ANTONIO | TX | 78239 |
| 4720 | DANIEL A SCHILLER | 20 LANCASTER LN | | WEST MILFORD | NJ | 07480 |
| 3955 | DANIEL ANGELL STACEY ANGELL | 15886 64TH ST | | BECKER | MN | 55308-9516 |
| 1039 | DANIEL BUSTAMANTE | 207 LOS EBANOS RD | | ZAPATA | TX | 78076 |
| 4764 | DANIEL C FLORES | 1901 LINCOLN ST | | ZAPATA | TX | 78076 |
| 1502 | DANIEL CANALES | 102 ACADIA LOOP | | LAREDO | TX | 78045 |
| 4322 | DANIEL CANALES | PO BOX 159 | | ALICE | TX | 78333 |
| 2130 | DANIEL COLTON MCCARTHY | 1654 STARDUST DR | | CEDAR PARK | TX | 78613-9003 |
| 1725 | DANIEL F SALINAS | 2208 LINDELL AVE | | AUSTIN | TX | 78704 |
| 909 | DANIEL FLORES III | 409 RESERVATION DR | | HARKER HEIGHTS | TX | 76548 |
| 1993 | DANIEL GONZALEZ | 200 W COUNTY RD 2180 | | KINGSVILLE | TX | 78363-2719 |
| 3869 | DANIEL J OLSON | 12006 FAWNVIEW | | HOUSTON | TX | 77070 |
| 5685 | Daniel Jordan | 114 FM 1107 | | Stockdale | TX | 78160 |
| 3581 | DANIEL LOPEZ | 1718 THAMES DR | | CORPUS CHRISTI | TX | 78412 |
| 725 | DANIEL M SANCHEZ III | 1157 QUAIL HOLLOW LOOP | | LAREDO | TX | 78045 |
| 724 | DANIEL M SANCHEZ JR | 1011 FALDO | | LAREDO | TX | 78045 |
| 5713 | Daniel Martinez | 7511 W Bus Hwy 83 | | Mission | TX | 78572 |
| 4688 | DANIEL PARSONS | 1197 J ST | | SPRINGFIELD | OR | 97478 |
| 15102 | Daniel Rodriguez | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 5775 | Daniel Rodriguez III | 611 E Nickerson Ave | | San Diego | TX | 78384 |
| 5574 | DANIEL RYAN SHRADER | 6820 CLEARY PL | | PRIOR LAKE | MN | 55372 |
| 2420 | DANIEL YZAGUIRRE III | 508 TAYLOR RD | | FALFURRIAS | TX | 78255 |
| 5042 | DANIELLE SALINAS HEPBOURN | 311 CEDAR ISLAND TRL | | HOLLY RIDGE | NC | 28445 |
| 1558 | DANNA L FORDYCE | C O LEONARD GRAVES | 207 CEDAR ST | MARSHALL | AR | 72650 |
| 1359 | DANNY D LORANCE | 1404 35TH AVE | | SEATTLE | WA | 98122 |
| 1717 | DARDEN ELIZABETH ALEXANDER | 603 W GARFIELD AVE | | TEMPLE | TX | 76501 |
| 2696 | DARDEN PROPERTIES LTD | DOROTHY DARDEN | PO Box 518 | BANDERA | TX | 78003-0000 |
| 2236 | DARIO ARMANDO PUIG JR | 1450 N SH 360 APT 101 | | GRAND PRAIRIE | TX | 75050 |
| 5431 | DARIUS HILLYER | 1930 W 61ST PL | | TULSA | OK | 74132-1914 |
| 5374 | DARLENE CARLENE | 941 MILLMARK GROVE ST | | SAN PEDRO | CA | 90731 |
| 5676 | Darrell Hamilton | 1001 Gunther St | | Victoria | TX | 77901 |
| 4004 | DARRIN E HOLBEIN | 7313 NABORS LN | | MCKINNEY | TX | 75071-4757 |
| 3560 | DAS 2012 TRUST | 20 LANCASTER LN | | WEST MILFORD | NJ | 07480 |
| 1926 | DASH PRODUCTION CO INC | 737 ISOM RD | | SAN ANTONIO | TX | 78216-4027 |
| 3522 | DAVID A DURHAM | 6309 INDIAN CREEK DR | | FORT WORTH | TX | 76116-0000 |
| 3815 | DAVID A EWERS | 323 NOLANA LOOP | | MCALLEN | TX | 78504 |
| 1949 | DAVID ANDREW ESPINOSA | 1119 WOODLAND CT | | RICHMOND | TX | 77406-6551 |
| 1179 | DAVID ANTHONY TREVINO | 102 HERITAGE ST | | SUMMERVILLE | SC | 29485 |

| ID | Name | Care Of | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 485 | DAVID AUSTIN WRYE | | 2382 GAGE RD | | | KEVIL | KY | 42053-9178 |
| 1482 | DAVID BERGER | | 471 SANDEFUR DR | | | SHREVEPORT | LA | 71105 |
| 883 | DAVID BRET JEFFUS ESTATE | | 7869 SE MAMMOTH DR | | | HOBE SOUND | FL | 33455 |
| 4113 | DAVID BUSTAMANTE | | PO BOX 155 | | | BRUNI | TX | 78344-0000 |
| 5340 | DAVID C HENNY | | 110 SHORE DR | | | PORTLAND | TX | 78374 |
| 4320 | DAVID CANALES | | 812 E GRAVIS ST | | | SAN DIEGO | TX | 78384 |
| 14664 | David Clements | | 727 Fisher Bonn Rd | | | Fredericksbur | TX | 78624 |
| 2697 | DAVID CUELLAR | | 2917 BLUEBIRD | | | MCALLEN | TX | 78504-0000 |
| 15264 | David Curry Esq | | 1113 Vine St | Ste 240 | | Houston | TX | 77002 |
| 1364 | DAVID E MASON | | 116 DEL MAR BLVD | | | CORPUS CHRISTI | TX | 78404 |
| 5460 | DAVID E MORGAN INC | | 12 SAN ANDREAS DR | | | DANVILLE | CA | 94506 |
| 3798 | DAVID EARL CLEMENTS | | 727 FISHER BONN RD | | | FREDERICKSBURG | TX | 78624 |
| 5644 | David Garcia Jr | | 141 Wildwood Cir | | | Alice | TX | 78332 |
| 4307 | DAVID GONZALEZ | | 216 SEMINOLE CANYON | | | GEORGETOWN | TX | 78628 |
| 1995 | DAVID GONZALEZ | | PO BOX 3275 | | | SOUTH PADRE ISLAND | TX | 78597 |
| 55 | David Gonzalez | | PO Box 922 | | | Hebbronville | TX | 78361 |
| 2698 | DAVID H GUERRA | | 701 S G ST | | | MCALLEN | TX | 78501 |
| 3608 | DAVID HOCKEMA ESTATE | | 13617 BOROLO DR | | | EDINBURG | TX | 78541 |
| 2287 | DAVID I REYNOLDS | | 8899 NEW COUNTRY DR APT 2 | | | CICERO | NY | 13039 |
| 2699 | DAVID J FLACKMAN | c o BANK OF AMERICA | PO Box 844143 | | | DALLAS | TX | 75284-4143 |
| 2119 | DAVID J MANESS | | C O MANESS PETROLEUM CORP | PO BOX 313 | | MOUNT PLEASANT | MI | 48804-0313 |
| 15103 | David Keller | c o Melinda Arbuckle | 5050 Quorum Dr 700 | | | Dallas | TX | 75254 |
| 5687 | David Keller | | PO Box 1762 | | | Three Rivers | TX | 78071 |
| 960 | DAVID KELLY CAWTHON | | PO BOX 697 | | | HUNT | TX | 78024 |
| 4014 | DAVID KOSMITIS | | 1655 FALCONWOOD DR | | | SAN MARCOS | TX | 78666 |
| 5426 | DAVID LACY PYBUS | | PREIS and ROY WESTLAYAN TOWER | 24 GREENWAY PLZ STE 2050 | | HOUSTON | TX | 77046 |
| 15104 | David Luera | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 14385 | David Luera | | PO Box 26 | | | San Diego | TX | 78384 |
| 3944 | DAVID M LINZEY | | 6705 CAMPHOR PL | | | CARLSBAD | CA | 92011 |
| 1180 | DAVID MADRIGAL | | 22157 E OTTAWA CIR APT 427 | | | AURORA | CO | 80016 |
| 14665 | David Mason | | 116 Del Mar Blvd | | | Corpus Christi | TX | 78404 |
| 5320 | DAVID N HOOPER | | PO BOX 934 | | | CONROE | TX | 77304-0934 |
| 5797 | David N Sanchez Jr | | 408 W N Ave | | | San Diego | TX | 78384 |
| 56 | David Newland | | PO Box 1020 | | | Rock Springs | WY | 82902-1020 |
| 1815 | DAVID P MCCALLIE JR | | 6301 W 181ST ST | | | STILLWELL | KS | 66085 |
| 3873 | DAVID PATTERSON PATTERSON | | 1028 ARLINGTON | | | HOUSTON | TX | 77008 |
| 3993 | DAVID R GARDNER | | 952 ECHO LN STE 380 | | | HOUSTON | TX | 77024 |
| 2144 | DAVID R MCNITT | | 51246 SHADY LN | | | ELKHART | IN | 46514-6063 |
| 5753 | David Ramirez | | 916 Main St | | | Penitas | TX | 78576 |
| 5780 | David Saenz | | 310 W St Joseph Ave | | | San Diego | TX | 78384 |
| 886 | DAVID W BASS | | 2636 HORSESHOE BEND | | | KEMPNER | TX | 76539 |
| 2203 | DAVID W PATTON | | PO BOX 272 | | | ANGEL FIRE | NM | 87710-0272 |
| 3514 | DAVID W TIDWELL | | DBA DAVIDWT LLC | 300 KNOWLES ST | | KILGORE | TX | 75662-0000 |
| 5172 | DAVID WAYNE JOHNSTON | | 202 BINGHAM | | | VICTORIA | TX | 77904 |
| 14666 | David Wrye | | 2382 Gage Rd | | | Kevil | KY | 42053-9178 |
| 1488 | DAWN CRESON BOURGEOIS | | 761 W BRIARWOOD DR | | | BRENHAM | TX | 77833-6543 |
| 934 | DAWN MANGES SUTTON | | 2612 W AVE | | | RIFLE | CO | 81650 |
| 2229 | DAWN PETERSON | | 922 MAIN ST 205 | | | LYNCHBURG | VA | 24504 |
| 1045 | DEAN G CALDWELL REV LIVING TRUST | | DEAN G CALDWELL TRUSTEE | 3504 10TH ST | | CERES | CA | 95307 |
| 2700 | DEANE OIL AND GAS LP | | 101 RANCH HOUSE RD | | | KERRVILLE | TX | 78028 |
| 14667 | Deanna J Box | | PO Box 3376 | | | McAllen | TX | 78502 |
| 1181 | DEBBIE HUNT | | 1412 N GENERAL DR | | | SALT LAKE CITY | UT | 84116 |
| 3648 | DEBORA REMINGTON | | 3168 SWALLOWS NEST DR | | | SACRAMENTO | CA | 95833 |
| 4368 | DEBORAH A SHOUP | | 1708 N BRIDGE ST | | | VICTORIA | TX | 77901 |
| 5359 | DEBORAH DICKEY MILBRATH | C O GRETCHEN FLICKINGER | 2002 CHARDON LN | | | EL CAJON | CA | 92019 |
| 1768 | DEBORAH DOHERTY TR | | REGIONS BANK NRRE OPER | PO Box 11566 | | BIRMINGHAM | AL | 35202 |
| 1705 | DEBORAH JO POPE | | 2615 ALDFORD DR | | | AUSTIN | TX | 78745-4870 |
| 2701 | DEBORAH L ANDREWS REED | | 707 OLYMPIA ST | | | STEILACOOM | WA | 98388-3431 |
| 3806 | DEBORAH LOEB BRICE CHARITABLE | | RM ANNUITY TRUST HVD MGMT CO | 600 ATLANTIC AVE | | BOSTON | MA | 02210-2203 |
| 1963 | DEBORAH MORSE FORD | | 14546 BROOK HOLLOW BLVD 245 | | | SAN ANTONIO | TX | 78232 |
| 5461 | DEBORAH SUE STOKLEY | | PO BOX 34241 | | | OMAHA | NE | 68134-4241 |
| 2702 | DEBRA ANN GARCIA PEREZ | | 4623 SPOTTED OAK WOODS | | | SAN ANTONIO | TX | 78249 |
| 1454 | DEBRA DENISE LATHAM | | 954 RIVERFOREST DR | | | NEW BRAUNFELS | TX | 78132 |
| 3946 | DEBRA F MYRBEN | | 4980 WESLEY CT SE | | | AUBURN | WA | 98092 |
| 3932 | DEBRA K FUNK | | 1713 SERPENTNE | | | HOUSTON | TX | 77029 |
| 723 | DEBRA L RICHARDS | | PO BOX 409 | | | ENCINAL | TX | 78019 |
| 14668 | Debra L Rote | | 33 Tide Turn Dr | | | Salem | SC | 29676 |
| 14669 | Deene Sullivan | | 308 D Lakeview Terr | | | Porter | TX | 77365 |
| 744 | DEIDRE DANIELLE ALMAGUER | | 116 CHESTERFIELD | | | SAN ANTONIO | TX | 78223 |
| 1831 | DELACOSTA ENERGY LP | | PO BOX 12808 | | | SAN ANTONIO | TX | 78212 |
| 5462 | DELAWARE ROYALTY COMPANY INC | | 3009 POST OAK BLVD STE 1212 | | | HOUSTON | TX | 77056 |
| 4114 | DELIA B BUSTAMANTE | | 7039 SAN PEDRO AVE APT 206 | | | SAN ANTONIO | TX | 78216-6202 |
| 2703 | DELIA F PENNOCK | | 6 CATHERINE ST | | | WARRENSBURG | NY | 12885-0000 |
| 2704 | DELIA V BEARD | | 1215 CATHERINE DR | | | ALICE | TX | 78332-0000 |
| 5195 | DELORES MARIE MALKMUS | | 1822 89TH PL | | | KENOSHA | WI | 53140 |
| 4306 | DELORIS LIKE | | 216 SEMINOLE CANYON | | | GEORGETOWN | TX | 78628 |
| 1331 | DELOZEIS FAMILY LIMTED | | PO BOX 71 | | | ZAPATA | TX | 78076 |
| 15105 | Delta T Geophysical | | Consulting Inc | 416 Travis St Ste 1101 | | Shreveport | LA | 71101 |
| 1935 | DENIS A DOYLE | | 9 SPENCER DR | | | RED HOOK | NY | 12571-2376 |
| 2705 | DENIS A DOYLE AND | | JUDITH L DOYLE AS JTROS | 9 SPENCER DR | | RED HOOK | NY | 12571-0000 |
| 4589 | DENISE ANN MAYFIELD | | 1961 FROSTWOOD DR | | | TYLER | TX | 75703 |
| 2131 | DENNIS EDWIN MCCARTHY | | 4150 17TH ST APT 26 | | | SAN FRANCISCO | CA | 94114-4221 |
| 4283 | DENNIS M GARZA | | 766 S MARTIN ST | APT A 122 | | LONGMONT | CO | 80501 |
| 2312 | DENNIS M SANCHEZ PC | | PROFIT SHARING TRUST | 3505 BOCA CHICA BLVD STE 100 | | BROWNSVILLE | TX | 78521-4064 |
| 1455 | DENNIS R YEAGER TEST FAM TR | | JERE JEAN YEAGER TTEE | 16 CHESHIRE CT | | SAN ANTONIO | TX | 78218 |
| 14671 | Dennis Yeager Trust | | 16 Cheshire Ct | | | San Antonio | TX | 78218-7821 |
| 2706 | DEPAUW UNIVERSITY | ATTN THOMAS E DIXON | VP FOR FINANCE and ADMINISTRATION | 101 E SEMINARY | | GREENCASTLE | IN | 46135-1611 |
| 5043 | DEREK PAUL THREETON | | 7755 KILDARE LOOP NW | | | SILVERDALE | WA | 98383 |
| 5778 | Derek Roethemeyer | | 800 Austin St | | | George West | TX | 78022 |
| 2707 | DERLY ELIZONDO | | 12401 FM 1625 | | | BUDA | TX | 78610-0000 |
| 2245 | DERLY RAMIREZ | | 3309 W US HWY 83 | | | RIO GRANDE CITY | TX | 78582-6252 |
| 1121 | DESERT PARTNERS III LP | | PO BOX 3579 | | | MIDLAND | TX | 79702 |
| 1135 | DESERT PARTNERS IV LP | | PO BOX 3579 | | | MIDLAND | TX | 79702 |
| 5635 | Desmin Garcia | | 1088 County Rd 336 | | | Alice | TX | 78332 |
| 1090 | DETTE LOONEY FOWLKES TRUST | | DTD 2 15 18 DETTE LOONEY FOWLKES and | AUSTIN TRUST CO | 336 S CONGRESS AVE STE 100 | AUSTIN | TX | 78704 |
| 2708 | DEVELOPMENT OIL and GAS LLC | | PO Box 55809 | | | JACKSON | MS | 39296-5809 |
| 14386 | Devin Smith | | 1212 Tower Dr | Unit 12 | | George West | TX | 78022 |
| 15106 | Devin Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 14672 | Devon Energy | | Production Company LP | PO Box 843559 | | Dallas | TX | 75284-3559 |
| 5801 | Devon Smith | | 1212 Tower Dr Unit 12 | | | George West | TX | 78022 |
| 5306 | DEWEY F MEADOWS | | PO BOX 3839 | | | GALVESTON | TX | 77552-1845 |
| 57 | Dewitt County Taxes | | 102 N Clinton St | Ste 130 | | Cuero | TX | 77954 |
| 58 | DHMS Corpus Christi | | 134 N Padre Island Dr | | | Corpus Christi | TX | 78406 |
| 2709 | DIAMANTINA FLORES PENA | | 4525 WEISKOF LN | | | CORPUS CHRISI | TX | 78413 |
| 4115 | DIANA B MEDINA | | PO BOX 642 | | | ZAPATA | TX | 78076 |
| 2710 | DIANA BELLA REBETERANO | | 1723 GRANT AVE | | | OGDEN | UT | 84404-5730 |
| 3685 | DIANA GARZA | | 713 REYNOLDS ST | | | LAREDO | TX | 78040-4018 |
| 5329 | DIANA K FAIELLA | | 10111 CR 52 NE | | | REMER | MN | 56672 |
| 3580 | DIANA L MANNING | | 7009 MONARCH ST | | | CORPUS CHRISTI | TX | 78413 |
| 4523 | DIANA L MONTALVO | | 2222 SPANISH FOREST LN | | | RICHMOND | TX | 77406 |
| 4303 | DIANA LAMAR GARCIA BALVAN | | 4502 COUNTY RD 304 | | | SAN DIEGO | TX | 78384 |
| 4116 | DIANA LEINEN SAENZ EXEMPT PROTECTION TR | | DIANA LEINEN SAENZ SUCC TRUSTEE | 710 CHAMPIONS ROW | | VICTORIA | TX | 77904 |
| 2161 | DIANA M MITCHELL | | 19375 CYPRESS RIDGE TERR 219 | | | LEESBURG | VA | 20176 |
| 14673 | Diana Morawski | | 4021 Tacoma St | | | Irving | TX | 75062 |
| 5025 | DIANA MUSQUIZ RAMOS | | 1121 E FM 1717 | | | KINGSVILLE | TX | 78363 |
| 2197 | DIANA PALMIERI | | 8 SEELEY STORMS DR | | | GLENWOOD | NJ | 07418-2100 |
| 5530 | DIANA RENEE SAWDY | | 16075 KINGS MILL RD | | | KING GEORGE | VA | 22485 |
| 1446 | DIANA RUTH MORAWSKI | | 4021 TACOMA ST | | | IRVING | TX | 75062 |
| 4750 | DIANA S VASQUEZ | | PO BOX 603 | 1212 N SIGRID ST | | HEBBRONVILLE | TX | 78361 |
| 2711 | DIANA SALINAS | | 801 W CRAIG PL | | | SAN ANTONIO | TX | 78212-0000 |
| 5483 | DIANE BALAY | | 4451 FOXENWOOD LN | | | SANTA MARIA | CA | 93455 |
| 2199 | DIANE BROWN PALUBIAK | | 1702 RIVERCREEK DR | | | DACULA | GA | 30019-7630 |
| 1632 | DIANE DOHERTY KELLY TRUST | C O JP MORGAN CHASE BANK NA | PO Box 99084 | | | FORT WORTH | TX | 76199-0084 |
| 1016 | DIANE FRANCES LONGORIA | | 6625 TASAJILLO TRAIL | | | AUSTIN | TX | 78739 |
| 2712 | DIANE M INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3290 |
| 5208 | DIANE RUNION MILLER | | 5808 VULCAN VISTA DR | | | ALBUGUERQUE | NM | 87111 |
| 2713 | DIANE WOODWARD FROST TRUSTEE | | OF DIANE WOODWARD FROST REV | LIVING TRUST DTD 12 16 98 | 7441 S WINSTON AVE | TULSA | OK | 74136-0000 |
| 14674 | Dianira Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3601 | DIANNA MOGLIA LIFE ESTATE | | 508 W HARALD ST | | | HEBBRONVILLE | TX | 78361-3016 |
| 5386 | DICK HOLLAND | | PO BOX 2926 | | | MIDLAND | TX | 79702 |
| 5355 | DICKEY OIL TRUST | | GRETCHEN DY FLCKINGER TTEE | 2002 CHARDON LN | | EL CAJON | CA | 92019 |
| 399 | DIEDRE ANN HULL | | 3111 BRACKEN | | | TYLER | TX | 75701 |
| 5624 | Diego Fraga | | 722 County Rd 120 | | | Alice | TX | 78332 |
| 59 | Digital Board Repair | | 1912 S 45th St | | | McAllen | TX | 78503 |
| 5740 | Dillon Perez | | 3306 FM 2295 | | | Alice | TX | 78332 |
| 15107 | Dillon Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1541 | DIOGENES COMPANY LTD | | 9705 VISTA VIEW | | | AUSTIN | TX | 78750-3337 |
| 4117 | DIONICIO BUSTAMANTE JR | | 1618 SANDSTONE DR | | | MISSION | TX | 78574 |
| 2714 | DIVERSIFIED ENERGY INVESTMENTS | | PO Box 53963 | | | LAFAYETTE | LA | 70505-0000 |
| 5369 | DIXIE D BARTELL | | 5851 SAN FELIPE STE 760 | | | HOUSTON | TX | 77057 |
| 1123 | DIXIE L HESTER | | 10016 LAKESHORE DR | | | TYLER | TX | 75707 |

| # | Name | C/O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 60 | Doggett | | PO Box 15869 | | Baton Rouge | LA | 70895 |
| 5040 | DON CARLOS SALINAS SR | | 39003 PARADISE RD | | SPRINGFIELD | LA | 70462 |
| 2715 | DON JOSE LAND and CATTLE CO LTD LLP | | 3275 S US HWY 83 | | ZAPATA | TX | 78076 |
| 5073 | DON PABLO LAUREL LLC | | 7734 BRAUN BEND | | SAN ANTONIO | TX | 78250 |
| 2716 | DON T SCHWARTZ | | 1821 MONS AVE | | ROSENBERG | TX | 77471-0000 |
| 1528 | DONA DOWNS COOPER | | HC 30 BOX 59 | | CONCHO | AZ | 85924 |
| 2355 | DONALD B STOTT | | WAGNER STOTT and COMPANY | 1328 LAKE WORTH LN | PALM BEACH | FL | 33408-2905 |
| 4590 | DONALD DAVID PORTER | | 18 ASHFORD LN | | SCHENECTADY | NY | 12309 |
| 5193 | DONALD G MACDONELLTRUST | | RB KEATING III TTEE | 806 MAIN ST NO 1560 | HOUSTON | TX | 77002 |
| 3518 | DONALD J RAY | | PO Box 101624 | | FORT WORTH | TX | 76185-1624 |
| 14676 | Donald Lee | | PO Box 95 | | Billings | MT | 59103 |
| 5248 | DONALD P SMITH | | 18119 N COOK DR | | MARICOPA | AZ | 85138 |
| 4591 | DONALD R LEE | | PO BOX 95 | | BILLINGS | MT | 59103 |
| 15108 | Donald Ray Beard | | 5403 Fallen Oak Dr | | Bulverde | TX | 78163 |
| 2717 | DONATO MORIN JR | | 1513 SANTA FE TRAIL | | GRAND PRAIRIE | TX | 75052-0000 |
| 2718 | DONN ANDREW CHERNE | | PO BOX 4176 | | HORSESHOE BAY | TX | 78657-4176 |
| 5404 | DONNA and WILLIAM SMITH | | 439 FINLEY RD | | BELLE VERNON | PA | 15012 |
| 3647 | DONNA CALDWELL | | 4638 WINDSONG ST | | SACRAMENTO | CA | 95834 |
| 4284 | DONNA DAIGRE | | 975 OSGOOD AVE SW | | HUTCHINSON | MN | 55350 |
| 4118 | DONNA FINCH ADAMS | | PO BOX 1025 | | DENISON | TX | 75021-0000 |
| 2719 | DONNA LEE KAIMAL | | 4028 BARBE WOODS DR | | LAKE CHARLES | LA | 70605-0000 |
| 5220 | DONNA LEE PIERCE | | 2726 E VIA DEL ARBOLES | | GILBERT | AZ | 85298 |
| 2720 | DONNA LEIGH PENDELL | | 1313 MEADOWLANE DR | | CORPUS CHRISTI | TX | 78412-4118 |
| 3515 | DONNA STOCKTON HICKS LLC | C O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE RD BLDG C 100 | | AUSTIN | TX | 78746 |
| 3983 | DONNELL ECHOLS | | 5 CR 29 | | LAMESA | TX | 79331 |
| 4120 | DORA BUSTAMANTE | | 915 GUERRERO AVE | | ZAPATA | TX | 78076-3539 |
| 2721 | DORA DENISE GONZALEZ | | 3020 SUNSET DR | | EDINBURG | TX | 78539 |
| 4121 | DORA E STEWART | | 5368 CR 2736 | | FARMERVILLE | TX | 75442 |
| 3686 | DORA ESCAMILLA MENDEZ | | 2617 CEDAR LN | | SCHERTZ | TX | 78154-2773 |
| 2722 | DORA ESTELA G GARZA | | 1100 YUCCA | | MCALLEN | TX | 78504-0000 |
| 2723 | DORA L RODRIGUEZ | | 13114 SOLAR CREST | | SAN ANTONIO | TX | 78245-0000 |
| 14677 | Dora Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 3623 | DORA MARIA AROCHA | | 1106 WOODBINE | | ARLINGTON | TX | 76012 |
| 1503 | DORA R CANALES | | PO Box 528 | | ROMA | TX | 78584 |
| 2724 | DORA VANESSA and HENRY MARTINEZ JR TST | | HENRY MARTINEZJR TTEE | BOX 42 | SAN YGNACIO | TX | 78076-0000 |
| 15284 | Dorado Drilling | | 275 Fawnwood Cir | | El Dorado | AR | 71730 |
| 15285 | Dorado Leasing | | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 1545 | DORCHESTER MINERALS LP | | 3838 OAK LAWN AVE STE 300 | | DALLAS | TX | 75219-4541 |
| 1051 | DORCHESTER RESOURCES LP | | PO BOX 18879 | | OKLAHOMA CITY | OK | 73154-8879 |
| 4913 | DORIS BOYSEN ANDERSON TRUSTEE | | 3678 HIDDEN DR 1304 M | | SAN ANTONIO | TX | 78217 |
| 3547 | DORIS CORUM | | 11780 OLD STAGE RD | | WARFIELD | VA | 23889 |
| 5108 | DORIS JANE ALOTIS | C O DANIEL J GUTHRIE | 6808 NEWROCK DR | | New Albany | OH | 43054-8394 |
| 2239 | DORIS R PUTMAN | | 39 MAIN ST | | RICHVILLE | NY | 13681-0282 |
| 1853 | DOROTHY ANN BROW BECKERICH | | 2307 MCDOWELL DR | | EULESS | TX | 76039-4227 |
| 5164 | DOROTHY B HOLLOWAY ESTATE | | PO BOX 307 | | UVALDE | TX | 78802-0307 |
| 5285 | DOROTHY S WYLIE | | 20460 ST GEORGE CT | | BEND | OR | 97702 |
| 5484 | DORSEY B RAY | | 2232 PASEO DE LOS CHAMISOS | | SANTA FE | NM | 87505 |
| 15109 | Double JJ Vacuum Serv | | 31 Mireles Cir | | Rio Grande | TX | 78582 |
| 1534 | DOUGLAS BARDIN CROSSWELL | | 21554 FALVEL LAKE DR | | SPRING | TX | 77388-2520 |
| 4891 | DOUGLAS C KOCH | | 815 WALKER ST STE 1533 | | HOUSTON | TX | 77002 |
| 261 | DOUGLAS HORACE RYLAND | | 28228 N 223RD LN | | WITTMANN | AZ | 85361 |
| 4696 | DOUGLAS J KHORK | | 6214 COUNTY RD 8 | | AVOCA | NY | 14809 |
| 4452 | DOUGLAS JOHNSON SCHILLING | | 720 E LINDEN ST | | ROCKPORT | TX | 78382 |
| 14678 | Douglas Khork | | 6214 County Rd 8 | | Avoca | NY | 14809 |
| 1962 | DOUGLAS R FOGLE | | 6204 TURNBERRY DR | | FORT WORTH | TX | 76132 |
| 14679 | Douglas Ryland | | 28228 N 223rd Ln | | Wittmann | AZ | 85361 |
| 4444 | DOWNS C BROWN REV TR OF 1998 | | BETTY A BROWN TTEE | 1109 MCDOWELL DR | GREENSBORO | NC | 27408 |
| 1490 | DOWNS CAMERON BROWN | | 1109 MCDOWELL DR | | GREENSBORO | NC | 27408 |
| 62 | DOXO Utilities | | PO Box 1202 | | Bellevue | WA | 98009 |
| 1817 | DR JACK B MCCALLIE | | 1040 RIVERMONT CIR | | CHATTANOOGA | TN | 37415 |
| 5109 | DR JOHN R ANDERSON | | 127 WINDSOR CT | | NEW BRIGHTON | MN | 55112-3372 |
| 5201 | DR KELLY MCGINNIS | | 1024 S 286TH PL | | FEDERAL WAY | WA | 98003 |
| 2725 | DR RODOLFO L VILLARREAL JR | | 11105 N COUNTRY SQUIRE | | HOUSTON | TX | 77024-0000 |
| 5696 | Drake Loest | | 1441 Cherie Brook Dr | | Goliad | TX | 77963 |
| 2726 | DREAMERS LAND and MINERALS INC | | PO Box 2910 | | BRYAN | TX | 77805-2910 |
| 801 | DRIVER INVESTMENT INC | | PO BOX 176 | | TILDEN | TX | 78072 |
| 63 | Dropbox | | 1800 Owens St | Ste 200 | San Francisco | CA | 94158 |
| 64 | Dru Chem | | PO Box 1088 | | El Campo | TX | 77437 |
| 2173 | DUANE E MOREDOCK | | 8638 E EASTER PL | | ENGLEWOOD | CO | 80112-1856 |
| 4751 | DULANEY STANTON MINERALS LLC | | SALLY DULANEY STANTON | 3290 ROCKBRIDGE RD | SHELBYVILLE | KY | 40065 |
| 1109 | DUMMY OWNER DUMMY OWNER | C O BLUESTONE NATURAL RESOURCES II | TWO W 2ND ST STE 1700 | | TULSA | OK | 74103 |
| 1939 | DUNKIN OIL CORPORATION | | 1305 N STUART PL RD | | HARLINGEN | TX | 78552 |
| 4481 | DUNKIN OIL CORPORATION | | 511 UNIVERSITY DR E | | COLLEGE STATION | TX | 77849-1748 |
| 65 | Dwight Neitch | | 118 Crawford Dr | | Victoria | TX | 77904 |
| 14680 | Dylann Delarosa | | Protection Trust | 7419 Pont Creek | Missouri City | TX | 77459 |
| 4122 | DYNAMIC PRODUCTION INC | | 5070 MARK IV PKWY | | FORT WORTH | TX | 76106-0000 |
| 732 | DYNAMIC PROPERTIES LTD | | PO BOX 8749 | | TYLER | TX | 75711 |
| 3587 | E and E MANN PROPERTIES 5 LLC | c o THOMPSON DERRIG and CRAIG | 1598 COPPERFIELD PKWY | | COLLEGE STATION | TX | 77845 |
| 3595 | E and R REED ENTERPRISES LLC | | GARY REED | PO BOX 1230 | PORTERVILLE | CA | 93258 |
| 68 | E Bay | | 2065 Hamilton Ave | | San Jose | CA | 95125 |
| 2727 | E CAMERON N HOPKINS | | 194 MOUNT ST HELENS | | HENDERSON | NV | 89012 |
| 70 | E Fire Southern | | 1899 28th St | | Gulfport | MS | 39501 |
| 4592 | E G HENRICHSON TEST TRUST | | 222 W CANO ST | | EDINBERG | TX | 78539 |
| 15110 | Eagel Rock Freight LLC | | 3700 Citation Way | | Medford | OR | 97504 |
| 1120 | EAGLE OIL and GAS CO | | 2525 KELL BLVD STE 510 | | WICHITA FALLS | TX | 76308-1060 |
| 67 | Eagle Welding Supply | | 808 N Harborth Ave | | Three Rivers | TX | 78071 |
| 1605 | EARL M HERRING | | 505 QUARRY ST | | EAGLE PASS | TX | 78852-4527 |
| 4001 | EARNEST PAUL HALL SR HESTER L HALL | | 1707 S CHURCH | | JONESBORO | AR | 72401 |
| 4593 | EBT INTERESTS LP | | 43 MAYMONT WAY | | THE WOODLANDS | TX | 77382 |
| 5358 | ECWW LLC | | 546 CARONDELET ST | | NEW ORLEANS | LA | 70130 |
| 2034 | EDDIE HICKS JR | | 4585 NEWCASTLE DR | | FRISCO | TX | 75034-8404 |
| 2730 | EDDIE JINKINS | | 602 CIMARRON HILLS TR | | GEORGETOWN | TX | 78628 |
| 4311 | EDDIE LITCHENBURGER | | 905 E SAN MARCOS | | PEARSALL | TX | 78061 |
| 2731 | EDDIE TREVINO | | 461 W LYTLE ST LOT 99 | | FOSTORIA | OH | 44830-3409 |
| 2732 | EDGAR IVAN GONZALEZ | | 1005 W HAYES AVE | | MISSION | TX | 76575-1096 |
| 2019 | EDGAR L HAIRE | | 3919 PLEASANT VALLEY DR | | MISSOURI CITY | TX | 77459-4113 |
| 2733 | EDGAR LUIS GONZALEZ | | 1614 RIO DE JANEIRO | | EDINBURG | TX | 78539-0000 |
| 2734 | EDITH ARCHIBALD | | PO Box 421 | | KERRVILLE | TX | 78029-0421 |
| 3687 | EDITH B and GILBERTO RIVERA | | 8310 CASA VERDE RD BOX 5 | | LAREDO | TX | 78041-1919 |
| 2735 | EDMUND KEY LORD | | PO BOX 471062 | | FORT WORTH | TX | 76147-1062 |
| 4357 | EDNA G VASQUEZ | | BOX 183 | | ROMA | TX | 78584 |
| 2736 | EDNA R DE LA GARZA | | 614 IDYLWOOD LN | | LAREDO | TX | 78045-0000 |
| 868 | EDRINGTON JAMES PENN | | 1868 PENNROSE DR | | REIDSVILLE | NC | 27320 |
| 14684 | Edrington Ranch Trst | | PO Box 1600 | Trust O and G Dept | San Antonio | TX | 78296-1600 |
| 1941 | EDRINGTON RANCH TRUST | | FROST BANK TTEE ACCT W10000400 | PO BOX 1600 TRUST O and G DEPT | SAN ANTONIO | TX | 78296-1600 |
| 2737 | EDUARDO A LOPEZ | | BOX 4216 | | ZAPATA | TX | 78076-0000 |
| 5628 | Eduardo Gallardo Jr | | 904 E Frio St Apt 5 | | Pearsall | TX | 78061 |
| 4338 | EDUARDO GARCIA | | 14 HARBOR CT | | MONROE | NJ | 08831 |
| 14685 | Eduardo Garza | | PO Box 608 | | La Joya | TX | 78560 |
| 1563 | EDUARDO H GARZA | | 459 PINEWOOD LN | | SAN ANTONIO | TX | 78216 |
| 4365 | EDUARDO M RODRIGUEZ JR | | 426 PORTRUSH LN | | CIBOLO | TX | 78108 |
| 5729 | Eduardo Munoz Jr | | 605 W Zaragosa St | | San Diego | TX | 78384 |
| 1031 | EDUARDO PEREZ III | | 3012 GUSTAVUS ST | | LAREDO | TX | 78043 |
| 2738 | EDUARDO SALIDO | | 216 W VILLAGE BLVD STE 302 | | LAREDO | TX | 78041-0000 |
| 448 | EDUVIJES PEREZ JOSEPHSON | | 1021 W MILTON ST | | AUSTIN | TX | 78704-3437 |
| 1426 | EDWARD AUSTIN BLUMBERG TRUST | | EDWARD AUSTIN BLUMBERG TTEE | 1467 JANETS WAY | NEW BRAUNFELS | TX | 78130 |
| 14686 | Edward Blumberg Trus | | 1467 Janets Way | | New Braunfels | TX | 78130 |
| 2370 | EDWARD C TUTHILL | | 10150 TILTON MINE RD | | REDDING | CA | 96001-8700 |
| 14687 | Edward Clements | | 2703 Mountain Laurel L | | Austin | TX | 78703 |
| 14688 | Edward Cockerell | | 1133 N 2nd St | Ste 202 | Abilene | TX | 79601-5829 |
| 1909 | EDWARD E COCKERELL | | 1133 N 2ND ST STE 202 | | ABILENE | TX | 79601-5829 |
| 3797 | EDWARD EARL CLEMENTS | | 2703 MOUNTAIN LAUREL LN | | AUSTIN | TX | 78703 |
| 2740 | EDWARD F MOREY | | CREDIT SHELTER TRUST | 11348 LONG MEADOW DR | GLEN ALLEN | VA | 23059-5115 |
| 5684 | Edward Johnson | | 221 Old Lacy Hollow Rd | | Elizabethton | TN | 37643 |
| 2741 | EDWARD M FUCHS | | 1269 E 29TH ST | | BROOKLYN | NY | 11210-4630 |
| 69 | Edwards Plumbing | | PO Box 7244 | | Victoria | TX | 77903 |
| 2742 | EFRAIN A LOPEZ | | PO Box 3 | | ZAPATA | TX | 78076-0000 |
| 2206 | EFRAIN PENA JR | | 3324 DEVONSHIRE CT | | FLOWER MOUND | TX | 75022-2771 |
| 2306 | EFRAIN SALINAS | | 610 E LUCILLE ST | | HEBBRONVILLE | TX | 78361-3742 |
| 4709 | EIA PROPERTIES LTD | | PO BOX 118 | | EDINBURG | TX | 78540 |
| 71 | EIG Domain | | 5335 Gate Pkwy | | Jacksonville | FL | 32256 |
| 1794 | EILEEN CAROTHERS WOJAHN | | 107 ALDERWOOD TERRACE | | WILLIS | TX | 77318 |
| 2743 | EL CAPITAN MANAGEMENT LTD | | 6414 MCPHERSON RD STE 7 | | LAREDO | TX | 78041 |
| 15286 | El Dorado | | Oil and Gas Inc | 1261 Pass Rd | Gulfport | MS | 39501 |
| 14557 | El Dorado Gas and Oil Inc | | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 500 | EL DORADO GAS and OIL INC | | 5100 E SKELLY DR 400 | | TULSA | OK | 74135 |
| 501 | EL DORADO GAS and OIL INC | C O ASSOCIATED RESOURCES INC | 5100 E SKELLY DR 405 | | TULSA | OK | 74135 |
| 502 | EL DORADO GAS and OIL INC | C O PETRO LEDGER FINACIAL SERV | 5100 E SKELLY DR 405 | | TULSA | OK | 74135 |

| ID | Name | Attn | Address | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 15287 | El Dorado Oil and Gas | | Operating Company Inc | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 72 | El Gato | | Po Box 399 | | | Hebbronville | TX | 78361 |
| 15111 | El Gato SWD Inc | | Von Jones Esq | 1250 NE Loop 410 808 | | San Antonio | TX | 78209 |
| 2154 | EL MILAGRO MINERALS LTD | | 5412 SWISS AVE | | | DALLAS | TX | 75214 |
| 3585 | ELAINE E GAGE GONZALEZ | | 20079 HYDE PARK | | | LYTLE | TX | 78052 |
| 2047 | ELAINE LONG HUBBARD | | 33 ORSINGER HILL | | | SAN ANTONIO | TX | 78230 |
| 614 | ELAINE TISDALE BROWN | | 2410 GRAHAM DR S | | | ARLINGTON | TX | 76013 |
| 2010 | ELAINE VILLARREAL GUSTIN | | 10519 CASTLEGATE DR | | | DALLAS | TX | 75229 |
| 2744 | ELAND ENERGY INC | | PO BOX 671701 | | | DALLAS | TX | 75267-1701 |
| 1182 | ELDA A MARTINEZ | | 5543 S KILBOURN | | | CHICAGO | IL | 60629 |
| 2745 | ELDA LOPEZ GONZALEZ | | PO Box 1032 | | | ZAPATA | TX | 78076-0000 |
| 3617 | ELDA ROSAS MOLINA | | 1305 ARTHUR ST | | | BRIDGE CITY | TX | 77611 |
| 5103 | ELEANOR C DIX FAMILY LTD | | 634 RIVER RD | | | BUXTON | ME | 04093 |
| 5638 | Eleazar Garcia | | 405 E Saint Joseph Ave | | | San Diego | TX | 78384 |
| 2746 | ELENA C CUELLAR ESTATE | C O EDUARDO TREVINO | PO Box 451317 | | | LAREDO | TX | 78045-0032 |
| 3618 | ELENA ROSAS | C O ELDA MOLINA | 1305 ARTHUR ST | | | BRIDGE CITY | TX | 77611 |
| 2747 | ELENA S GUERRA | | 424 CHERYL AVE | | | LOS ALAMOS | NM | 87544-3612 |
| 2421 | ELENA YZAGUIRRE | | 5711 CEDAR CV | | | SAN ANTONIO | TX | 78249-3122 |
| 4874 | ELENOR B CRIXELL | | 2718 BREEZY PINES LN | | | PEARLAND | TX | 77584 |
| 4596 | ELENORA GONZALES | | 1805 SUNNYSIDE RD | | | FLORESVILLE | TX | 78114 |
| 1554 | ELEONORE BULLARD ESSALIH | | PO Box 4086 | | | HOUSTON | TX | 77210-4086 |
| 5812 | Eli Trigo | | 510 E Dix | | | San Diego | TX | 78384 |
| 4395 | ELIA CUELLAR GRAVES CO LTD | | PO BOX 440387 | | | LAREDO | TX | 78044-0387 |
| 3688 | ELIA H BLANCO | | 12136 E CORTLAND | | | SANGER | CA | 93657-0000 |
| 5094 | ELIAH S EWING | | 11902 MARBLEHEAD DR | | | TAMPA | FL | 33626 |
| 5717 | Elias Martinez Jr | | 203 W Nickerson | | | San Diego | TX | 78384 |
| 2748 | ELIDA DE LA GARZA | | 3500 GOLDCREST AVE | | | MCALLEN | TX | 78504-0000 |
| 2749 | ELIDA E LEAL | | 1311 WARRINGTON DR | | | AUSTIN | TX | 78753-4449 |
| 1183 | ELIDA I MARTINEZ BENAVIDES | | 4523 LARCH | | | BAYTOWN | TX | 77521 |
| 4123 | ELIDA PEREZ | | 11441 N I H 35 APT 23103 | | | AUSTIN | TX | 78753-2873 |
| 1961 | ELIDA YOLANDA RAMIREZ FLORES | | 8931 RUSTLING BRANCHES | | | SAN ANTONIO | TX | 78254-5512 |
| 2752 | ELISA ELLA DE LA GARZA | | CLINKSCALES | 305 INNISBROOK DR | | LUFKIN | TX | 75901 |
| 2753 | ELISEO A LOPEZ | | 113 GEORGIA | | | LAREDO | TX | 78041-0000 |
| 2301 | ELISEO ROSAS JR | | PO BOX 127 | | | LOPENO | TX | 78564-0127 |
| 15112 | Elite Resources Inc | | 301 Gray Birch Loop | | | Youngsville | LA | 70592 |
| 4124 | ELIZA I DE LOS SANTOS | | PO BOX 1041 | | | ZAPATA | TX | 78076-0000 |
| 1973 | ELIZABETH A HONEYCUTT GALVAN | | 7601 SHASTA DR | | | MCKINNEY | TX | 75071-7463 |
| 3635 | ELIZABETH ANN BUCKLEY GST TRUST | | ELIZABETH ANN BUCKLEY TILL TTEE | 10047 DEL MONTE DR | | HOUSTON | TX | 77042 |
| 4125 | ELIZABETH ANN LEINEN EXMPT PROTECTION TR | | ELIZABETH ANN LEINEN TRUSTEE | 216 WEARDEN DR | | VICTORIA | TX | 77904-9647 |
| 4032 | ELIZABETH ANN MOSS | | 1414 TIMBERTRAIL DR | | | SUGARLAND | TX | 77479 |
| 1609 | ELIZABETH ANN SENTZ HORVET | | 125 BRIDGEWAY CIR | | | LONGWOOD | FL | 32779 |
| 2754 | ELIZABETH ANN TAYLOR | | 235 SIMPSON AVE | | | CEDAR CREEK | TX | 78612-0000 |
| 1480 | ELIZABETH BETSY MADDIN BAYLOR | | 21 VAUGHNS GAP RD CONDO J 155 | | | NASHVILLE | TN | 37205-4311 |
| 4126 | ELIZABETH BUSTAMANTE | | 4809 TRINITY DR | | | CORPUS CHRISTI | TX | 78411-2841 |
| 1912 | ELIZABETH COHN TRUST U W | C O H MILES COHN | 4809 WELFORD DR | | | BELLAIRE | TX | 77401-5333 |
| 2755 | ELIZABETH CREVIER | | 42 SUNSET DR | | | MILFORD | MA | 01757-1362 |
| 4127 | ELIZABETH D EDWARDS | | 4511 RIDGEMONT DR | | | WICHITA FALLS | TX | 76309-0000 |
| 2757 | ELIZABETH D MURRAY TRUST | | FBO MARIE DULANEY LORD JR | CHARLOTTE RAE SANDERS TRUSTEE | 651 EASTWOOD WAY | MILL VALLEY | CA | 94941-0000 |
| 2756 | ELIZABETH D MURRAY TRUST | | FBO ROBERT TODD SANDERS | CHARLOTTE RAE SANDERS TRUSTEE | 651 EASTWOOD WAY | MILL VALLEY | CA | 94941-0000 |
| 2758 | ELIZABETH DEANNA GARCIA | C O RUBEN GUERRA | 10955 WURZBACH RD CONDO 406 | | | SAN ANTONIO | TX | 78230-0000 |
| 14689 | Elizabeth Ewing | | Life State | 2209 Rockingham Lp | | College Station | TX | 77845 |
| 3583 | ELIZABETH FAMILY LLC | | PO BOX 330159 | | | COCONUT GROVE | FL | 33233-0159 |
| 449 | ELIZABETH GRACE PEREZ | | PO BOX 741 | | | PENITAS | TX | 78576 |
| 2181 | ELIZABETH H MURPHREE | | 302 DELMORE DR | | | HILLSBORO | TX | 76645 |
| 2759 | ELIZABETH HELLWEG | | 3175 EXPERIMENT STATION RD | | | SPRINGFIELD | TN | 37172-6310 |
| 1631 | ELIZABETH JANE KAY FAMILY TR | | ELIZABETH JANE KAY TRUSTEE | PO Box 9602 | | COLORADO SPRING | CO | 80932-0602 |
| 450 | ELIZABETH L B EWING LIFE ESTATE | | 2209 ROCKINGHAM LP | | | COLLEGE STATION | TX | 77845 |
| 5347 | ELIZABETH L BAYLESS | | LOUISE T SCOTT TTEE | PO BOX 22164 | | HOUSTON | TX | 77027 |
| 4508 | ELIZABETH L BRUNI | | A K A SARAH ELIZABETH BRUNI | 6871 LORNA LN | | DALLAS | TX | 75214-3778 |
| 5167 | ELIZABETH L HOWE | | 2318 LANDSCAPE WAY | | | RICHMOND | TX | 77469-1286 |
| 2091 | ELIZABETH L KUPFERSCHMID | | 7322 STEEPLE DR | | | SAN ANTONIO | TX | 78256 |
| 3927 | ELIZABETH L LEVIN | C O LEVIN CAPITAL STRATEGIES LP | 595 MADISON AVE | | | NEW YORK | NY | 10022 |
| 2760 | ELIZABETH LATHAM FOUNTAIN | | 1404 WINDING RIDGE RD | | | NORMAN | OK | 73072-3143 |
| 1620 | ELIZABETH M JEFFRIES LIFE EST | | 777 TAYLOR ST PH 1 STE A | | | FORT WORTH | TX | 76102 |
| 703 | ELIZABETH MAE RIGGAN | | 53504 BICKETT DR | | | CHAPEL HILL | NC | 27517 |
| 14690 | Elizabeth Oliveras | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 2761 | ELIZABETH P MARTINEZ | | 2611 WILSON ST CR 956 | | | ROSHARON | TX | 77583-0000 |
| 2404 | ELIZABETH P WETTLAUFER | | 1810 N CHEROKEE AVE APT 205 | | | LOS ANGELES | CA | 90028-4710 |
| 14691 | Elizabeth Perez | | PO Box 741 | | | Penitas | TX | 78576 |
| 5152 | ELIZABETH S GEIS | | 12931 ZACHERY CR N | | | DAYTON | MN | 55327 |
| 4599 | ELIZABETH SIMBURGER | | 5311 LUHNING DR | | | DICKINSON | TX | 77539 |
| 5092 | ELIZABETH SULLIVAN CLEM TRST | | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 |
| 1662 | ELIZABETH W MADDIN | | 4487 POST PL APT 116 | | | NASHVILLE | TN | 37205-1606 |
| 4024 | ELIZABETH W MCANDREW | | 827 WADE HAMPTON | | | HOUSTON | TX | 77024 |
| 1517 | ELIZABETH WILLIAMS | | 15 LEROY ST APT 16 | | | NEW YORK | NY | 10014 |
| 1010 | ELLA ANITA LOPEZ | | 1606 WILLOW ST | | | LAREDO | TX | 78043 |
| 2762 | ELLA GIBBS DECEASED | | 12008 MURIEL DR | | | LYNWOOD | CA | 90262-0000 |
| 3972 | ELLA MAE CALDWELL | | EXECUTIVE HOUSE | 823 WATER ST UNIT 2G | | CORPUS CHRISTI | TX | 78401-3544 |
| 1800 | ELLEN DURY SAMFORD | | 1186 PORTREE CT | | | MURFREESBORO | TN | 37128-7535 |
| 4049 | ELLEN STILLPASS | | 321 RIVERSIDE DR APT 2 | | | COVINGTON | KY | 41011 |
| 5293 | ELLEN WADSWORTH | | 160 ELLEN WADSWORTH | | | DEL VALLE | TX | 78617 |
| 5567 | ELLIOT T SPRINGER | | 505 DENA DR | | | NORMAN | OK | 73071 |
| 5136 | ELLIOTT FAMILY LTD PTN | | 626 N 28TH | | | SPRINGFIELD | OR | 97477 |
| 1422 | ELLIS RUDY LTD | | 5701 WOODWAY DR STE 346A | | | HOUSTON | TX | 77057 |
| 14692 | Elma Cantu | | 1824 Wendy Dr | | | Edinburg | TX | 78539 |
| 2763 | ELMA CHANDARLIS | | 626 TAYLOR ST | | | LAREDO | TX | 78041-5060 |
| 1834 | ELMA DIANA ALVARADO | | 1404 MUSSER ST APT 11 | | | LAREDO | TX | 78040-6436 |
| 14693 | Elma Garcia | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 451 | ELMA GARZA CANTU | | 1824 WENDY DR | | | EDINBURG | TX | 78539 |
| 1623 | ELMA LIDIA JONES DAVENPORT TR | | DATED 11 8 10 | GARY ALLAN DAVENPORT TTEE | 202 W VESTAL PL | SAN ANTONIO | TX | 78221-2333 |
| 3689 | ELMA P BENAVIDES | | 1722 FOREST SPRING | | | SAN ANTONIO | TX | 78232-0000 |
| 14694 | Elma Rios | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 2765 | ELMA S GUERRA | | 2802 STRADLER CT | | | LAREDO | TX | 78045-0000 |
| 2283 | ELMER K RANDOW | | 300 RANDOW RD | | | KINGSBURY | TX | 78638-3402 |
| 2766 | ELODIA DE LA GARZA | | PO Box 343 | | | DONNA | TX | 78537-0000 |
| 3690 | ELODIA G VELA | | PO Box 331622 | | | CORPUS CHRISTI | TX | 78463-1622 |
| 2767 | ELODIA M SANCHEZ | | 1520 CURAMENG CV | | | AUSTIN | TX | 78748-3755 |
| 1321 | ELOISA FLORES BARRERA | | 500 W WATER | | | RIO GRANDE CITY | TX | 78592 |
| 4128 | ELOISA M CASTILLO | | 1802 BRAZOS ST | | | ZAPATA | TX | 78076 |
| 1011 | ELOY ADAN LOPEZ JR | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 5679 | Eloy Hernandez | | PO Box 711 | | | San Diego | TX | 78384 |
| 2768 | ELOY M MARTINEZ | | PO Box 2188 | BUENA VISTA APTS 107 | | LA FERIA | TX | 75559-0000 |
| 1185 | ELOY M MARTINEZ JR | | 5437 CROCKET ST | | | CORPUS CHRISTI | TX | 78415 |
| 74 | Eloy Medina Oil and Gas | | 2290 FM 1516 N Lot 3A | | | Converse | TX | 78109 |
| 2246 | ELOY RAMIREZ | | STAR RT BOX 118 | | | RIO GRANDE CITY | TX | 78582 |
| 5772 | Eloy Rodriguez | | 806 S Tyler Lot 81 | | | Beeville | TX | 78102 |
| 2307 | ELOY SALINAS ESTATE | C O FAY THOMASON | 7838 IMPALA DR | | | CORPUS CHRISTI | TX | 78414-5950 |
| 1186 | ELOY URIBE | | 1625 LA MESA AVE | | | SPRING VALLEY | CA | 91977 |
| 4705 | ELSA A GUTIERREZ | | 102 MARTINGALE | | | LAREDO | TX | 78041 |
| 2459 | ELSA DIANA URIBE | | 2915 GALVESTON ST | | | LAREDO | TX | 78043-3010 |
| 2362 | ELSA LETICIA GAMBOA TEACH | | 419 CAVE LN | | | SAN ANTONIO | TX | 78209-2340 |
| 2769 | ELSA M GOMEZ | | PO Box 193 | | | HEBBRONVILLE | TX | 78361-0000 |
| 3691 | ELSA R GONZALEZ | | 811 N EMMA | | | HEBBRONVILLE | TX | 78361-0000 |
| 2770 | ELSA V CANTU | | 205 E VIGGO | | | HEBBRONVILLE | TX | 78361-0000 |
| 4417 | ELSIE PEARL STOVALL | | 1406 MOSSYCUP LN | | | LIVINGSTON | TX | 77351 |
| 2771 | ELVA C MENDOZA | | PO Box 881 | | | ZAPATA | TX | 78076-0000 |
| 14695 | Elva Carroll | | PO Box 39 | | | Three Rivers | TX | 78071 |
| 4036 | ELVA G PEGRAM | | 2376 HOLDEN RD | | | ARANSAS PASS | TX | 78336 |
| 2367 | ELVA JEAN TREVINO | | 5201 IROQUOIS CIR | | | CORPUS CHRISTI | TX | 78413 |
| 2772 | ELVA LAURA ELIZONDO | | 1602 KINGWOOD DR | | | LAREDO | TX | 78045-0000 |
| 2773 | ELVA LOPEZ GARCIA | | 2208 ELM ST | | | ZAPATA | TX | 78076-3642 |
| 262 | ELVA M CARROLL | | PO BOX 39 | | | THREE RIVERS | TX | 78071 |
| 2774 | ELVA M ELIZONDO | | 1602 KINGWOOD DR | | | LAREDO | TX | 78045-6283 |
| 2775 | ELVA SYLVIA GUERRA SALINAS | | 4642 MISTY RUN | | | SAN ANTONIOT | TX | 78217-1189 |
| 4396 | ELVA V VASQUEZ LIFE ESTATE | | 9421 IVORY CIR | | | HARLINGEN | TX | 78552 |
| 2776 | ELVIA DE LA GARZA LUEVANOS | | 2321 THUNDERBIRD AVE | | | MCALLEN | TX | 78504-0000 |
| 2777 | ELVIA M BENAVIDES | | 511 W LUCILLE | | | HEBBRONVILLE | TX | 78361-0000 |
| 2778 | ELVIRA C DE LOS SANTOS | | 1908 DELMAR ST | | | ZAPATA | TX | 78076-3243 |
| 2779 | ELVIRA DE LA GARZA TOVAR | | PO Box 1292 | | | DONNA | TX | 78537-0000 |
| 995 | ELVIRA JUAN TREVINO | | 1602 E POLK | | | HARLINGEN | TX | 78550 |
| 4129 | ELVIRA S GONZALES | | 2114 MERLE ST | | | PASADENA | TX | 77502-0000 |
| 4451 | ELYNX TECHNOLOGIES LLC | | 2431 E 61ST ST STE700 | | | TULSA | OK | 74170-0840 |
| 2780 | EMEDE ROMEO GONZALEZ | | 3832 GRAMERCY ST | | | HOUSTON | TX | 77025-0000 |
| 2781 | EMERICO VASQUEZ | | 2012 12TH ST | | | GALENA PARK | TX | 77547-0000 |
| 5082 | EMERICO VASQUEZ JR | | 9107 DOVE WAY | | | HOUSTON | TX | 77075 |
| 2782 | EMIL MOSBACHER MOSBACHER III | | 100 MELROSE AVE | | | GREENWICH | CT | 06830-0000 |
| 2783 | EMILIA E VELA | | 4450 JOSE AVE | | | CORPUS CHRISTI | TX | 78416-0000 |
| 2784 | EMILIO GUTIERREZ | | 701 W CROCKETT | | | BEEVILLE | TX | 78102 |
| 5681 | Emilio Hernandez | | 1410 Houston St | | | George West | TX | 78022 |
| 2786 | EMILIO MARTINEZ | | PO Box 1681 | | | LAREDO | TX | 78041-0000 |
| 3667 | EMILLE N BENAVIDES 1997 C TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | | MEDINA | TX | 78055 |

| ID | Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5317 | EMILY CJ SIMMONS EX RES TRUST | C O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| 1791 | EMILY KATHLEEN ROESER WEHRING | | 4101 HIDDEN CANYON CV | | | AUSTIN | TX | 78746-1271 |
| 2787 | EMMA C GUTIERREZ | | PO BOX 2125 | | | LAREDO | TX | 78044 |
| 2788 | EMMA C REILLY | | PO Box 111 | | | ROMA | TX | 78584-0000 |
| 2789 | EMMA CERDA | | 213 S RAUL LONGORIA RD | | | EDINBURG | TX | 78539-0000 |
| 2790 | EMMA CUELLAR BARRERA | | 404 1ST ST | | | ZAPATA | TX | 78076 |
| 2791 | EMMA DE LA GARZA SALINAS | | 4310 FRESNO DR | | | DONNA | TX | 78537-6525 |
| 2792 | EMMA HERNANDEZ MUNOZ | | 2167 SUNSET DR | | | ZAPATA | TX | 78076 |
| 2793 | EMMA LOPEZ VIDAURRI | | PO BOX 1992 | | | ALICE | TX | 78333-1992 |
| 977 | EMMA NELDA T GUEVARA | | 126 RAMIREZ RD | | | ZAPATA | TX | 78076 |
| 1014 | EMMANUEL AURELIANO LOPEZ | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 15113 | Emmanuele Pardo | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 14388 | Emmanuelle Pardo | | 1504 Enterprise | | | Endinburg | TX | 78541 |
| 884 | ENCHANTED ROYALTY LLC | | PO BOX 9100 253 | | | BANDERA | TX | 78003 |
| 2794 | ENEDINA ELMA LOPEZ GONZALEZ | | 4012 WILLOW ST | | | CORPUS CHRISTI | TX | 78411-0000 |
| 76 | Energy Construction Inc | | PO Box 605 | | | El Campo | TX | 77437 |
| 15114 | Energy Fishing and | | Rental Services | PO Box 6406 | | Corpus Christi | TX | 78466 |
| 77 | Energy Fishing and Rental | | 2101 Energy Ave | | | Alice | TX | 78332 |
| 15115 | Energy Gas Compression | | 2020 N Lexington Blvd | | | Corpus Christi | TX | 78409 |
| 79 | Enhanced Contract Gauging Services | | 6201 E Curry Rd | | | Edinburg | TX | 78542 |
| 2795 | ENOCH LOPEZ | | PO Box 11 | | | LOPENO | TX | 78564-0000 |
| 2812 | ENOCH MORAIDA JR | | 8010 MT ZION DR | | | CORPUS CHRISTI | TX | 78413-0000 |
| 2796 | ENRIQUE A LOPEZ | | 3328 STOP 33 B | | | ZAPATA | TX | 78076-0000 |
| 3563 | ENRIQUE A SAENZ | | 110 MASSEY WOODS | | | BOERNE | TX | 78006 |
| 4130 | ENRIQUE BUSTAMANTE | | 556 DONALDSON | | | SAN ANTONIO | TX | 78201 |
| 2797 | ENRIQUE E VILLARREAL | | 410 CHEVY CHASE | | | LAREDO | TX | 78041-0000 |
| 1187 | ENRIQUE VILLARREAL JR | | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 |
| 2422 | ENRIQUE YZAGUIRRE JR | | PO BOX 595 | | | HEBBRONVILLE | TX | 78361-0595 |
| 80 | Enterprise Products | | PO Box 4324 | | | Houston | TX | 77210-4324 |
| 1115 | EOG RESOURCES INC | | 421 W 3RD ST STE 300 | | | FORT WORTH | TX | 76102 |
| 15117 | Equify Financial LLC | | PO Box 105603 | PMB 84356 | | Atlanta | GA | 30348 |
| 14696 | Era II Camp Venture | | 600 Travis St | Ste 7200 | | Houston | TX | 77002 |
| 491 | ERA II CAMP VENTURE CO LLC | | CMP VIVA LP AGENT | 600 TRAVIS ST STE 7200 | | HOUSTON | TX | 77002 |
| 1342 | ERE ENTERPRISES INC | | 2675 E 400 RD | | | OOLOGAH | OK | 74053 |
| 3620 | ERIC GONZALES | | 3618 ROBINHOOD ST | | | HOUSTON | TX | 77005 |
| 3693 | ERIC LANDA | | 1011 W VIGGO | | | HEBBRONVILLE | TX | 78361-0000 |
| 4057 | ERIC LEE WEIL | | 647 MYRTLE AVE | | | BROOKLYN | NY | 11205 |
| 14503 | ERIC ZAMBRANO | | 1204 N Sigrid | | | Hebbronville | TX | 78361 |
| 14530 | ERICK A CHAPA | | 5311 Romeo Ln | | | Zapata | TX | 78076 |
| 2476 | ERIK LILJENWALL GST TRUST | | BECKY B LILJENWALL TRUSTEE | 4408 LONG CHAMP 14 | | AUSTIN | TX | 78746 |
| 4385 | ERIK ZENTGRAF | | 317 N 1ST ST | | | COLBY | WI | 54421 |
| 1012 | ERIKA ANGELINA GUERRA | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 14698 | Erika Olivares | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 81 | Ermis Trucking | | 2248 Cr 351 | | | El Campo | TX | 77437 |
| 2084 | ERNA KOEPP | | 402 MOORE ST | | | SEGIN | TX | 78155 |
| 4131 | ERNEST BUSTAMANTE | | 243 TUXEDO AVE | | | SAN ANTONIO | TX | 78209 |
| 5677 | Ernest Helweg | | 803 Aloe Rd | | | Victoria | TX | 77905 |
| 1475 | ERNEST M BARNETT | | 2712 SIR PATRICE LN | | | LEWISVILLE | TX | 75056-5817 |
| 2798 | ERNEST M BRUNI JR | | 301 REGAL DR | | | LAREDO | TX | 78041-0000 |
| 2799 | ERNESTINA G FLORES | | 2105 MUROC ST 104 | | | AUSTIN | TX | 78757 |
| 1291 | ERNESTINA URIBE MARTINEZ | | PO BOX 452185 | | | LAREDO | TX | 78045 |
| 14699 | Ernestina Vela | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 1188 | ERNESTINE C TREVINO | | 207 N W ST | | | RIO GRANDE CITY | TX | 78582 |
| 1307 | ERNESTO F URIBE | | PATRICIA U HOUSTON AIF POA | 3643 WILLOWOOD LN | | HOUSTON | TX | 77023 |
| 14514 | ERNESTO GARCIA | | 363 Gonzalez St | | | Zapata | TX | 78076 |
| 1294 | ERNESTO J GARZA | | 530 IDYLWOOD LN | | | LAREDO | TX | 78045-2426 |
| 3621 | ERNESTO R GUTIERREZ | | PO BOX 104 | | | HEBBRONVILLE | TX | 78361 |
| 4867 | ERNESTO RODRIGUEZ JR | | 5001 N 4TH ST | | | MCALLEN | TX | 78504 |
| 15288 | Escambia Asset | | Company LLC | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 15118 | Escambia Asset Co LLC | | Jeffrey Barber Esq | 3100 N State St 300 | | Jackson | MS | 39216 |
| 15289 | Escambia Operating | | Company LLC | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 15119 | Escambia Operating Co | | Jeffrey Barber Esq | 3100 N State St 300 | | Jackson | MS | 39216 |
| 699 | ESCONDIDO RESOURCES II LLC | | 2002 W GRAND PKWY N STE 205 | | | KATY | TX | 77449 |
| 370 | ESEQUIEL ALMAGUER JR | | 116 CHESTERFIELD DR | | | SAN ANTONIO | TX | 78223-1638 |
| 3949 | ESHLEMAN RANCHES | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| 4071 | ESHLEMAN RANCHES 2 LTD | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| 2171 | ESIQUIEL MORA JR ESTATE | | 710 HICKEY ST | | | ALICE | TX | 78332-6404 |
| 3655 | ESMERALDA R SANTOS | | PO BOX 328 | | | HEBBRONVILLE | TX | 78361 |
| 1577 | ESPERANZA CANALES GRIGSBY | | PO Box 36 | | | ROMA | TX | 78584 |
| 3694 | ESPERANZA E CHAVEZ | | 228 E Harvard Cir | | | SOUTH ELGIN | IL | 60177 |
| 1829 | ESPERANZA GARZA | | 2210 NORTHGATE DR | | | WESLACO | TX | 78599 |
| 3652 | ESQUIEL RODRIGUEZ | | 303 E VIGGO ST | | | HEBBRONVILLE | TX | 78361 |
| 2801 | ESTANISLAO FLORES FAMILY LTD | | PO Box 305 | | | ZAPATA | TX | 78076-0000 |
| 14701 | Estate Mary Nuuttila | | 353 CR 258 | | | Liberty Hill | TX | 78642 |
| 2802 | ESTATE OF ANABEL G RAMIREZ | | VELMA G RAMIREZINDP EXECUTRIX | PO Box 37119 | | SAN ANTONIO | TX | 78237-0119 |
| 4512 | ESTATE OF BILLIE BROWN RHODE | | MARK S ZACHARY IND EXECUTOR | PO BOX 386 | | ABILENE | TX | 79604 |
| 3695 | ESTATE OF DERLY MARTINEZ | C O ESPERANZA C MARTINEZ INDP | PO Box 91 | | | ZAPATA | TX | 78076-0000 |
| 4337 | ESTATE OF DOLORES RIPPER | | 220 SW SEA LION RD | | | PORT ST LUCIA | FL | 34953 |
| 4341 | ESTATE OF DORA HILDA NAVARRO RUIZ | | 4211 MANZANILLO ST | | | LAREDO | TX | 78043-8753 |
| 4958 | ESTATE OF DORIS BOYSEN ANDERSON | | 3678 HIDDEN DR 1304M | | | SAN ANTONIO | TX | 78217 |
| 4291 | ESTATE OF EARLY DEANE III | | ELIZABETH OEHLER IND EXEC | 101 RANCH HOUSE RD | | KERRVILLE | TX | 78028 |
| 4342 | ESTATE OF FARA NAVARRO GARCIA | C O ADRIANA F BENAVIDES | 8903 FOX LN | | | LAREDO | TX | 78045 |
| 2803 | ESTATE OF FERNANDO CUELLAR AND INOCENTE | | T DE CUELLAR ROYALTY TRUSTS FERNANDO D | CUELLAR and JACOB G RATHWELLJR CO TTEES | PO Box 311 | ZAPATA | TX | 78076-0000 |
| 82 | Estate of Fidel Villareal | | PO Box 1119 | | | Zapata | TX | 78076 |
| 4343 | ESTATE OF FRANCISCA NAVARRO MERCADO | | 1426 SULPHUR | | | HOUSTON | TX | 77034 |
| 2219 | ESTATE OF FRANCISCO PEREZ | | MARIA A PEREZ EXECUTRIX | 1020 PAMELA DR | | MISSION | TX | 78572-4339 |
| 4722 | ESTATE OF IRMA YUNES | | YAMIL YUNES | 701 E ALLENDE ST | | ROMA | TX | 78584 |
| 2804 | ESTATE OF JAVIER GUTIERREZ | | JOEL GUTIERREZ EXECUTOR | PO Box 54 | | ZAPATA | TX | 78076-0000 |
| 4290 | ESTATE OF JEAN JARRELL PARRISH | | PAULA P BOSARGE and PATRICIA P CHANEY CO EXEC | 720 CARRIAGE STATION DR | | LAWRANCEVILLE | GA | 30046 |
| 3925 | ESTATE OF JENNIFER LYNN ANDREWS | | EMILY SETTLES | and ZACHARY SETTLES CO EXECUTORS | 2306 BARTON SKYWAY UNIT A | AUSTIN | TX | 78704 |
| 2503 | ESTATE OF JOHN BIANCHI JR | C O BETH FRANTES EXECUTRIX | PO BOX 266 | | | KARNES CITY | TX | 78118 |
| 4727 | ESTATE OF MARTIN KEY BIBB III | | 3761 SW 58TH DR | | | PORTLAND | OR | 97221 |
| 14702 | Estate of Mary | | Louise Harville | 61554 Lynnellen Dr | | Montrose | CO | 81403 |
| 389 | ESTATE OF MARY CHESSIE NUUTTILA DECD | | THOMAS VICK NUUTTILA IND EXEC | 353 CR 258 | | LIBERTY HILL | TX | 78642 |
| 4075 | ESTATE OF PATSY G HAYNES | C O JUDY HAYNES FRANKLIN | 1878 N LINCOLN PARK RD | | | VAN ALSTYNE | TX | 75495 |
| 1897 | ESTATE OF RENATO CANALES | | PAM C PEREZ ADMINISTRATRIX | 2001 W FRONT ST | | ALICE | TX | 78332-8015 |
| 2044 | ESTATE OF ROGER A HOSTETTER | | GENEVIEVE H HOSTETTER INDP EX | 903 DANIEL BOONE RD | | LIVINGSTON | TX | 77351-5454 |
| 2805 | ESTATE OF ROSALIE MARKS | | WILLIAM F MARKS EXECUTOR | 11 RIVER HOLLOW LN | | HOUSTON | TX | 77027 |
| 15120 | Estate Sally Fischer | | Walter Batla | 10941 Cir Dr | | Austin | TX | 78736 |
| 3988 | ESTEBAN GARCIA III | | 700 FM430 | | | ENCINO | TX | 78353 |
| 1013 | ESTELA ARACELI LOPEZ | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 2806 | ESTELA BARTON | | 1745 BROWNFIELD RD | | | BROWNSVILLE | TX | 78520 |
| 1504 | ESTELA C CANALES | | PO Box 274 | | | ROMA | TX | 78584 |
| 2807 | ESTELA E COLLINS | | A K A ESTELA E GOMEZ | 8800 I H 35 N APT 3087 | | AUSTIN | TX | 78753-0000 |
| 2808 | ESTELA L MOORE | | 124 SANTA MARIA AVE | | | ZAPATA | TX | 78076 |
| 4601 | ESTELLA AZMORA LIFE ESTATE | | 130 FULTON | | | JACKSONVILLE | TX | 75766 |
| 4132 | ESTELLA E QUIROZ | | 2314 WICKERSHAM LN APT 705 | | | AUSTIN | TX | 78741-0000 |
| 2005 | ESTELLA S GUERRERO | | 411 E VIGGO ST | | | HEBBRONVILLE | TX | 78361-3818 |
| 4524 | ESTHER L GALLEGOS | | 2109 ALAMO ST | | | ZAPATA | TX | 78076 |
| 3612 | ESTHER NAVARRETT | | 16534 DOUBLEGROVE ST | | | VALINDA | CA | 91744 |
| 2809 | ESTHER YBARRA | | 10747 HEATHER DR | | | CROWN POINT | IN | 46307 |
| 4389 | ETA SOLUTIONS LLC | | 5535 MEMORIAL DR STE F850 | | | HOUSTON | TX | 77007 |
| 15121 | ETC Texas Pipeline | | Yetter Coleman LLP | 811 Main St 4100 | | Houston | TX | 77002 |
| 5107 | ETHEL S ABBOT ESTATE 0002980 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 4280 | ETHELINA GLORIA LOPEZ TREVINO | | PO BOX 18448 | | | CORPUS CHRISTI | TX | 78480 |
| 14703 | ETOCO LP | | 1600 Smith St | Ste 3910 | | Houston | TX | 77002 |
| 4133 | EUGENIA B DE VELA | | PO BOX 773 | | | ZAPATA | TX | 78076-0000 |
| 5279 | EUGENIA DAVANT WILSON | | PO BOX 1160 | | | SULPHUR | LA | 70664-1160 |
| 367 | EUGENIA M WHEELER | | PO BOX 1529 | | | GEORGE WEST | TX | 78022 |
| 5762 | Eugenio Reyes | | 1200 E Frio St Apt 10 | | | Pearsall | TX | 78061 |
| 1190 | EULALIA CANTU SANCHEZ | C O SAINT SEVERE SANCHEZ SALINAS | 730 MESA RIDGE | | | SAN ANTONIO | TX | 78258-4816 |
| 3576 | EULALIA L ALVAREZ | | 2119 E DAVIS RD | | | EDINBURG | TX | 78542 |
| 2811 | EULALIO DOMINGUEZ JR | | PO Box 15081 | | | ZAPATA | TX | 78076-0000 |
| 2814 | EUSEBIA LOPEZ | | 704 AMARILLO ST | | | PLAINVIEW | TX | 79072-0000 |
| 337 | EUSTACE H WINN ESTATE | | EUSTACE H WINN III EXECUTOR | C O CAMPBELL DELONG LLP | PO BOX 1856 | GREENVILLE | MS | 38702-1856 |
| 2815 | EUSTACE H WINN JR ESTATE | | 1111 GAMWYN DR | | | GREENVILLE | MS | 38701-0000 |
| 14705 | Eustace Winn Estate | | PO Box 1856 | | | Greenville | MS | 38702-1856 |
| 2817 | EUSTOLIO V GUTIERREZ AND | | DIANA GUTIERREZ | 1225 TIMBERLINE CT | | SOUTHLAKE | TX | 76092-0000 |
| 2818 | EVA CANTU RODRIQUEZ | | 508 N DAGMAR APT 101B | | | HEBBRONVILLE | TX | 78361-0000 |
| 2335 | EVA MARIE HONECUTT SILVA | | 1318 OAKCASK | | | SAN ANTONIO | TX | 78253 |
| 2819 | EVA MINCHEW | | 15002 WINDWARD DR UNIT 102 | | | CORPUS CHRISTI | TX | 78418 |
| 2820 | EVANGELINA T ANDERSON | | 93 VILLARREAL RD | | | HEBBRONVILLE | TX | 78361-4405 |
| 14706 | Evanglina Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 4996 | EVELINA D MARTINEZ | | 4022 AZALI DR | | | CORPUS CHRISTI | TX | 78414 |
| 2821 | EVELINA NAVARRETE | | 236 PULASKI RD | | | CALUMET CITY | IL | 60409-0000 |
| 1842 | EVELYN ARNOLD | | 5470 COUNTY RD 101 | | | ROBSTOWN | TX | 78380-5207 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2822 | EVELYN B SUMMERS | | 120 CANTERBURY LN | | | LAREDO | TX | 78041-0000 |
| 1796 | EVELYN JANE WOODARD | | 2243 COLONIAL AVE | | | NAVARRE | FL | 32566-3373 |
| 1655 | EVELYN K ANDERSON LUGO | | 229 GUM BAYOU LN | | | KENNER | LA | 70065 |
| 736 | EVELYN WHEELER SWENSON | | 104 AYLESBURY HILL | | | SAN ANTONIO | TX | 78209 |
| 1614 | EVERETT GARY HUSBAND | | PO Box 11623 | | | HOUSTON | TX | 77293 |
| 15122 | Excalibur Rentals Inc | | John Massouh | PO Box 15008 | | Amarillo | TX | 79105 |
| 15290 | Excell Operating Inc | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 4286 | EXEMPT DAVID H KISLING LIFETIME TRUST | | PO BOX 1045 | | | LAUREL | MT | 59044 |
| 4285 | EXEMPT VIRGINIA K JARVIS LIFETIME TRUST | | PO BOX 797725 | | | DALLAS | TX | 75379-7725 |
| 15123 | Express Oil and Gas | | 11688 210th St | | | Big Rapids | MI | 49307 |
| 4482 | F and D BARTA GRANDCHILDREN TR | | PEGGY KALICH TTEE | 1901 GREYBURG ENGLE RD | | SCHULENBURG | TX | 78956 |
| 3523 | F and J ENERGY PARTNERS LTD | | 420 THROCKMORTON STE 750 | | | FORT WORTH | TX | 76102-3724 |
| 2241 | F and M RAMIREZ LTD | C O SERGIO R RAMIREZ | 202 KENNEDY ST | | | ZAPATA | TX | 78076 |
| 3697 | F F ZUNIGA INC | | PO Box 450629 | | | LAREDO | TX | 78045-0000 |
| 5187 | F LEWIS and M FURSE CO TTEES | | JAMES N LEWIS TR U W E H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 5217 | F LEWIS and M FURSE CO TTEES | | JANET N L PEDEN TRUST U W E MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 2068 | F R KEYDEL ASSET CO | C O HARVEY B WALLACE II | 535 GRISWOLD ST STE 1900 | | | DETROIT | MI | 48226-3679 |
| 3851 | F R LAUSEN | | HUSBAND OF ADA M LAUSEN | 3405 DEL MONTE DR | | HOUSTON | TX | 77019-3115 |
| 1191 | F ZUNIGA FAMILY TRUST | | FEDERICO C ZUNIGA TTEES | PO BOX 452387 | | LAREDO | TX | 78045 |
| 5625 | Fabian Fraga Jr | | 729 E Santa Rose De Lima | | | Benavides | TX | 78341 |
| 14707 | Facunda Hernandez | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 5137 | FADRIQUE TRUST | | B J and LP FADRIQUE and L HILL CO TTEES | PO BOX 62208 | | HOUSTON | TX | 77205-2208 |
| 83 | Fair Oaks Ranch Utility | | 7286 Dietz Elkhorn | | | Fair Oaks Ranch | TX | 78015 |
| 4427 | FALCON RANCH GP LLC | | PO BOX 124 | | | RIO GRANDE CITY | TX | 78582 |
| 1555 | FALL RIVER RESOURCES INC | | PO Box 13456 | | | DENVER | CO | 80201 |
| 3699 | FAMELIZA LANDA GONZALEZ | | 1305 W SANTA CLARA | | | HEBBRONVILLE | TX | 78361-0000 |
| 14708 | Faride Flores | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 4602 | FARLEY CHILDRENS TRUST | | 396 JIM NED RD | | | MONTAGUE | TX | 76251 |
| 1956 | FAUDREE Q ACCOUNT LTD | TRUST OF 2008 C O COLLIE and COMPANY PLLC | PO BOX 3691 | | | MIDLAND | TX | 79702-3691 |
| 954 | FAY CARRIGAN FITZSIMONS | | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | | SAN ANTONIO | TX | 78528 |
| 1880 | FAYE VENICE JUSTICE BRANDT | | 245 AMMANN RD | | | BOERNE | TX | 78015-4676 |
| 1970 | FBO NANCY K NELSON HALL | | FROST NATIONAL BANK TTEE | PO Box 1600 ACCT F0527100 | | SAN ANTONIO | TX | 78296-1600 |
| 1969 | FBO SCHREINER NELSON FREITAG | | FROST NATIONAL BANK TTEE | PO BOX 1600 ACCT F0527000 | | SAN ANTONIO | TX | 78296-1600 |
| 1971 | FBO STRAUDER NELSON GOFF III | | FROST NATIONAL BANK TTEE | PO BOX 1600 ACCT F0555900 | | SAN ANTONIO | TX | 78296-1600 |
| 4134 | FD and LORRAINE W LAUREL JR | | 2314 MIDDLECOFF LN | | | LAREDO | TX | 78045 |
| 2824 | FEDERICO ELIZONDO | | 413 ALBANY DR | | | LAREDO | TX | 78041-0000 |
| 5665 | Federico Gonzalez Jr | | 407 N Perez St | | | San Diego | TX | 78384 |
| 84 | FedEX | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 |
| 5519 | FELDERHOFF EXPLORATION INC | | PO BOX 739 | | | GAINESVILLE | TX | 76240 |
| 1765 | FELICIA BULLARD THOMAS | | 8602 OAK LEDGE DR | | | AUSTIN | TX | 78748 |
| 1556 | FELICIANA PARTNERS LTD | | 1112 S WESTGATE DR | | | WESLACO | TX | 78596-6723 |
| 2381 | FELIPE A VALDEZ JR | | 4329 RANDALL DR | | | CORPUS CHRISTI | TX | 78411-3723 |
| 1726 | FELIPE C SALINAS | | 5415 N 5TH ST | | | MCALLEN | TX | 78504 |
| 5655 | Felipe Gonzales | | 105 E Martin | | | Three Rivers | TX | 78071 |
| 914 | FELIPE MARTINEZ | | 2517 LOCUST ST | | | LAREDO | TX | 78043 |
| 3700 | FELIPE MARTINEZ JR | | PO Box 279 | | | SAN YGNACIO | TX | 78076-0000 |
| 5810 | Felipe Torres | | 128 N Point Dr | | | Laredo | TX | 78041 |
| 4948 | FELIX GUTIERREZ | | PO BOX 774 | | | HEBBRONVILLE | TX | 78361 |
| 4949 | FELIX GUTIERREZ JR | | 419 ANAQUA DR | | | RIO GRANDE CITY | TX | 78582 |
| 4022 | FELIX TADEO MARTINEZ | | 627 FM 2844 | | | SANTA ELENA | TX | 78591 |
| 2478 | FENDER EXPLORATION and PRODUCTION CO LP | | PO BOX 8720 | | | TYLER | TX | 75711-8720 |
| 1683 | FERN MOORE | | 17706 FOREST PK LN | | | SPRING | TX | 77379-8761 |
| 4534 | FERNANDO and MARIA D GARZA | | 713 REYNOLDS | | | LAREDO | TX | 78040 |
| 2826 | FERNANDO FLORES | | 148 ANTLER CIR | | | SAN ANTONIO | TX | 78232-0000 |
| 3701 | FERNANDO GARZA | | 713 REYNOLDS | | | LAREDO | TX | 78040 |
| 2827 | FERNANDO GONZALEZ JR | | 652 EXCHANGE AVE | | | CALUMET CITY | IL | 60409-0000 |
| 1639 | FERNANDO LAUREL | | 1221 MENDOZA ST | | | CORPUS CHRISTI | TX | 78416 |
| 2828 | FERNANDO VELA JR | | 6750 MANASSAS | | | SAN ANTONIO | TX | 78240-2840 |
| 85 | Fesco | | 1000 Fesco Ave | | | Alice | TX | 78332 |
| 15124 | FESCO Ltd | | 1250 NE Loop 410 | Ste 808 | | San Antonio | TX | 78209 |
| 5446 | FG and CC LUNDBERG TRUST | | 8523 THACKERY ST APT 8009 | | | DALLAS | TX | 75225-3925 |
| 3698 | FGG RANCHES LTD | | A LIMITED PARTNERSHIP | 405 N CEDAR | | HEBBRONVILLE | TX | 78361 |
| 2829 | FIDEL VILLARREAL ESTATE | | ABELARDO VILLARREAL INDP EXEC | P O DRAWER 1119 | | ZAPATA | TX | 78076 |
| 3985 | FIGURE 4 INVESTMENT TRUST | | BIRT SIMPSON TRUSTEE | 11010 CRESTMORE | | HOUSTON | TX | 77096 |
| 1295 | FILEMON GARZA URIBE | | 11119 KIRBY DR APT 616 | | | LAREDO | TX | 78045 |
| 2830 | FILIBERTO TREVINO III | | 1124 W YOAKUM AVE | | | KINGSVILLE | TX | 78363-3471 |
| 2831 | FINKELSTEIN PARTNERS LTD | | 1407 FANNIN ST | | | HOUSTON | TX | 77002 |
| 86 | First Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 |
| 5534 | FIRST PRESBYTERIAN CHURCH | C O GREGG WESTMORELAND | 2216 AVE H | | | BAY CITY | TX | 77414 |
| 15125 | First Service Bank | Attn Tom Grumbles | 136 S Broadview | | | Greenbrier | AR | 72058 |
| 87 | Five Star Rentals and Equipment | | 20281 Hwy 59 | | | Haxton | CO | 80731 |
| 14528 | FLAVIO A REYNA JR | | 206 E Draper St | | | Hebbronville | TX | 78361 |
| 2036 | FLAVIO HINOJOSA JR | | 2008 ZENAIDA AVE | | | MCALLEN | TX | 78504-5627 |
| 1535 | FLAY D CROSSWELL JR | | 2105 SMITH CT | | | ROCHESTER | IN | 46975 |
| 88 | Fleetpride55 | | 600 Las Colinas Blvd | Ste 400 | | Irving | TX | 75039-5637 |
| 3818 | FLETCHER VENTURES LLC | C O RICK STRUBE | 3521 ALL AMERICAN BLVD | | | ORLANDO | FL | 32810 |
| 5438 | FLINN FARMS PTN | C O RICHARD CRAIG | 1419 PRESTON | | | AUSTIN | TX | 78703-1901 |
| 15291 | Flooring Mart | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 2833 | FLORA B AGUERO | | 818 E LOCUST ST | | | LAREDO | TX | 78040-0000 |
| 4135 | FLORA E LOPEZ | | 113 GEORGIA ST | | | LAREDO | TX | 78041-0000 |
| 693 | FLORENCE BOYD | | 710 I 10 E | | | SEALY | TX | 77474 |
| 4603 | FLORENCE GARZA POWELL | | PO BOX 644 | | | FALFURRIAS | TX | 78355 |
| 2052 | FLORENCE ISMAY TRUST | | FROST NATIONAL BANK TTEE | PO BOX 1600 TR O and G DEPT | | SAN ANTONIO | TX | 78296-1600 |
| 14709 | Florence Ismay Trust | | PO Box 1600 | Trust O and G Dept | | San Antonio | TX | 78296-1600 |
| 5343 | FLORENCE KOCH 1985 IL TRUST | | BOKF NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 |
| 2834 | FLORENCE M SCHIRMER | | 640 OAK TREE RD APT 124 | | | PALISADES | NY | 10964-1522 |
| 2835 | FLORENCE STAUNTON | | 2510 BERKSHIRE RD | | | FAIRLAWN | NJ | 07410-0000 |
| 5485 | FLORENCIA EXPLORATIONS INC | | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 |
| 2104 | FLORINDA DE LEON | | PO BOX 156 | | | HEBBRONVILLE | TX | 78361-0156 |
| 1564 | FLORINDA G GARZA | | 601 W VINE | | | MCALLEN | TX | 78501 |
| 5128 | FLOYD HUGH DAVIS | | 22301 HAMILTON POOL RD | | | DRIPPING SPRINGS | TX | 78620 |
| 89 | Flying Eagle OFS | | 113 Date Palm Dr | | | Laredo | TX | 78045 |
| 2836 | FLYING LL TRUST | | TEXAS BANK and TRUST | C O TRUST DIVISION | PO Box 2749 | LONGVIEW | TX | 75606-2749 |
| 15126 | Foam Master | | PO Box 159 | | | Santa Elena | TX | 78591 |
| 90 | Foam Master LLC | | 8968 FM 755 | | | Santa Elena | TX | 78591 |
| 5439 | FOOTHILL ROYALTIES LP | | A TX LTD PTN | 401 CONGRESS | | AUSTIN | TX | 78701 |
| 5541 | FORD HAUSSER EXEMPT TRUST | | U W OF FRANK H LEWIS JR | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 2288 | FORD REYNOLDS | | 78 RICHVILLE BRIDGE RD | | | RICHVILLE | NY | 13681-3144 |
| 1964 | FOREST OIL CORPORATION | C O BANK OF AMERICA | PO BOX 840465 | | | DALLAS | TX | 75284-0465 |
| 2837 | FOREST OIL EEORRI PROGRAM | | DEPART 1023 | | | DENVER | CO | 80256-1023 |
| 91 | FORHA | | 7286 Dietz Elkhorn | | | Fair Oaks Ranch | TX | 78015 |
| 345 | FORREST HORTON WHEELER | | 412 S ADAMS 113 | | | FREDERICKSBURG | TX | 78624 |
| 2343 | FORREST SPARKS JR | | 1507 W FERN AVE | | | MCALLEN | TX | 78501-3211 |
| 14710 | Forrest Wheeler | | 412 S Adams 113 | | | Fredericksburg | TX | 78624 |
| 1965 | FORT WORTH ROYALTY COMPANY | | 1315 W 10TH ST | | | FORT WORTH | TX | 76102-3437 |
| 4881 | FOUR SEASONS MINERALS LTD TX LIM PTN | | 4915 N SHARY RD | | | MISSION | TX | 78572 |
| 14711 | Fourth Floor Partner | | 3773 Richmond Ave | Ste 950 | | Houston | TX | 77046 |
| 2379 | FRACES O ULLMAN U W O TRUST | | FROST NB TR ACCT G09020 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 |
| 1595 | FRANCES A HANNIFIN | | PO BOX 350010 | | | WESTMINSTER | CO | 80035-0010 |
| 14712 | Frances Chandler | | 1600 Texas St | Ste 11208 | | Fort Worth | TX | 76102 |
| 696 | FRANCES CLARK | | 9823 MERCER DR | | | DALLAS | TX | 75228 |
| 1427 | FRANCES CORN CHANDLER | | 1600 TEXAS ST APT 11208 | | | FORT WORTH | TX | 76102 |
| 4882 | FRANCES J LESSER | | 45700 NAVAJO RD | | | INDIANA WELLS | CA | 92210-8848 |
| 3591 | FRANCES L BYRNE | | 1507 N MAIN ST | | | VICTORIA | TX | 77901 |
| 1671 | FRANCES L MAYFIELD | | 4396 FM 1283 | | | PIPE CREEK | TX | 78063-5990 |
| 2297 | FRANCES MORA ROGERS | | 1116 LILLIAN ST | | | ALICE | TX | 78332-6727 |
| 5213 | FRANCES SCOTT NEAL SUC TRUST | | U W JOHN VIRGIL SCOTT | 4501 RIDGE OAK | | AUSTIN | TX | 78731 |
| 1650 | FRANCES STAIGE LONGRIDGE | | 157 E 81 ST APT 2A | | | NEW YORK | NY | 10028 |
| 14713 | Frances Swenson Trus | | PO Box 8 | | | Tilden | TX | 78072 |
| 1483 | FRANCESCA LOUISE BILLUPS | | 8301 BROADWAY STE 319 | | | SAN ANTONIO | TX | 78209 |
| 2484 | FRANCIS A BERRYHILL | | 4801 WINTHROP AVE E | | | FORT WORTH | TX | 76116 |
| 2838 | FRANCISCO A ELIZONDO | | 2124 IRIS | | | MCALLEN | TX | 78501-6034 |
| 4136 | FRANCISCO EVARISTO GUTIERREZ | | PO BOX 1416 | | | BRACKETTVILLE | TX | 78832-0000 |
| 2014 | FRANCISCO GUTIERREZ III | | 3104 SHILOH RANCH RD | | | BAKERSFIELD | CA | 93306-2448 |
| 2011 | FRANCISCO GUTIERREZ JR | | 502 E GALBRAITH ST | | | HEBBRONVILLE | TX | 78361-3410 |
| 2040 | FRANCISCO HINOJOSA | | 2524 VILLAGE DR | | | BROWNSVILLE | TX | 78521-1434 |
| 2839 | FRANCISCO L SALIDO | | 720 DELLWOOD DR | | | LAREDO | TX | 78045 |
| 2840 | FRANCISCO LERMA JR | | 3201 US HWY 87E | | | STOCKDALE | TX | 78160-0000 |
| 1192 | FRANCISCO MARTINEZ | | SUSANA R MARTINEZ IND EX | 1034 SHADWELL DR | | SAN ANTONIO | TX | 78228 |
| 4466 | FRANCISCO PEREZ | | PO BOX 464 | | | STANTON | TN | 38069 |
| 14454 | Francisco Pruneda | | 495 S Business Hwy 281 | | | Encino | TX | 78353 |
| 5634 | Francisco R Ganceres | | 1715 W Johnston Ave | | | Kingsville | TX | 78363 |
| 1317 | FRANK ARMSTRONG | | 802 N CARANCAHUA STE 2120 | | | CORPUS CHRISTI | TX | 78401 |
| 15127 | Frank Armstrong | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 2841 | FRANK BOYD HARING TRUST | | FRANK BOYD HARING TRUSTEE | 2114 ENCINO CLIFF | | SAN ANTONIO | TX | 78259-0000 |
| 5186 | FRANK H LEWIS JR ESTATE | | 2020 AVE H | | | BAY CITY | TX | 77414 |
| 1043 | FRANK N DEBARDELEBEN TRUST | | FBO MARGARET D GASTON BOA NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 14714 | Frank Penn IV | | 1404 Brookwood Dr | | | Reidsville | NC | 27320 |

| ID | Name | c/o | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5748 | Frank Pulido Jr | | 7324 County Rd 440 | | | Alice | TX | 78332 |
| 870 | FRANK REID PENN IV | | 1404 BROOKWOOD DR | | | REIDSVILLE | NC | 27320 |
| 2842 | FRANK T LERMA | | PO Box 611 | | | STOCKDALE | TX | 78160-0000 |
| 5413 | FRANK TINZ 0769100 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 2053 | FRANK VINCE JAAP JR | | 1264 TENDERFOOT | | | NEW BRAUNFELS | TX | 78132 |
| 2202 | FRANK W PATTON JR | | 21 GLENEAGLES LN | | | BULVERDE | TX | 78163-3121 |
| 432 | FRANK Y HILL | | PO Box 387 | | | BOERNE | TLX | 78006-0000 |
| 1387 | FRANKLIN HOWARD WIED | | 2080 KOHUTEK RD | | | VICTORIA | TX | 77904 |
| 15128 | Franklin Howard Wied | c o Richard Morales | 602 E Calton Rd 202 | | | Laredo | TX | 78041 |
| 1076 | FRANNIFIN MINERALS LLC | | PO BOX 13128 | | | LAS CRUCES | NM | 88013 |
| 5447 | FRED D and ANN V SEWELL | | 5949 SHERRY LAND STE 1610 | | | DALLAS | TX | 75225 |
| 901 | FRED F MORSE ESTATE | | PAUL M PAYNE EXECUTOR | 1185 MEEKER RD | | BEAUMONT | TX | 77713 |
| 2844 | FRED FEUCO CORPORATION | | CHRISTOPHER J WEBER RECEIVER | FRANZ WILHELM and TRACY KOHLRAUTUZ | 9150 DIETZZ ELKHORN RD | FAIR OAKS RANCH | TX | 78015-0000 |
| 1459 | FRED GRUNWALD TRUST | | JOHN GRUNWALD TRUSTEE | PO BOX 3219 | | CORPUS CHRISTI | TX | 78463 |
| 400 | FRED L MATOCHA | | PO BOX 715 | | | JOURDANTON | TX | 78026 |
| 5403 | FRED NOBLE 0682217 | | 8787 E MONTAIN VIEW NO 1034 | | | SCOTTSDALE | AZ | 85258 |
| 2357 | FRED STUCKEY LIVING TRUST | | LEE C HENRY JR TRUSTEE | 1747 WESTOVER LN | | MANSFIELD | OH | 44906 |
| 847 | FRED W and MARTHA MATOCHA | | PO BOX 335 | | | JOURDANTON | TX | 78026 |
| 5224 | FREDA YVONNE PIERCE CORMIER | | 202 REEF AVE NO 306 | | | CORPUS CHRISTI | TX | 78402 |
| 14717 | Frederceksburg Royalt | | 5111 Broadway | | | San Antonio | TX | 78209 |
| 1494 | FREDERICK DEE BURNETT | | 2347 MEGAN ST | | | NEW BRAUNFELS | TX | 78130-3351 |
| 2193 | FREDERICK J OPPENHEIMER | | TRUST 7540607 | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 |
| 3914 | FREDERICK J TUTHILL | | 7601 PARK PL BLVD | | | HOUSTON | TX | 77087 |
| 2846 | FREDERICK JAMES MARGO | | 101 S KAIN ST | | | RIO GRANDE CITY | TX | 78582-0000 |
| 5221 | FREDERICK L PIERCE | | BOX 567 | | | BLESSING | TX | 77419 |
| 4970 | FREDERICK REESE | | 545 W CINNABAR TR | | | FLAGSTAFF | AZ | 86001 |
| 1807 | FREDERICK W LUPTON II TRUST DTD 8 19 11 | | JANE N LUPTON TRUSTEE | 1132 CONSTITUTION DR | | CHATTANOOGA | TN | 37405-4244 |
| 2409 | FREDERICK WIEGAND JR | | PO BOX 420461 | | | LAREDO | TX | 78042 |
| 1966 | FREDERICKSBURG ROYALTY LTD | | 5111 BRAOADWAY | | | SAN ANTONIO | TX | 78209 |
| 2073 | FREDRICA KINNARD | | 235 THAYER ST | | | LOCKHART | TX | 78644-4577 |
| 4604 | FREDRIKA WILEY FIKES | | 1159 SHADY OAK CIR | | | ARGYLE | TX | 76226 |
| 92 | Freedom Auto Transport | | 2001 N Federal Hwy Ste G204 | | | Pompano Beach | FL | 33062 |
| 1967 | FRENCH INTERESTS INC | | C O LANA M THOMAS | 1000 LOUISIANA ST STE 3350 | | HOUSTON | TX | 77002-5005 |
| 2847 | FRIEDMAN FAMILY TRUST | | FROST NATIONAL BANK CO TRUSTEE | ACCT WA69201 T6 O and G | PO Box 1600 | SAN ANTONIO | TX | 78296-1600 |
| 93 | Frontier Waste | | 10185 Farm to Market 1960 | | | Old River Winfree | TX | 77535 |
| 2848 | FROST INTERESTSLTD LLP | | REVOCABLE TRUST | PO BOX 22185 | | HOUSTON | TX | 77227 |
| 2849 | FROST MINERAL TRUST LLC | | MERCER GLOBAL ADVISORS INC AGENT | C O PDS SERVICES | PO BOX 13639 | ARLINGTON | TX | 76094 |
| 2850 | FROST OIL PARTNERSHIP | | MERCER GLOBAL ADVISORS INC AGENT | C O PDS SERVICES | PO BOX 13639 | ARLINGTON | TX | 76094 |
| 94 | Fuller Tractor Company | | 1905 W Corpus Christi St | | | Beeville | TX | 78102 |
| 358 | FW MINERALS LTD | | 412 S ADAMS 113 | | | FREDERICKSBURG | TX | 78624 |
| 2852 | G B MINERALS LTD | | 21 ROYALE CIR | | | LAREDO | TX | 78041-0000 |
| 520 | G FRANK WHITEHURST TRUST | | 400 TOWER DR | | | SAN ANTONIO | TX | 78232 |
| 4137 | G M POYNOR | | PO BOX 187 | | | JACKSBORO | TX | 76458-0995 |
| 3555 | G W THOMAS III | | PO Box 1673 | | | CHICKASHA | OK | 73023-1673 |
| 3573 | GABINO LOPEZ | | 6354 FITZHUGH | | | CORPUS CHRISTI | TX | 78414 |
| 5593 | Gabriel Cantu Jr | | 412 Peyton Ave | | | Alice | TX | 78332 |
| 3702 | GABRIEL GUERRA | | PO Box 548 | | | HEBBRONVILLE | TX | 78361-0000 |
| 4348 | GABRIELA RAMIREZ | | 1307 ALAN ST | | | LAREDO | TX | 78040 |
| 1007 | GABRIELLA YANEZ | | 8779 HOLLYHOCK DR | | | CINCINNATI | OH | 45231 |
| 4965 | GAIL LEVY LAVIELLE | | 1477 EDGEWOOD | | | WINNETKA | IL | 60093 |
| 1921 | GAIL MARIE CUDABACK | | 708 AGUA WAY | | | THE VILLAGES | FL | 32159-3035 |
| 3989 | GARCIA MINERALS TRUST | | EDDIE GUERRA TRUSTEE | PO BOX 418 | | LINN | TX | 78563 |
| 4406 | GARCIA VELA PRESA VIEJA LTD | ATTN MR JESUS GARCIA | PO BOX 618 | | | LAREDO | TX | 78041 |
| 5243 | GARDNER SERRILL | | 350 S SAMONT | | | ARANSAS PASS | TX | 78336 |
| 401 | GARRY A MATOCHA | | 6413 WIDGEON DR | | | PLANO | TX | 75024 |
| 3982 | GARY and SUZANNE DUTKA | | 3708 EDGESTONE DR | | | PLANO | TX | 75093 |
| 3956 | GARY ARRINGTON | | 4843 PERIWINKLE CT | | | SUGARLAND | TX | 77479 |
| 3977 | GARY CLACK | | 3115 WATERS LAKE BEND | | | MISSOURI CITY | TX | 77459 |
| 332 | GARY CUNNINGHAM | | 2922 BURNSIDE | | | SAN ANTONIO | TX | 78209 |
| 3824 | GARY D GILLIAM TRUST | | 2485 E 34TH ST | | | TULSA | OK | 74105 |
| 3565 | GARY D MINNIS LIFE ESTATE | | 810 SAINT LOUIS AVE | | | EXCELSIOR SPRINGS | MO | 64024 |
| 1591 | GARY GURWITZ | | PO Box 3725 | | | MCALLEN | TX | 78502 |
| 402 | GARY J LAMB | | PO BOX 3383 | | | MIDLAND | TX | 79702 |
| 4138 | GARY LAIRD FINCH JR | | PO BOX 12 | | | STOWELL | TX | 77661 |
| 14720 | Gary Lamb | | PO Box 3383 | | | Midland | TX | 79702 |
| 14721 | Gary Matocha | | 6413 Widgeon Dr | | | Plano | TX | 75024 |
| 2851 | GARY W ARNOLD | | PO Box 266 | | | WILLS POINT | TX | 75169-0000 |
| 4605 | GARZA ENERGY TRUST | | 17967 JARAS CHINAS RD | | | PENITAS | TX | 78576 |
| 452 | GARZA FAMILY LIV TRUST | | 2200 N MCCOLL RD | | | EDINBURG | TX | 78541 |
| 1345 | GATES EDUCATIONAL TRUST | | BRUCE C GATES TRUSTEE | 29 AUBURN PL | | SAN ANTONIO | TX | 78209 |
| 14723 | Gates Educatl Trust | | 29 Auburn Pl | | | San Antonio | TX | 78209 |
| 264 | GATO MINERALS LLC | | 13 HILLWAY DR | | | ROUND ROCK | TX | 78664 |
| 1616 | GENA INMON | | 10183 CR 174 | | | ANDERSON | TX | 77830 |
| 1835 | GENARO ALVARADO JR | | 1404 MUSSER ST APT 11 | | | LAREDO | TX | 78040-6436 |
| 3703 | GENARO PEREZ JR | | 4817 HEATHER LYNN CT | | | HARLINGEN | TX | 78552 |
| 97 | Genco Energy Services | | PO Box 720130 | | | McAllen | TX | 78504 |
| 1933 | GENE DIMOCK | | 6208 FM 1902 | | | JOSHUA | TX | 76058-4590 |
| 1984 | GENECOV GROUP INC | | MGP FOR GENECOV SUNRISE O and G and | 1350 DOMINION PLZ | | TYLER | TX | 75703 |
| 3996 | GENERATIONAL MINERALS LLC | | 14241 DALLAS PKWY STE 700 | | | DALLAS | TX | 75254 |
| 265 | GEOFFREY A BROWN | | 8685 LOCKWOOD RD | | | BREEINGSVILLE | PA | 18031-1293 |
| 5044 | GEOFFREY WAYNE THREETON | | 150 FORD ST | | | PONCHATOULA | LA | 10454 |
| 2247 | GEORGE ALBERT RAMIREZ | | 4623 GREEN ACRES WOODS | | | SAN ANTONIO | TX | 78249-1441 |
| 4607 | GEORGE B RITZINGER | | 825 LAKE ST E APT 302 | | | WAYZATA | MN | 55391 |
| 3792 | GEORGE CANJAR | | 5535 Memorial Dr | STE F 158 | | HOUSTON | TX | 77007 |
| 3800 | GEORGE COFFEE | | 489 TERRA NOVA CT | | | TRACY | CA | 95377 |
| 1378 | GEORGE D STANTON | | 2 BRINDLEWOOD DR | | | BEAUFORT | SC | 29907 |
| 3840 | GEORGE E JOCHETZ III | | 12323 RIP VAN WINKLE DR | | | HOUSTON | TX | 77024 |
| 14455 | George Fuentes | | PO Box 417 | | | Agua Dulce | TX | 78330 |
| 14725 | George Jochetz III | | 12323 Rip Van Winkle D | | | Houston | TX | 77024 |
| 1018 | GEORGE KEVIN KIRKWOOD | | 844 CANYON CREEK LN | | | WEATHERFORD | TX | 76087 |
| 2853 | GEORGE MOLINA JR | | 803 MIGUEL HIDLAGO | | | SAN JUAN | TX | 78589-0000 |
| 4139 | GEORGE P DAVIS NONEXEMPT LIFETIME TR | C O PDS | 777 TAYLOR ST STE PH 1 | | | FORT WORTH | TX | 76102 |
| 14726 | George Phillips Jr | | 6417 Indian Path | | | San Angelo | TX | 76901-4923 |
| 4140 | GEORGE PRESTON DAVIS GRANTOR TR | | FARMERS NATL CO AGENT 1349600 | OIL GAS MANAGMENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 5117 | GEORGE R BURKE JR FAMILY PTN LTD | | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | | MIDLAND | TX | 79701-4114 |
| 4141 | GEORGE R ROBERTS | | GEORGE R ROBERTS 2003 REVOCABLE TRUST | 2755 CAMPUS DR STE 240 | | SAN MATEO | CA | 94403 |
| 5798 | George Schreur | | 501 W Luby Ave | | | San Diego | TX | 78384 |
| 1629 | GEORGE V KANE III | | 1201 RIVERBEND | | | HOUSTON | TX | 77063 |
| 3874 | GEORGE WARNER PHILLIPS JR | | 6417 INDIAN PATH | | | SAN ANGELO | TX | 76901-4923 |
| 5135 | GEORGI DAVIS DUWE | | 6802 ROCKLEDGE CV | | | AUSTIN | TX | 78731 |
| 2854 | GEORGIA ANN STIEREN | | PO Box 791225 | | | SAN ANTONIO | TX | 78279-0000 |
| 1826 | GERALD LEE GRIGSBY | | PO BOX 754 | | | ROMA | TX | 78584-0754 |
| 1900 | GERALD T CARR | | PO BOX 519 | | | LA GRANGE | TX | 78945-0519 |
| 1804 | GERALDINE L SWAIM | | 20450 HUEBNER RD APT 11222 | | | SAN ANTONIO | TX | 78258 |
| 2140 | GERALDINE MCGEHEE | | PO BOX 485 | | | BISHOP | TX | 78343-0485 |
| 4026 | GERALDINE MCGEHEE | | 132 STEELE | | | KYLE | TX | 78640-5882 |
| 4142 | GERALDINE WHITCOMB PARTNERSHIP LTD | | GERALDINE C WHITCOMB AS GENERAL PTNR | PO BOX 2367 | | HOUSTON | TX | 77252-0000 |
| 14550 | GERARDO ARNOLDO MARTINEZ | | 1213 WESLACO AVE | | | Zapata | TX | 78076 |
| 14389 | Gerardo Arnoldo Martinez | | 1411 Falcon Ave | | | Zapata | TX | 78076 |
| 5587 | Gerardo Bonilla | | 509 County Rd 401 Unit 4 | | | Falfurrias | TX | 78355-5287 |
| 2296 | GERARDO E RIVERA | | 1638 WOODCREST DR | | | HOUSTON | TX | 77018 |
| 1055 | GERARDO G SALINAS BYPASS TRUST | | FRANCES M SALINAS TRUSTEE | PO BOX 1825 | | LAREDO | TX | 78044-1825 |
| 3991 | GERARDO GARCIA | | PO BOX 6 | | | ENCINO | TX | 78353 |
| 2856 | GERARDO GUTIERREZ III | | PO BOX 70 | | | SAN YGNACIO | TX | 78067-0070 |
| 2857 | GERARDO GUTIERREZ JR | | 1707 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| 5700 | Gerardo Lopez | | 2303 E 23rd St | | | Mission | TX | 78572 |
| 14555 | GERARDO MARTINEZ | | 707 S 16TH ST | | | HIDALGO | TX | 78557 |
| 5789 | Gerardo Salinas | | 5224 Davis Ln | | | Zapata | TX | 78076 |
| 15130 | Gerardo Salinas | | 5320 Victoria Ln | | | Zapata | TX | 78076 |
| 15131 | Gerrardo Martinez | | 1411 Falcon Ave | | | Zapata | TX | 78076 |
| 2158 | GERTRUDE MILLER | | 8131 BRADDOCK CIR 4 | | | PORT RICHEY | FL | 34668-1807 |
| 2220 | GERTRUDIS M PEREZ | | 601 E MAIN ST | | | ALICE | TX | 78332-4972 |
| 1640 | GERVACIO LAUREL | | PO BOX 589 | | | RIO GRANDE CITY | TX | 78582 |
| 1290 | GI GI EXPRESS LLC | | 8416 LAFONTAINE DR | | | NORTH RICHLANDS HILL | TX | 76182 |
| 1311 | GILBERT G SANCHEZ | | 1738 VALE TERRACE DR | | | VISTA | CA | 92084 |
| 5646 | Gilbert Garza | | 407 N Perez St | | | San Diego | TX | 78384 |
| 1928 | GILBERT M DENMAN JR ESTATE | C O THE TRUST COMPANY NA | 755 E MULLBERRY AVE STE 400 | | | SAN ANTONIO | TX | 78212-3135 |
| 5579 | Gilberto Aguirre Jr | | PO Box 936 | | | Three Rivers | TX | 78071 |
| 5585 | Gilberto Bernal III | | 122 W 5th St | | | Alice | TX | 78332 |
| 3704 | GILBERTO GUERRA JR | | PO Box 127 | | | HEBBRONVILLE | TX | 78361-0000 |
| 2221 | GILBERTO PEREZ JR | | PO BOX 3165 | | | ROMA | TX | 78584-3165 |
| 14727 | Gilberto Perez Jr | c o Donato Ramos Esq | PO Box 452009 | | | Laredo | TX | 78045 |
| 2858 | GILBERTO SALINAS JR | | BOX 3922 STOP 39 C | | | ZAPATA | TX | 78076-0000 |
| 2859 | GILBERTO VILLARREAL JR | | PO Box 533232 | | | HARLINGEN | TX | 78553-0000 |
| 988 | GILES ENERGY INC | | 5902 CORINTHIAN PARK DR | | | SPRING | TX | 77379 |
| 4608 | GINGER D FREEMAN TRUST | | 1376 GLENWOOD LOOP | | | BULVERDE | TX | 78163 |
| 3644 | GINNY MAY GRATZER FAMILY LP | | 116 IRIS ST | | | LAKE JACKSON | TX | 77566 |
| 1377 | GINNY MOODY STAATS | | 1616 SE DALTON DR | | | LEE SUMMIT | MO | 64081 |
| 5330 | GKW MINERAL INTEREST LLC | | 4227 WYNDAM HILL DR | | | SUWANEE | GA | 30024 |
| 2860 | GLADYS PENA CHILDERS | | 2753 ZIMS PL | | | MERIDIAN | ID | 83642-9100 |
| 5800 | Gleen Sims | | 4208 Kingsburg Dr | | | Round Rock | TX | 78681 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 266 | GLENDA BRACKEN | C O VISTA MINERAL MGMT | 8620 N NEW BRAUNFELS AVE STE 425 | | | SAN ANTONIO | TX | 78217 |
| 15132 | Glenda Bracken | | Walter Batla | 10941 Cir St | | Austin | TX | 78736 |
| 5242 | GLENN and JEANETTE SCHNEIDER | | PO BOX 176 | | | BLESSING | TX | 77419 |
| 1473 | GLENN STEPHEN ARTHUR | | 298 N WILBANKS DR | | | GLOBE | AZ | 85501 |
| 1487 | GLENNA MITCHAMORE BONGIRNO | | 9422 PALM SHORES DR | | | SPRING | TX | 77379 |
| 15133 | Global Compression Ser | | 3800 E 42nd St | Ste 409 | | Odessa | TX | 79762 |
| 15134 | Global Compressor Serv | | 15 Smith Rd | Ste 4000 | | Midland | TX | 79705 |
| 2861 | GLORIA ELIZONDO PHENIX | | 815 W SLAUGHTER LN APT 309 | | | AUSTIN | TX | 78748-0000 |
| 2862 | GLORIA G FLORES | | 294 DYNA | | | HOUSTON | TX | 77060-0000 |
| 2863 | GLORIA IRIS G YBANEZ | | PO Box 594 | | | HEBBRONVILLE | TX | 78361-0594 |
| 2864 | GLORIA LOPEZ | | 2201 JEREMIAH ST | | | EDINBURG | TX | 78539-0000 |
| 1889 | GLORIA MARIANELA H BROWN | | 154 HONEY DR | | | BROWNSVILLE | TX | 78520-7821 |
| 4143 | GLORIA ORTEGON | | 916 CHAPARRAL | | | LAREDO | TX | 78041-0000 |
| 2865 | GLORIA R GUERRERO | | 14043 WOODSTREAM | | | SAN ANTONIO | TX | 78231-0000 |
| 2866 | GLORIA R MENDEZ | | 5210 WILLOW GLEN | | | HOUSTON | TX | 77033-0000 |
| 14730 | Gloria Rodriguez | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 4977 | GLORIA URIBE BRISTER | | 746 YUCCA DR | | | EL CENTRO | CA | 92243 |
| 4384 | GLORIA VILLARREAL | | 2055 W MULBERRY | | | SAN ANTONIO | TX | 78201 |
| 5338 | GOLDSTON MINERAL PROPERTIES | C O NORTHERN TR BANK | PO BOX 226270 | | | DALLAS | TX | 75222-6270 |
| 4144 | GOLDSTON OIL CORPORATION AGENT | | OWNERS REVENUE ACCOUNT | PO BOX 570365 | | HOUSTON | TX | 77257-0365 |
| 98 | Gonzalex Weed Control and Construction Inc | | 5918 McPherson Rd | | | Laredo | TX | 78041 |
| 14531 | GONZALEZ JR OMAR | | 1802 Lincoln St | | | Zapata | TX | 78076 |
| 99 | Google G Suite | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 99043 |
| 4572 | GOPHER INVESTMENTS LP | | 6000 STONES THROW RD | | | HOUSTON | TX | 77057-1446 |
| 2175 | GORDON D L MORSE | | 9270 JAMAICA BCH | | | GALVESTON | TX | 77554-9640 |
| 2352 | GORDON J STOCK | | 2100 WOOD ST | | | ELKHART | IN | 46516-4610 |
| 15135 | Grable Martin PLLC | | 5473 Blair Rd Ste 100 | PMB 51281 | | Dallas | TX | 75231 |
| 2868 | GRACE B RAVELING COFER | | 140 MIMOSA DR | | | WILLIAMSBURG | VA | 23185-4004 |
| 3948 | GRACE DAUBERT | | 1250 NE LOOP 410 STE 325 | | | SAN ANTONIO | TX | 78209 |
| 1193 | GRACE G GLENN | | PO BOX 170068 | | | AUSTIN | TX | 78717-0004 |
| 2869 | GRACE G GLENN | C O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO Box 12019 | | AUSTIN | TX | 78711-2019 |
| 5219 | GRACE LAWRENCE PIERCE | | 2929 BUFFALO SPEEDWAY UT 2110 | | | HOUSTON | TX | 77098-1711 |
| 2870 | GRACE M DIEHM | | ELIZABETH MAUER AND MARGARET HOFFMAN | 3093 EDISON FURLONG RD | | FURLONG | PA | 18925-1235 |
| 4359 | GRACIE RANGEL | | 306 SAXON DR | | | SAN ANTONIO | TX | 78213 |
| 4145 | GRACIELA BUSTAMANTE | | 911 S 5TH | | | LAMESA | TX | 79331 |
| 2871 | GRACIELA C GUTIERREZ | | PO Box 482 | | | ZAPATA | TX | 78076-0000 |
| 2872 | GRACIELA GONZALEZ | | 1602 N UTICA ST | | | ROMA | TX | 78584 |
| 2873 | GRACIELA L BARBOUR | | 28 RESACA BLVD | | | BROWNSVILLE | TX | 78520-7434 |
| 2874 | GRACIELA M HERNANDEZ | | PO Box 612 | | | HEBBRONVILLE | TX | 78361-0000 |
| 1991 | GRACIELA R GONZALEZ | | 1366 BRAIDED ROPE DR | | | AUSTIN | TX | 78727-4629 |
| 2875 | GRACIELA RAMIREZ VIDAURRI | | 3006 CALLE VISTOSO DR | | | LAREDO | TX | 78045-0000 |
| 4055 | GRACIELA VALLEJO | | 1301 W RIDGE RD | APT 105 | | PHARR | TX | 78577-6114 |
| 100 | Graystone Locksmith | | 412 Pass Rd | Unit B | | Gulfport | MS | 39507 |
| 15136 | Great Midwest Ins Co | | 800 Gessner Ste 600 | | | Houston | TX | 77024 |
| 4450 | GREAT TEXAS COMPRESSION LLC | | 18615 TUSCANY STONE STE390 | | | SAN ANTONIO | TX | 78258 |
| 5436 | GREEN MOUNTAIN MINERALS LLC | | 320 S BOSTON STE 1115 | | | TULSA | OK | 74103 |
| 1997 | GREENSTAR RESOURCES LLC | | PO BOX 721930 | | | NORMAN | OK | 73070-8472 |
| 4539 | GREG and NANCY VANCE FAMILY LMT PTN | C O PRODUCTION GATHERING CO LP | 8150 N CENTRAL EXPWY STE 1475 | | | DALLAS | TX | 75206 |
| 3804 | GREGG JAMES DAVIS | | 1200 POST OAK BLVD | 105 | | HOUSTON | TX | 77056 |
| 2876 | GREGG LANDUCCI | | 118 3RD AVE | | | NEW EAGLE | PA | 15067-0000 |
| 2877 | GREGORIO BENAVIDES JR | | 3811 TOREY MESQUITE | | | SAN ANTONIO | TX | 78261 |
| 3571 | GREGORIO LOPEZ LOPEZ | | 3633 LOCKHEED ST | | | CORPUS CHRISTI | TX | 78405 |
| 5249 | GREGORY C SMITH | | 3209 WALNUT AVE | | | MANHATTAN BEACH | CA | 90256 |
| 453 | GREGORY CLINTON ROBERTS | | 106 MILL CREEK LN | | | WEATHERFORD | TX | 76086 |
| 2878 | GREGORY GUTIERREZ | | 1713 GLENN ST | | | ZAPATA | TX | 78076-3610 |
| 2879 | GREGORY Q DOLL | | 1118 DOMINION DR | | | KATY | TX | 77450-3015 |
| 14731 | Gregory Roberts | | 106 Mill Creek Ln | | | Weatherford | TX | 76086 |
| 1067 | GRETA DAVIS VERNON | | 4222 EASY ST A | | | CORPUS CHRISTI | TX | 78418 |
| 2143 | GRETA MCMICHAEL | | 2840 MOTT ST | | | PLANO | TX | 75025-7503 |
| 2293 | GRETCHEN ANN RICHARDSON | | 18425 MUESCHKE RD | | | CYPRESS | TX | 77433-6508 |
| 3839 | GRETCHEN MERCER JERNIGAN | | 2527 COUNTY RD 855 | | | MCKINNEY | TX | 75070 |
| 5728 | Grifton Mosely | | 6062 Copperfield Dr Apt 814 | | | FtWorth | TX | 76132 |
| 2880 | GRISELDA G PENA | | CO ROSELLA NEWMAN | 1502 SARAZEN CT | | LAREDO | TX | 78045 |
| 3979 | GRISELDA P COLLINS | | 513 LOMA CEDRO BEND | | | LEANDER | TX | 78641 |
| 4405 | GRISELDA VILLARREAL | | 6618 GRANDE BAY DR | | | LAREDO | TX | 78041 |
| 4875 | GRUY GIRLS MANAGEMENT LLC | | 20770 US HWY 281 N STE 108 462 | | | SAN ANTONIO | TX | 78258 |
| 1194 | GUADALUPE AGUERO DE RAMIREZ ESTATE | | TOMAS SOLIS SR EXEC | 3210 PINE ST | | LAREDO | TX | 78046 |
| 970 | GUADALUPE ARMANDINA MUNOZ | | 1502 CONVENT AVE | | | LAREDO | TX | 78040 |
| 4146 | GUADALUPE BUSTAMANTE LIFE EST | | 1204 REDWOOD | | | PASADENA | TX | 77502-0000 |
| 2881 | GUADALUPE C MARTINEZ | | 10430 PIONEER DR | | | CORPUS CHRISTI | TX | 78410-0000 |
| 1805 | GUADALUPE CARLOS GARZA | | 14407 BRIARMALL ST | | | SAN ANTONIO | TX | 78244-2239 |
| 2882 | GUADALUPE GUTIERREZ | | 982 WITHERSPOON LOOP | | | LAREDO | TX | 78046-8823 |
| 2883 | GUADALUPE JASSO | | 6939 HAWK DR | | | SCHERERVILLE | IN | 46375-0000 |
| 2884 | GUADALUPE LOPEZ | | ROUTE 1 BOX 280 68 | | | SAN JUAN | TX | 78589-0000 |
| 1026 | GUADALUPE R GUTIERREZ III | | 510 ELM ST | | | ZAPATA | TX | 78076 |
| 4147 | GUADALUPE VALE | | 6410 FORCE | | | HOUSTON | TX | 77020-0000 |
| 2885 | GUADALUPE VILLARREAL | | 823 W MOORE DR | | | PHARR | TX | 78577-6710 |
| 2000 | GUARDIAN OIL and GAS INC | | 305 MIRON DR | | | SOUTHLAKE | TX | 76092-7831 |
| 14732 | Guenther Descendants | | 153 Treeline Park | Ste 300 | | San Antonio | TX | 78209 |
| 1402 | GUENTHER DESCENDANTS 1996 TRUST | | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | | SAN ANTONIO | TX | 78209 |
| 1579 | GUERRA MINERAL TRUST | | PLAINSCAPITAL BANK SCCR TTEE | WEALTH MANAGEMENT and TRUST | 3707 CAMP OWIE BLVD 220 | FORT WORTH | TX | 76107 |
| 2886 | GUILLERMO BENAVIDES JR | | 318 BORDEAUX | | | LAREDO | TX | 78041-0000 |
| 3668 | GUILLERMO F BENAVIDES 99 C TRUST | C O ROSALINA MADRID TTEE | 318 BORDEAUX | | | LAREDO | TX | 78041 |
| 706 | GUILLERMO J VELA LTD | | 2701 FREMONT | | | LAREDO | TX | 78043 |
| 3705 | GUILLERMO MANUEL GUTIERREZ TST | | SOFIA GUTIERREZ DE LOS SANTOS | PO Box 297 | | SAN YGNACIO | TX | 78067-0000 |
| 1310 | GUILLERMO O SANCHEZ | | 1825 SCHUBERTS PL | | | SEGUIN | TX | 78155-5346 |
| 2096 | GUILLERMO PABLO LAUREL | | 2925 GULF FWY S STE B 302 | | | LEAGUE CITY | TX | 77573 |
| 15292 | Gulf Coast Aircraft | | Leasing Inc | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 4441 | GULFMARK ENERGY INC | | PO BOX 844 | | | HOUSTON | TX | 77001-0844 |
| 101 | Gulfport MS Utility | | PO Box 1780 | | | Gulfport | MS | 39502 |
| 102 | Gulfport Urban Dev OTC | | 1410 24th Ave | | | Gulfport | MS | 39501 |
| 3706 | GUS A BECKER JR | | 6668 STATE HWY 37 | | | OGDENSBURG | NY | 13669-0000 |
| 2222 | GUSTAVO ADOLFO PEREZ | | 7811 MORTON ST | | | DALLAS | TX | 75209-4107 |
| 4148 | GUSTAVO D NAVARRO | | 1220 MOUNTAIN VIEW AVE | | | GLENDORA | CA | 91741 |
| 5703 | Gustavo Luna | | 802 Alto St Apt A | | | Alice | TX | 78332 |
| 1195 | GUSTAVO R TREVINO | | 4812 MYRTLE ST | | | PICO RIVERA | CA | 90660 |
| 2785 | GUTIERREZ GUTIERREZ and CELIA M GUTIERREZ | | 701 W CROCKETT | | | BEEVILLE | TX | 78102 |
| 5196 | GUY MARTIN | | PO BOX 935 | | | CONROE | TX | 77305-0935 |
| 103 | GVEC Gonzales | | Po Box 118 | | | Gonzales | TX | 78629 |
| 4926 | GWEN KENNEDY HUNNICUTT | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| 3943 | GWEN L RASMUSSEN | | 536 AVENIDA ORTEGA | | | SAN MARCOS | CA | 92078 |
| 5188 | GWINN MCMAHAN LEWIS INV TR | | 3842 CEDAR SPRINGS RD STE 101 331 | | | DALLAS | TX | 75219 |
| 1348 | H A HAUGLUM | | 500 N SHORELINE BLVD STE 803 | | | CORPUS CHRISTI | TX | 78401-0334 |
| 2887 | H A POTTER JR ESTATE | | HOMER ALLEN POTTER III | 10627 PIPING ROCK LN | | HOUSTON | TX | 77042-2822 |
| 104 | H and S Constructors | | PO Box 9014 | | | Corpus Christi | TX | 78469 |
| 2027 | H B HAUSE | | PO BOX 1600 | | | BEEVILLE | TX | 78104-1600 |
| 3791 | H C CALKINS | | PO BOX 254 | | | PEARSALL | TX | 78061 |
| 2888 | H KENT BROCK | | 529 OMAR ST | | | HOUSTON | TX | 77009 |
| 1911 | H MILES COHN TR UW MELVIN COHN | | 4809 WELFORD DR | | | BELLAIRE | TX | 77401-5333 |
| 14733 | H S H Royalty Corp | | Box 1245 | | | Ann Arbor | MI | 48106-1245 |
| 3527 | HAL TURNEY | | 3136 WESTCLIFF RD W | | | FORT WORTH | TX | 76109 |
| 3829 | HALIFAX INVESTMENTS | | 4212 SAN FELIPE 401 | | | HOUSTON | TX | 77027 |
| 2889 | HALLIE CLARA LONG | | WOMBLE AGENCY 311 | TEXAS BANK and TRUST C O TRUST DIVISION | PO Box 2749 | LONGVIEW | TX | 75606-2749 |
| 5441 | HALLWEST RESOURCES LLC | | 3860 W NW HWY STE 325 | | | DALLAS | TX | 75220 |
| 5706 | Hampton Marceaux | | Callighan Ranch I35 Mile Marker 27 | | | Encinal | TX | 78019 |
| 15137 | Hampton Marceaux | | PO Box 66 | | | Calliham | TX | 78007 |
| 5316 | HANNAH C SIMMONS EXMP RES TRUST | C O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| 5097 | HARDY MINERAL and ROYALTIES LTD | | PO BOX 484 | | | SAN ANTONIO | TX | 78292-0484 |
| 2178 | HARLAN B MUMME ESTATE | C O JOHN F MUMME | 171 COUNTY RD 221 | | | ALICE | TX | 78332-9160 |
| 105 | Harland Clark | | 15955 La Cantera Pkwy | | | San Antonio | TX | 78256-2589 |
| 2890 | HARMAN MINERAL REVOC TRUST | | FROST NATIONAL BANK TRUSTEE ACCT FB753 | MINERAL ASSET MGMT DEPT T6 | PO Box 1600 | SAN ANTONIO | TX | 78296-0000 |
| 4872 | HAROLD MADDIN KEY | | MOUNTAIN VIEW REHAB and CARE | 5925 47TH AVE NE | | MARYSVILLE | WA | 98270 |
| 2891 | HAROLDO IVAN GONZALEZ | | 3811 W REESE AVE | | | VISALIA | CA | 93277-9195 |
| 4917 | HARRIET LEVY BATH | | 609 AVONDALE ST | | | HOUSTON | TX | 77006 |
| 1960 | HARRIS R FENDER JR | | 10100 COUNTY RD 290 | | | TYLER | TX | 75707-3868 |
| 106 | Harrison Tax | | 1801 23rd Ave | | | Gulfport | MS | 39501 |
| 4721 | HARRY B SCHILLER | | 7195 MADONNA DR | | | LAS VEGAS | NV | 89156 |
| 3628 | HARRY BAYARD FRIEDMAN | | 1311 NEWNING AVE | | | AUSTIN | TX | 78704 |
| 610 | HARRY G AND FLORINE ZAVISCH JR | | RT 4 BOX 72A | | | TILDEN | TX | 78072 |
| 499 | HARRY G ZAVISCH III FAM LP LEVY PROCEEDS | | US TREASURY 834142025 1040 2013 19 | 8122 DATAPOINT DR | STOP 1800SANC | SAN ANTONIO | TX | 78229 |
| 391 | HARRY G ZAVISCH III FAMILY LP | | 106 BARCELONA DR | | | UNIVERSAL CITY | TX | 78148 |
| 267 | HARRY GEORGE ZAVISCH III | | 106 BARCELONA DR | | | UNIVERSAL CITY | TX | 78148-3101 |
| 2323 | HARRY J SCHULZ and | | VIRGINIA SCHULZ IRREVOCABLE TR | | PO BOX 580 | THREE RIVERS | TX | 78071-0580 |
| 4975 | HARRY ROBERT VINE | | 905 W ORANGE AVE | | | ORANGE | TX | 77630 |
| 14734 | Harry Zavisch III | | 107 Barcelona | | | Universal City | TX | 78148-3101 |
| 5463 | HARVEY J ERMIS JR | | 4096 BEELER RD | | | NEW ULM | TX | 78950 |

| ID | Name | C/O – Attorney | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4398 | HARVEY TRUMAN NOLEN EST | | DAVID W NOLEN and JANET L LEE IND CO EXEC | 4600 OCEAN DR 304 | | CORPUS CHRISTI | TX | 78412 |
| 4992 | HARVEY WHITE | | CR 2250 BOX 9867 | | | TAFT | TX | 78390 |
| 750 | HAZEL D WULF | | 510 N 12TH ST | | | HUMBOLDT | KS | 66748 |
| 739 | HAZEL D WULF LIVING TRUST | | ROBERT W WULF AND | RONALD H WULF TTEES | 510 N 12TH ST | HUMBOLDT | KS | 66748 |
| 4737 | HBFII TRUST E | | HARRY B FRIEDMAN II TTEE | 1311 NEWNING | | AUSTIN | TX | 78404 |
| 3042 | HBS 2012 TRUST | | HARRY BAYARD SCHILLER TTEE | PO BOX 42027 | | LAS VEGAS | NV | 89116 |
| 4149 | HEATHER C HARRISON | C O HOWARD WALSH III | 1614 KIRBY DR | | | HOUSTON | TX | 77019 |
| 4610 | HEATHER J YOUNG | | 1210 S 7TH ST | | | COTTAGE GROVE | OR | 97424 |
| 2892 | HEBERTO GONZALEZ | | 2657 N HWY 83 | | | ROMA | TX | 78584-0000 |
| 1505 | HECTOR CANALES | | 586 DEER RUN | | | ROMA | TX | 78584 |
| 5605 | Hector Cortez | | 1406 Chelsea Dr | | | George West | TX | 78022 |
| 1580 | HECTOR F GUERRA ESTATE | C O CHRISTOPHER L GUERRA CO EXECUTOR | 888 ISOM RD STE 204 | | | SAN ANTONIO | TX | 78216 |
| 5621 | Hector Flores Elizondo | | 307 W 9 1 2 St | | | La Joya | TX | 78560 |
| 3707 | HECTOR GARZA | | 905 CORTEZ ST | | | LAREDO | TX | 78040-0000 |
| 2893 | HECTOR H GONZALEZ | | PO BOX 856 | | | ZAPATA | TX | 78706-0000 |
| 3935 | HECTOR H MARTINEZ | | 3822 W AVE APT 222 | | | SAN ANTONIO | TX | 78213 |
| 1477 | HECTOR HEBERTO BARRERA | | 11947 JASMINE WAY | | | SAN ANTONIO | TX | 78253-5648 |
| 1478 | HECTOR HOMERO BARRERA | | PO Box 141 | | | ROMA | TX | 78584 |
| 2894 | HECTOR HUGO HINOJOSA GONZALEZ | | 400 ZINNIA | | | MCALLEN | TX | 78501-0000 |
| 2895 | HECTOR J GUTIERREZ | | 1653 FM 3158 | | | CHANDLER | TX | 75758 |
| 2896 | HECTOR MARTINEZ JR | | PO BOX 15007 | | | ZAPATA | TX | 78076-0000 |
| 14737 | Hector Quintanilla | | PO Box 52 | | | Tilden | TX | 78072 |
| 2897 | HECTOR R MARTINEZ | | 1507 PIEDRA CHINA | | | LAREDO | TX | 78040-0000 |
| 1836 | HECTOR RENE ALVARADO | | 4780 DELORES DR | | | UNION CITY | CA | 94587 |
| 2382 | HECTOR VALDEZ | | 108 E VIGGO ST | | | HEBBRONVILLE | TX | 78361-3868 |
| 2898 | HECTOR VILLARREAL | | 2202 PARKSIDE DR | | | GRAND PRAIRIE | TX | 75051-0000 |
| 107 | HEFCO | | PO Box 330 | | | Fresno | TX | 77545 |
| 5161 | HEFFELFINGER STEPHEN CS TR IMA | | WELLS FARGO BANK SAO | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1196 | HEINREICH FREYMANN | | ELSA F MILLER CONSERVATOR | 929 W SUNSET BLVD STE 21 PM BOX 258 | | ST GEORGE | UT | 84770 |
| 1197 | HELAINE M MCKENDRICK TTEE | | OF THE HELAINE MICHELLE MCKENDRICK TR | PO Box 781274 | | SAN ANTONIO | TX | 78278 |
| 3536 | HELEN CATHERINE COGBURN | | 3826 ARROW DR | | | AUSTIN | TX | 78749-3916 |
| 4933 | HELEN ELIZABETH SNEED | | 353 W 56TH APT 6 I | | | NEW YORK | NY | 10019 |
| 1699 | HELEN GAY PARKER | | 534 OAK BRIAR | | | KEMAH | TX | 77565 |
| 2899 | HELEN POTTER KREBS | | ANNE KREBS JOHNSON AIF | 846 BINBROOK DR | | MESQUITE | TX | 75149-8806 |
| 2900 | HELEN RUTH HERFORT | | 2200 AVE H | | | ROSENBERG | TX | 77471 |
| 5353 | HELEN SWEDLUND | | PO BOX 52 | | | DRAKE | CO | 80515 |
| 5139 | HELEN W FITCH | | 6621 PHAROAH | | | CORPUS CHRISTI | TX | 78412 |
| 2230 | HELMUT PFEIL | | MARY LOUISE PFEIL | 1513 ALHAMBRA | | SAN ANTONIO | TX | 78201-2302 |
| 2504 | HENDERSON PETROLEUM CORPORATION | | PO Box 340 | | | CROZET | VA | 22932 |
| 2901 | HENDRICK D HEMMEN | | 923 WEEPING WILLOW WAY | | | MAGNOLIA | TX | 77354 |
| 1914 | HENRIETTA JOYCE SLING COLE | | 6537 S STAPLES ST 125 210 | | | CORPUS CHRISTI | TX | 78413 |
| 3836 | HENRY and LUCY MOSES FOUNDATION | | BANKERS TRST CO 280 PARK AVE | MAIL STOP NYC03 0703 | | NEW YORK | NY | 10017-0000 |
| 4150 | HENRY ANTONIO GARZA | | PO BOX 14915 | | | ZAPATA | TX | 78076-0000 |
| 4151 | HENRY BARTELL ZACHRY JR | | PO BOX 33240 | | | SAN ANTONIO | TX | 78265-3240 |
| 3533 | HENRY BOWMAN BARTON | | PO Box 339 | | | BEEBE | AR | 72012-0000 |
| 2057 | HENRY JACOBS | | GEORGE R IRVING TTEE | 115 E 9TH ST APT 11R | | NEW YORK | NY | 10003-5420 |
| 4152 | HENRY L LEO | | PO BOX 206 | | | LA JOYA | TX | 79560-0000 |
| 2902 | HENRY MARTINEZ JR | | PO BOX 42 | | | SAN YGNACIO | TX | 78067-0042 |
| 2904 | HENRY MARTINEZ JR TRUSTEE | | F B O DORA ALICIA MARTINEZ | VANESS LORAINNE MARTINEZ and HENRY MARTINEZIR | PO Box 42 | SAN YGANCIO | TX | 78067-0000 |
| 3542 | HENRY PASCHAL BUFFALOE | | PO Box 44 | | | PALACIOS | TX | 77465-0000 |
| 2336 | HENRY ROY SLING | | 7605 BAYONNE DR | | | CORPUS CHRISTI | TX | 78414 |
| 1883 | HENRY W BREYER III TRUST | | PO BOX 3308 | | | PALM BEACH | FL | 33480-1508 |
| 1764 | HENRY W TEAGUE EST | | HENRY G TEAGUE SUCCESSOR EXEC | 2550 HINESVILLE RD | | DANVILLE | VA | 24541 |
| 1863 | HERBERT BIERSTEDT | | 1459 N FM 738 | | | ORANGE GROVE | TX | 78372-9344 |
| 3812 | HERBERT L ESPENSEN | | 126 310TH ST | | | WEST BRANCH | IA | 52358 |
| 2906 | HERIBERTO MOLINA | | 2802 COUNTY RD 549 | | | ROSHARON | TX | 77583-3714 |
| 2364 | HERMA C THOMAS | | PO BOX 41 | | | LOPENO | TX | 78564-0041 |
| 2907 | HERMELINDA S PEREZ | | ACCT 415723 | 902 S FRANS | | HEBBRONVILLE | TX | 78361-0000 |
| 1990 | HERMILO GONZALES | | 1204 DURANTA LN | | | BROWNSVILLE | TX | 78520-8617 |
| 3708 | HERMOGENES G RAMIREZ | | 801 W VIGGO ST | | | HEBBRONVILLE | TX | 78361-0000 |
| 5582 | Hernan Bazan | | 111 Western View Dr | | | Mission | TX | 78572 |
| 1581 | HERON A GUERRA | | 349 BRENDA LN | | | KINGSVILLE | TX | 78363 |
| 3837 | HERRADURA PETROLEUM PTNRS | | 14493 S PADRE ISLAND DR | STE A PMB 539 | | CORPUS CHRISTI | TX | 78418-5939 |
| 2234 | HERTHA BIERSTEDT PREUSSER | | PO BOX 16 | | | ORANGE GROVE | TX | 78372-0016 |
| 5124 | HHC EXPLORATION INC | F A O H H CULLEN ATTN D LEWIS | PO BOX 3331 | | | HOUSTON | TX | 77253-3331 |
| 4894 | HIDALGO COUNTY TEXAS TTEE | | 902 N DOOLITTLE RD | | | EDINBURG | TX | 78542-7470 |
| 108 | High Tide OFS | | PO Box 1657 | | | Freer | TX | 78357 |
| 4282 | HIGINIO A GUTIERREZ | | 2520 DENTON CREEK AVE | | | MCALLEN | TX | 78504 |
| 1565 | HIGINIO F GARZA | | PO BOX 1544 | | | DILLINGHAM | AK | 99576 |
| 5781 | Hilario Saenz | | 110 S Stadium Apt E8 | | | Alice | TX | 78332 |
| 15138 | Hilario Saenz | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 109 | Hilcorp Energy | | 1201 Louisiana St | | | Houston | TX | 77002 |
| 879 | HILCORP ENERGY DEVELOPMENT LP | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 |
| 2469 | HILCORP ENERGY I LP | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 |
| 2471 | HILCORP ENERGY I LP | ATTN JOINT INTEREST BILLING | PO BOX 61229 | | | HOUSTON | TX | 77208-1229 |
| 2470 | HILCORP ENERGY I LP | JIB | PO BOX 61229 | | | HOUSTON | TX | 77208-1229 |
| 2908 | HILDA BENAVIDEZ | | 1622 RIVEROAKS | | | EDINBURG | TX | 78539-0000 |
| 2912 | HILDA ELIZONDO | | 3334 S US HWY 83 | | | ZAPATA | TX | 78076 |
| 2909 | HILDA MARTINEZ PEREZ | | 501 N ARREDONDO ST | | | RIO GRANDE CITY | TX | 78582-3043 |
| 2910 | HILDA U MARTINEZ | | 1719 LYON ST | | | LAREDO | TX | 78040-0000 |
| 269 | HILL FAMILY CEMETERY ASSOC | C O FLORENCE SIMS | PO BOX 197 | | | SAN FELIPE | TX | 77473-0197 |
| 14740 | Hilmar Blumberg | | 200 N River St | Ste 150 | | Seguin | TX | 78155 |
| 14739 | Hilmar Blumberg | | Frost Bank | PO Box 1600 | | San Antonio | TX | 78296-1600 |
| 1461 | HILMAR D BLUMBERG TR | | FROST BANK TTEE | ACCT AA640 MIN ASSET MGMT T 6 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| 1425 | HILMAR DANIEL BLUMBERG | | 200 N RIVER ST STE 150 | | | SEGUIN | TX | 78155 |
| 4153 | HILTON H WILSON | | PO Box 3327 | | | MCALLEN | TX | 78501-0000 |
| 2911 | HIMMER LEE HENRY | | 1322 ESTHER ST 6 | | | LONG BEACH | CA | 90813-0000 |
| 3574 | HIPOLITO AMANDO LOPEZ | | 3638 BRANIFF ST | | | CORPUS CHRISTI | TX | 78405 |
| 2041 | HOG PARTNERSHIP LP | | 5950 CEDAR SPRINGS RD STE 242 | | | DALLAS | TX | 75235-6803 |
| 14741 | Hogan III Trust | | 715 Wiltshire Ave | | | San Antonio | TX | 78209 |
| 15139 | Hogan Thompson Schuelk | | 1001 Fannin St | Ste 4775 | | Houston | TX | 77002 |
| 5420 | HOLLY CHERYL HUBER | | 1186 SPLIT RIDGE DR | | | SPRING BRANCH | TX | 78070-5042 |
| 110 | Holt CAT MS | | 9601 S IH 35 | | | Austin | TX | 78744 |
| 5434 | HOLTEN G CAMPBELL | | PO BOX 11086 | | | MIDLAND | TX | 79702-1086 |
| 3609 | HOLZER FAMILY 2004 TRUST | | 39262 DE LUZ RD | | | FAILBROOK | CA | 92028 |
| 4731 | HOMER R SANCHEZ | | PO BOX 2761 | | | LAREDO | TX | 78044 |
| 1506 | HOMERO C CANALES OR IRS | | ACCT 466526350 ACS SUPPORT | 2970 MARKET ST | | PHILADELPHIA | PA | 19104-5002 |
| 2913 | HOMERO I FLORES JR | | PO Box 15124 | | | ZAPATA | TX | 78076-0000 |
| 1300 | HOMERO MARTINEZ | | 369 GONZALEZ | | | ZAPATA | TX | 78076 |
| 1976 | HOMERO MUNOZ GARCIA | | 1502 CONVENT AVE | | | LAREDO | TX | 78040 |
| 4154 | HOMERO RAMIREZ | | 3615 LAREDO | | | LAREDO | TX | 78043-0000 |
| 1952 | HORACIO C EVERS | | PO BOX 482 | | | HEBBRONVILLE | TX | 78361-0482 |
| 3712 | HORACIO MILLS | | 511 S PATRICK | | | GONZALES | TX | 78629-0000 |
| 5757 | Horacio Rangel | | 250 CR 113 | | | Alice | TX | 78332 |
| 2914 | HORTENCIA L GONZALEZ | | 14706 WAR ADMIRAL | | | SAN ANTONIO | TX | 78248-0000 |
| 111 | Hose of South TX | | 4515 Agnes St | | | Corpus Christi | TX | 78405-3323 |
| 4723 | HOU TEX EXPLORATION INC | | 11060 TIMBERLINE RD | | | HOUSTON | TX | 77043 |
| 5388 | HOUSTON ARTS COMB ENDOWMNT FND | | PO BOX 41779 | | | AUSTIN | TX | 78704-1779 |
| 5387 | HOUSTON BAPTIST UNIVERSITY | C O ED BEST REAL ESTATE DEPT | 7502 FONDREN RD | | | HOUSTON | TX | 77074-3298 |
| 15140 | Houston Internl Ins | c o Great Midwest Ins | 800 Gessner Ste 600 | | | Houston | TX | 77024 |
| 4577 | HOWARD GRAY | | 10816 E 83RD PL | | | TULSA | OK | 74133-0000 |
| 2915 | HOWARD LEE HARING TRUST | | HOWARD LEE HARING TRUSTEE | 1814 FALLOW RUN | | SAN ANTONIO | TX | 78248-0000 |
| 14742 | Howard Marr | | PO Box 797747 | | | Dallas | TX | 75379 |
| 270 | HOWARD N MARR | | PO BOX 797747 | | | DALLAS | TX | 75379 |
| 1423 | HOWARD T GRUNWALD | | 1418 MORGAN | | | CORPUS CHRISTI | TX | 78404 |
| 15141 | Howdy Enterprises Ltd | | 4256 St Hwy 21 W | | | Caldwell | TX | 77836 |
| 112 | HP Propane George West | | 3360 US 281 | | | Geroge West | TX | 78022 |
| 1005 | HP3 MINERALS LLC | | JOHN PRATHER | 14826 S 13TH PL | | PHOENIX | AZ | 85048 |
| 113 | Hub City Truck Equipment | | 314 W Main St | | | Alice | TX | 78332 |
| 2916 | HUBBERD PROVEN MINERALS LTD | | PO Box 188 | | | SAN SABA | TX | 76877-0000 |
| 3710 | HUDSON GAS AND OIL LTD | | 35 WYNDEN DR | | | HOUSTON | TX | 77056-0000 |
| 14743 | Huff Family LP | | PO Box 1473 | | | Three Rivers | TX | 78071 |
| 14744 | Huff Ranch LP | | PO Box 1473 | | | Three Rivers | TX | 78071 |
| 5493 | HUGHES ROYALTY CORPORATION | | 10605 KNOB HILL | | | DRIPPING SPRINGS | TX | 78620 |
| 1898 | HUGO CANALES | | 907 WILSON ST | | | ALICE | TX | 78332-3646 |
| 14745 | Hugo Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 4710 | HUGO L AVILA | | 1347 CALVERT DR | | | CEDAR HILL | TX | 75104 |
| 2399 | HUGO WEHMEYER JR | | 1307 W US HWY 90 | | | FLATONIA | TX | 78941-5259 |
| 15293 | Hugoton Operating | | Company Inc | 275 Fawnwood Cir | | El Dorado | AR | 71730 |
| 15294 | Hugoton Operating Co | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 503 | HUGOTON OPERATING COMPANY INC | | 5100 E SKELLY DR 405 | | | TULSA | OK | 74135 |
| 860 | HUISACHE LAND and MINERALS LTD | | PO BOX 100145 | | | SAN ANTONIO | TX | 78201 |
| 5533 | HUMANE SOCIETY OF THE US | | AMEGY BANK | PO BOX 27767 | | HOUSTON | TX | 77227-7767 |
| 4155 | HUMBERTO BUSTAMANTE | | 4707 WHISPERING ROCK LN | | | SPRING | TX | 77388-0000 |
| 2918 | HUMBERTO GONZALEZ JR | | BOX 5205 | | | ZAPATA | TX | 78076-0000 |
| 4950 | HUMBERTO GUTIERREZ | | 302 BOB BULLOCK LOOP APT 2303 | | | LAREDO | TX | 78043 |
| 114 | Humphreys County Tax | | 102 Castleman St | | | Belzoni | MS | 39038 |

| ID | Name | Attn / Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2048 | HUNT OIL COMPANY | | PO BOX 840722 | | DALLAS | TX | 75284-0722 |
| 1741 | HUNTER ALLEN SHANKS | | 8033 N NEW BRAUNFELS AVE APT 600 E | | SAN ANTONIO | TX | 78209 |
| 115 | Huntoons Inc | | 3220 Hewes Ave | | Gulfport | MS | 39507 |
| 1613 | HURD ENTERPRISES LTD | | 7373 BROADWAY STE 200 | | SAN ANTONIO | TX | 78209 |
| 116 | Husky Petroleum Services | | 1609 Trinity St | | Mission | TX | 78572-7440 |
| 2049 | HYDROCARBON EQUITY INTEREST LP | | 909 WIRT RD | | HOUSTON | TX | 77024-3405 |
| 1645 | I J LEDWIG | | PO Box 1262 | | BAY CITY | TX | 77404 |
| 2919 | I MEADE HUFFORD | | PO Box 302 | | WEEMS | VA | 22576-0000 |
| 5389 | ICON PETROLEUM INC | | 1411 W ILLINOIS AVE | | MIDLAND | TX | 79701 |
| 1943 | IDA M ENGELKING TRUST | | DORACE ENGELKING KLATT TTEE | PO BOX 610 | ORANGE GROVE | TX | 78372-0610 |
| 4319 | IDALIA CANALES | | DAVID R CANALES AIF | 509 PANPAMA DR | SAN DIEGO | TX | 78384 |
| 3711 | IDOLINA AVILA REYES | | 112 ARIS BARRERA | | HEBBRONVILLE | TX | 78361-0000 |
| 1551 | IDOLINA GARZA ELIZONDO | | 201 E YUCCA | | MCALLEN | TX | 78504 |
| 118 | IFS North America | | 300 Park Blvd | Ste 350 | Itasca | IL | 60143 |
| 14746 | Ignacio Estrada | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 2279 | IGNACIO RAMOS JR | | 6301 SAULT DR | | CORPUS CHRISTI | TX | 78414-3013 |
| 3960 | ILEANA BACA | | 19934 ENCINO RIDGE | | SAN ANTONIO | TX | 78259 |
| 119 | IM Security | | 11703 Huebner Rd | Ste 106 174 | San Antonio | TX | 78230 |
| 4301 | IMELDA F GARCIA | | 724 E HOFFMAN | | KINGSVILLE | TX | 78363 |
| 1688 | IMELDA G MUNOZ | | 1615 HERMANN DR | 2420 | HOUSTON | TX | 77004 |
| 14747 | Imelda Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 4156 | IMELDA NELDA GONZALEZ | | PO BOX 103 | | MIRANDO CITY | TX | 78369-0000 |
| 120 | Impak Solutions | | 204 Doyle St | | Zapata | TX | 78076 |
| 4157 | INCOMARE RESOURCES INC | | NEILS ESPERSON BUILDING | 808 TRAVIS 22ND FL | HOUSTON | TX | 77002-0000 |
| 121 | Incorp Services | | 1519 York Rd | | Lutherville | MD | 21093 |
| 15142 | Industrial Machine | | Works Inc | 27530 Hwy 31 N | Flomaton | AL | 36441 |
| 1507 | INEZ ISABEL CANALES | | 1499 FM 799 | | BEEVILLE | TX | 78102 |
| 15143 | Innovative Turbine AC | | Heimbuck Services LLC | 62512 Airport Rd | Slidell | LA | 70460 |
| 122 | Integrated Business Technologies | | 4914 NW Loop 410 | Ste 102 | San Antonio | TX | 78229 |
| 4494 | INTL BOUNDARY and WATER COMM | | THE COMMONS BUILDING C STE 210 | 4171 N MESA ST | EL PASO | TX | 79902 |
| 2051 | INVERNESS ENERGY INC | | 32814 WHITBURN TRL | | FULSHEAR | TX | 77441-4298 |
| 123 | IPFS | | 2900 N Loop W | Ste 1150 | Houston | TX | 77092 |
| 14748 | Irasema Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 2920 | IRENE A V MORENO | | 400 W WATER ST | | RIO GRANDE CITY | TX | 78582-0000 |
| 4158 | IRENE ELIZONDO MUNIZ | | PO BOX 238 | | MANOR | TX | 78653 |
| 2921 | IRENE F LOPEZ | | PO Box 3 | 1402 KENNEDY ST | ZAPATA | TX | 78076-0003 |
| 2922 | IRENE L DE BUSTAMANTE | | 509 HIDALGO ST | | ZAPATA | TX | 78076-0000 |
| 5030 | IRENE PENA PEREZ | | 27510 TIMBERLINE DR | | SAN ANTONIO | TX | 78260 |
| 3551 | IRENE SHAW | | 510 WOODCREST | | SAN ANTONIO | TX | 78209-0000 |
| 1030 | IRIS GUTIERREZ | | PO BOX 174 | | ZAPATA | TX | 78076 |
| 956 | IRIS TREVINO GUERRA | | 6237 QUEEN BESS DR | | CORPUS CHRISTI | TX | 78414 |
| 2923 | IRMA E ESCOBAR | | 155 COUNTRY LN | | RIO GRANDE CITY | TX | 78582-0000 |
| 2924 | IRMA G YUNES | | 701 E ALLENDE | | ROMA | TX | 78584-0000 |
| 2925 | IRMA J ESTRADA | | 125 HANOVER | | GRAND PRAIRIE | TX | 75052 |
| 2926 | IRMA LOPEZ | | PO Box 3 | | ZAPATA | TX | 78076-0000 |
| 14749 | Irma Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 1303 | IRMA S MARTINEZ | | PO BOX 14887 | | ZAPATA | TX | 78076 |
| 1198 | IRMA S SALINAS | | 214 WING FALLS | | SAN ANTONIO | TX | 78253 |
| 2927 | IRMA SALINAS PONCE | | 4802 COSNER | | CORPUS CHRISTI | TX | 78415-0000 |
| 15144 | IRS p | | Cent Insolvency Op | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| 4374 | ISAAC JAIME BENAVIDES JR | | 4133 MONTEGO | | CORPUS CHRISTI | TX | 78411 |
| 912 | ISABEL I STELLEMA | | 8910 NAHAJO LN | | LAREDO | TX | 78045 |
| 1199 | ISABEL MARGARITA RAMOS | | 3201 E SAN JOSE | | LAREDO | TX | 78046 |
| 5067 | ISABELLA ELENA FERRAN | | 9674 NE SUNDERLAND DR | | HILLSBORO | OR | 97124 |
| 2928 | ISABELLA G PENA ESTATE | | 3106 WHITEBIRD | | CORPUS CHRISTI | TX | 78415-0000 |
| 4876 | ISELA SANCHEZ | | PO BOX 3541 | | LAREDO | TX | 78046 |
| 1126 | ISLER OIL LP | | PO BOX 5414 | | KINGWOOD | TX | 77325 |
| 4159 | ISMAEL JESUS SANCHEZ | | PO BOX 7662 | | CORPUS CHRISTI | TX | 78467-7662 |
| 2929 | ISMAEL LOPEZ | | 4330 E LOPEZ DR | | EDINBURG | TX | 78542-0000 |
| 2931 | ISRAEL AND MARIA DR G GONZALEZ | | 2635 N HWY 83 | | ROMA | TX | 78584 |
| 2930 | ISRAEL GONZALEZ | | 2635 N HWY 83 | | ROMA | TX | 78584 |
| 2932 | ISRAEL GUITIERREZ JR | | PO Box 450035 | | LAREDO | TX | 78045 |
| 2933 | ISRAEL MARTINEZ | | 1015 S SMITH | | HEBBRONVILLE | TX | 78361-0000 |
| 5714 | Israel Martinez | | 739 Huisache St | | La Joya | TX | 78560 |
| 2934 | IVO JAVIER ELIZONDO | | 3905 SITTING BULL | | LAREDO | TX | 78043 |
| 14750 | Ivy Creek Investment | | PO Box 25313 | | Dallas | TX | 75225 |
| 14751 | J and G Whitehurst | | Mineral Trust | 400 Tower Dr | San Antonio | TX | 78232 |
| 4868 | J and J PAWLIK LAND LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| 1449 | J and J PAWLIK MINERALS LTD | | PO BOX 1040 | | GEORGE WEST | TX | 78022 |
| 4573 | J and M INVESTMENT CO | | PO BOX 14801 | | OKLAHOMA CITY | OK | 73113-0000 |
| 124 | J and R Rudolph Enterprises LLC | | 311 N Washington St | | Beeville | TX | 78102 |
| 1338 | J and T ELMORE FAMILY TRUST | | JOHN DAVID ELMORE SCCR TTEE | 6466 HART LN | AUSTIN | TX | 78731 |
| 2156 | J D MILES | | 618 W ATLANTIC ST | | SPRINGFIELD | MO | 65803 |
| 14753 | J E and L E Mabee | | 6 Desta Dr | Ste 5400 | Midland | TX | 79705 |
| 1352 | J E GUENTHER JR FAMILY TR | | JACK E GUENTHER JR TRUSTEE | 153 TREELINE PARK STE 300 | SAN ANTONIO | TX | 78209-1880 |
| 983 | J ERIC PATTERSON | | 326 SHRIKE DR | | BUDA | TX | 78610 |
| 1443 | J EWING WALKER INV CO LLC | | ALSTON MCCALL NELSON MANAGER | PO BOX 221 | STIRLING | NJ | 07980 |
| 3816 | J F EWERS III | | 1205 E FARGO ST | | BROKEN ARROW | OK | 74012 |
| 2935 | J FORT SMITH JR | | PO Box 309 | | CAMP WOOD | TX | 78833-0309 |
| 1200 | J GREGORIO LOPEZ | | PO Box 55 | | ENCINO | TX | 78353 |
| 1353 | J HIRAM MOORE LTD | ATTN TERRI FARMER | 16400 N DALLAS PKWY STE 400 | | DALLAS | TX | 75248 |
| 1628 | J J JUAREZ FAMILY LTP | | DOLORES J VILLARREAL POA | 106 DELAWARE ST | LAREDO | TX | 78041 |
| 4160 | J KHAKI TRUST | | TRACY POST CLIBURN TTEE | 2705 COLLEGE DR | VICTORIA | TX | 77901-4478 |
| 3554 | J MARC COTTRELL TRUST DATED 8 24 94 | | J MARC COTTRELL TRUSTEE | PO BOX 3630 | LAWRENCE | KS | 67846-0630 |
| 2936 | J MICHAEL ARCHIBALD JR | | PO Box 562 | | CRYSTAL RIVER | FL | 34423-0562 |
| 3828 | J MICHAEL GREGORY | | 19707 EMERALD LEAF | | HOUSTON | TX | 77094 |
| 14754 | J R Collins Trust | | PO Box 5616 | | Granbury | TX | 76049 |
| 404 | J R COLLINS TRUST DTD 2 1 99 | | JOHN R COLLINS TTEE | PO BOX 5616 | GRANBURY | TX | 76049 |
| 2142 | J R MCGINLEY JR REV TRUST | | U T D 1 2 90 | PO BOX 769 | TULSA | OK | 74101-0769 |
| 5272 | J S WEHNER TRUST | | FRED L SMITH III TTEE | 4422 PALI WAY | BOULDER | CO | 81301 |
| 15145 | J W Power Co | c o Julie Walker | PO Box 130 | | Palmer | TX | 75152 |
| 5750 | Jacinto Ramirez | | 1425 S Almond St | | Alice | TX | 78332 |
| 14755 | Jack Andrews | | 316 Hawthorne Dr | | Plano | TX | 75094-3526 |
| 2350 | JACK C STIVERS FAMILY TRUST | | DATED 12 15 89 | 2392 FM 3003 | GRAHAM | TX | 76450 |
| 15265 | Jack Crawford Esq | | PO Drawer 22567 | | Jackson | MS | 39225-2567 |
| 5423 | JACK EDWARD PATTERSON JR | | PO BOX 1811 | | BRAZORIA | TX | 77422-1811 |
| 4613 | JACK HENSEN | | PO BOX 1843 | | CLEMSON | SC | 29633 |
| 5400 | JACK LACY PYBUS | | 9418 HENDON LN | | HOUSTON | TX | 77036-6024 |
| 3917 | JACK SCOTT ANDREWS | | 316 HAWTHORNE DR | | MURPHY | TX | 75094-3526 |
| 1388 | JACK T WORLEY | | PO BOX 691127 | | SAN ANTONIO | TX | 78629-1127 |
| 1201 | JACKIE DEHOYOS GUTIERREZ | | 224 MAGUEY DR | | LAREDO | TX | 78041 |
| 4614 | JACKIE PAYNE TRUST | | 1212 WHISPERING WATER | | SPRING BRANCH | TX | 78070 |
| 754 | JACKLYN LOUISE WENTZ KINCANNON | | 5108 BROADWAY | | SAN ANTONIO | TX | 78209 |
| 1618 | JACKS MINERALS LTD | | MRS JUDY LIDE | 5868 A 1 WESTHEIMER BOX 542 | HOUSTON | TX | 77057 |
| 4951 | JACOB MOSES SCHMIDT | | 64 TRANQUILTY CT | | HARPERS FERRY | WV | 25425 |
| 1691 | JACQUELYN IONE GUERRA NARRO | | 12403 SUMMER LAKE RANCH DR | | HOUSTON | TX | 77044 |
| 2940 | JAIME A GONZALEZ | | PO Box 69 | | ZAPATA | TX | 78076-0000 |
| 3562 | JAIME A SAENZ | | 15 MESQUITE BRANCH | | BROWNSVILLE | TX | 78530 |
| 5553 | JAIME A URIBE | | 7521 STAMPEDE DR | | CORPUS CHRISTI | TX | 78414 |
| 2313 | JAIME DE LOS SANTOS | | PO BOX 508 | | HEBBRONVILLE | TX | 78361-0508 |
| 1202 | JAIME FLORES | | 2814 AUSTRIAN PINE | | HARLINGEN | TX | 78550 |
| 2941 | JAIME J GONZALEZ | | 2661 N HWY 83 | | ROMA | TX | 78584-0000 |
| 3582 | JAIME LOPEZ | | 3633 LOCKHEED ST | | CORPUS CHRISTI | TX | 78405 |
| 14459 | Jaime Lopez | | PO Box 21 | | Bruni | TX | 78344 |
| 5721 | Jaime Mendoza | | 403 N San Antonio St | | Rio Grande City | TX | 78582 |
| 5722 | Jaime Mendoza Jr | | 382 N Old El Sauz Rd | | Rio Grande City | TX | 78582 |
| 1086 | JAMCO ENERGY LLC | | 420 THROCKMORTON ST STE 550 | | FORT WORTH | TX | 76102 |
| 125 | Jamco Sales and Service | | 8405 FM 3464 | | Laredo | TX | 78045 |
| 3713 | JAMES A BROWDER | | 2404 DURANGO DR | | MISSION | TX | 78574-0000 |
| 4161 | JAMES A DINWIDDIE | | 1239 AURORA DR | | MURFREESBORO | TN | 37129-0000 |
| 4162 | JAMES A LEO | | 2500 SANTA ILIANA | | MISSION | TX | 78572-0000 |
| 2942 | JAMES A MAYO III DGT TRUST | | JAMES A MAYO III TTEE | 708 PLUM HOLLOW DR | COLLEGE STATION | TX | 77845 |
| 2353 | JAMES A STONE SR | | 9 SHADOW LN | | HOUSTON | TX | 77080-7105 |
| 14756 | James and Arvella Baum | | 4420 S Ranch Rd | 1623 | Stonewall | TX | 78671 |
| 5559 | JAMES B JOYNER | | 766 S JERSEY ST | | DENVER | CO | 80224-1415 |
| 4058 | JAMES B WEIL | | 1305 LEGACY OAKS PL | | ASHEVILLE | NC | 28803 |
| 14757 | James Baldridge | | 305 Westlake Dr | | Austin | TX | 78746 |
| 14758 | James Beasley | | PO Box 726 | | Beeville | TX | 78104 |
| 14759 | James Bogert | | PO Drawer 3766 | | McAllen | TX | 78502 |
| 14760 | James Brackett | | 400 Charles Rd | | San Antonio | TX | 78209 |
| 2129 | JAMES C MCBRIDE | | 2801 TED CIR | | HARLINGEN | TX | 78550-8552 |
| 14761 | James Clark | | 1499 Summit View Dr | | Holts Summit | MO | 65043 |
| 3531 | JAMES D SARTWELLE LIVING TRUST | | WILLIAM CRAIG SARTWELL SUCC TTEE | PO Box 540 | SEALY | TX | 77474-0000 |
| 2943 | JAMES DAVID BREWSTER | | 201 S MENDIOLA AVE | | LAREDO | TX | 78043-4533 |
| 1810 | JAMES DAVID MAYFIELD | | 615 CR 4103 | | JACKSONVILLE | TX | 75766 |
| 2944 | JAMES DONALD LAMPLEY JR | | PO Box 4467 | | BRYAN | TX | 77805-0000 |
| 457 | JAMES DREW BALDRIDGE | | 305 WESTLAKE DR | | AUSTIN | TX | 78746 |
| 745 | JAMES E AMBLER | | PO BOX 310 | | ROSEPINE | LA | 70659 |
| 5125 | JAMES E DAVANT DVM | | PO BOX 695 | | BLESSING | TX | 77419-0695 |
| 3941 | JAMES E LINZEY | | 2932 ANAWOOD WAY | | SPRING VALLEY | CA | 91978 |
| 1720 | JAMES E ROGERS | | 40246 EMERY DR | | TEMECULA | CA | 92591 |
| 1203 | JAMES E THORP | | 2001 KIRBY DR STE1350 | | HOUSTON | TX | 77019 |
| 893 | JAMES EDWARD SOUTHERLAND | | 10518 HORSESHOE DR | | CORPUS CHRISTI | TX | 78410 |
| 3714 | JAMES ERIC VELA | | 3709 SERENO | | LAREDO | TX | 78046-5203 |

| Name | C/O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JAMES EWING | | 99 HALSEY LN | | WATER MILL | NY | 11976 |
| JAMES F ROARK JR MD | | 4111 E MADISON APT 230 | | SEATTLE | WA | 98112-0000 |
| JAMES G HARRIS | | 49 LEXINGTON DR | | BLUFFTON | SC | 29910 |
| JAMES G STONE JR | | PO BOX 185 | | LOLITA | TX | 77971 |
| JAMES GOERNER | | 7211 BAYOU VISTA DR | | BAYTOWN | TX | 77521-5023 |
| JAMES GRAY MATTHEWS LVG TRUST | | JAMES GRAY MATTHEWS TTEE | 6545 BAYOU | HOUSTON | TX | 77057 |
| JAMES H BOGERT | | PO BOX DRAWER 3766 | | MCALLEN | TX | 78502 |
| JAMES H ESSMAN | | PO BOX 302 | | MIDLAND | TX | 79702-0302 |
| JAMES H LAKE JR MINERAL AGENCY | | BOA NA AGENT 3004400 0101550 | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| JAMES H RICHARDSON | | 121 RIVER BEND DR APT 8101 | | GEORGETOWN | TX | 78628 |
| JAMES H RYLAND | | 8010 COOPER CORRAL | | SAN ANTONIO | TX | 78255-2321 |
| JAMES HARRISON WARD | | 3045 BOSQUE RIDGE RD | | CRAWFORD | TX | 76638 |
| JAMES J VOLZ | | 1510 HOUSTON | | LAREDO | TX | 78040 |
| James Kincannon | | PO Box 2131 | | Sherman | TX | 75091 |
| JAMES L BERNINGER | | PO BOX 643 | | SULTON | WA | 98294 |
| JAMES L CAMBIAS | | 71 COLLEGE ST | | SOUTH HADLEY | MA | 01075-1409 |
| JAMES L CHILDRESS TRUST 1 | | PO BOX 218 | | CENTER | TX | 75935 |
| JAMES L COLLINS | | 3374 MAVIS DR | | CORPUS CHRISTI | TX | 78411 |
| James Little | | 218 Ridgemont | | San Antonio | TX | 78209 |
| JAMES M ADDISON | | PO BOX 467 | | KEMP | TX | 75143 |
| JAMES M and HOLLY M TRESTER | | 5431 LOBELLO DR | | DALLAS | TX | 75229 |
| JAMES M CLARK | | 1499 SUMMIT VIEW DR | | HOLTS SUMMIT | MO | 65043 |
| JAMES M DENNY0204895 | | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| JAMES M KINCANNON | | PO BOX 2131 | | SHERMAN | TX | 75091 |
| JAMES M WILSON | | 12008 MURIEL DR | | LYNWOOD | CA | 90262-0000 |
| JAMES MARSHALL MCMURREY | | 4821 FM 222 SO | | COLDSPRING | TX | 77331 |
| JAMES MICHAEL LOWREY | | 206 TEAKWOOD ST | | LAKE JACKSON | TX | 77566-3214 |
| JAMES MICHAEL MCBRIDE | | 255 W 98TH ST APT 3A | | NEW YORK | NY | 10025 |
| JAMES N L SENTZ TRUST | | F B O SUZANNE L SENTZ | 355 N RD | JEFFERSON | NH | 03583 |
| JAMES N LEWIS | | 2020 AVE H | | BAY CITY | TX | 77414 |
| JAMES O BROWN TTEE | | 154 HONEY | | BROWNSVILLE | TX | 78520 |
| JAMES ORR | | PO BOX 3377 | | PALESTINE | TX | 75802 |
| JAMES P RIGGS LIV TRUST | | RICHARD A PULLEY TTEE | PO BOX 33 | FREDERICKSBURG | TX | 78624 |
| JAMES PATRICK DOHERTY TRUST | C O JPMORGAN CHASE BANK NA | PO Box 99084 | | FORT WORTH | TX | 76199-0084 |
| James Pawlik Water | | PO Box 1040 | | George West | TX | 78022 |
| JAMES POWELL ZACHRY | | 100 NE LOOP 410 STE970 | | SAN ANTONIO | TX | 78216 |
| JAMES R and ARVELLA R BAUMAN | | 4420 S RANCH RD 1623 | | STONE WALL | TX | 78671 |
| JAMES R BEASLEY | | PO BOX 726 | | BEEVILLE | TX | 78104 |
| JAMES R WIBLE | | 33 VISTA DR | | WOODLAND PARK | CO | 80863 |
| JAMES RAYMOND MATTHES EXEMPT LIFE TR | | PO BOX 851 | | BLESSING | TX | 77419-0851 |
| JAMES ROBERT MULLER | | PO Box 450829 | | LAREDO | TX | 78045-0020 |
| James Romig | | 413 Sheri Ln | | Hurst | TX | 76053 |
| JAMES RYLAND | | 537 N CAMP ST | | UVALDE | TX | 78801 |
| James Ryland | | 8010 Cooper Corral | | San Antonio | TX | 78255-2321 |
| JAMES S WILKINS | | 1035 N WINDOMERE | | DALLAS | TX | 75208 |
| JAMES SARTWELLE BUCKLEY GST TRUST | | JAMES SARTWELLE BUCKLEY TTEE | 1506 MONARCH OAKS ST | HOUSTON | TX | 77055 |
| JAMES T GOODWYN III TRUST | | JAMES T GOODWYN III TRUSTEE | 4055 N RECKER RD 33 | MESA | AZ | 85215 |
| JAMES W JONES | | PO BOX 2636 | | ONALASKA | TX | 77360 |
| JAMES W LITTLE | | 218 RIDGEMONT | | SAN ANTONIO | TX | 78209 |
| JAMES WILLIAM HUFF | | PO BOX 947 | | THREE RIVERS | TX | 78071 |
| JAMIE NORFLEET | | LEONA CAROL NORFLEET AIF | 551 SAND BEND DR UNIT A | KERRVILLE | TX | 78028 |
| Jams Inc | | 8401 N Central Expy | Ste 610 | Dallas | TX | 75225 |
| JAN C DOTSON ICE | | PO Box 7366 | | COVINGTON | WA | 98042 |
| JAN CROCKETT KNOKE | | 7660 FAY AVE PMB H 536 | | LA HOLLA | CA | 92037 |
| JAN NELL KATCHER | | 8350 E MCKELLIPS RD LOT 4 | | SCOTTSDALE | AZ | 85257-4706 |
| JAN W SOUTH | | 3 OAKLAWN PARK | | MIDLAND | TX | 79705-6546 |
| JANE ELISE HOGAN BRACKETT | | EXEMPT TRUST | 400 CHARLES RD | SAN ANTONIO | TX | 78209 |
| JANE ELLEN PARKS FULLER | | 2529 DANNY LN | | FARMERS BRANCH | TX | 75234-0000 |
| JANE EVELYN PYBUS PATTERSON | | 1722 S COLUMBIA DR | | WEST COLUMBIA | TX | 77486-3610 |
| JANE GILL FBO N SWINDLER MGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| JANE H FURSE TRUST | | U W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| JANE HUEI GABBIE | | 26 TUCKER LN | | BELCHERTOWN | MA | 01007 |
| JANE L KIRKWOOD BOOTON | | 1920 CHATBURN CT | | FT WORTH | TX | 76110-0000 |
| JANE LOVETT WELLS | | 206 S HEIDEKE ST | | SEGUIN | TX | 78155 |
| JANE M LIZARS | | 1502 PINNACLES PL | | DAVIS | CA | 95616-6660 |
| JANE W FERGUSON | | 2132 FOUNTAIN SQUARE DR | | FT WORTH | TX | 76107 |
| JANE WADSWORTH MASON | | 10220 MEMORIAL DR APT 114 | | HOUSTON | TX | 77024-3222 |
| JANE ZAVISCH | | PO BOX 13 | | CONCAN | TX | 78838 |
| JANET HARRIS | | 5767 N HERD RD | | ORTONVILLE | MI | 48462 |
| JANET ILENE MOGLIA PAYNE | | PO Box 429 | | KENDALIA | TX | 78027-0000 |
| JANET LEWIS PEDEN | | 2020 AVE H | | BAY CITY | TX | 77414 |
| JANET M MERK | | 4115 105TH ST CT NW | | GIG HARBOR | WA | 98332-0000 |
| JANET MCMURREY TALLICHET | | 802 WOODLAND ST | | HOUSTON | TX | 77009 |
| JANET RUSSELL | | 9933 FOREACRE DR | | SAPULPA | OK | 74066 |
| JANET WILKINSON CONSIDINE | | 3902 ARROYO | | MIDLAND | TX | 79707 |
| JANETTE A HOLLEY | | PO BOX 3602 | | WICHITA FALLS | TX | 76301 |
| JANICE BORNE | | 2200 COUNTY RD 36 | | ANGLETON | TX | 77515 |
| JANICE R HINDS | | PO BOX 128 | | MIRANDO CITY | TX | 78369-0128 |
| JANIE MARIE E DUNN | | 1711 ELKHORN DR | | KINGSLAND | TX | 78639-4018 |
| JANIS K HAGEN | | 6347 SCRUGGS RD | | MONETA | VA | 24121-5210 |
| JANIS PINNELLI | | 2001 EXPOSITION BLVD | | AUSTIN | TX | 78703-2836 |
| JARED HOCKEMA | | PO BOX 533909 | | HARLINGEN | TX | 78553 |
| JARETH GREGORY MCBREHON | | 56 SIERRA VISTA DR | | MONTEREY | CA | 93940 |
| Jareth McBrehon | | 57 W 76th St | Apt 1 | New York | NY | 10023 |
| JASE FAMILY LTD | | PO BOX 904 | | MIDLAND | TX | 79702 |
| JASON M SOUTH | | 914 BEDFORD DR | | MIDLAND | TX | 79701 |
| JAVIER B MARTINEZ JR | | 5234 BREWSTER | | LAREDO | TX | 78043-0000 |
| Javier C Garcia | | 204 Free Stone St | | San Juan | TX | 78589 |
| Javier Chapa | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| JAVIER CHAPA | | 602C PRATT RD | | RED OAK | TX | 75154 |
| Javier Crispin | | PO Box 537 | 1462 FM 2686 W | Santa Elena | TX | 78591 |
| JAVIER DE LOS SANTOS | | and WIFE ELISA B DE LOS SANTOS | PO BOX 1041 | ZAPATA | TX | 78076-0000 |
| JAVIER DE LOS SANTOS | | PO BOX 1041 | | ZAPATA | TX | 78076-0000 |
| JAVIER E LA PENA | | 2302 REYNOLDS | | LAREDO | TX | 78043-0000 |
| JAVIER ELIZONDO | | 6810 PORTER | | AUSTIN | TX | 78741-0000 |
| JAVIER ENRIQUE VILLARREAL | | 3049 REYNA ST | | CORPUS CHRISTI | TX | 78405-0000 |
| JAVIER FRANCISCO PENA | | 7 FRONTERA | 1035 LA TIERRA | SAN ANTONIO | TX | 78258 |
| Javier Gamez | | 86 N Johnson | | Alice | TX | 78332 |
| Javier Garcia | | 204 Free Stone St | | San Juan | TX | 78589 |
| JAVIER GONZALEZ | | 184 N SERAFIN ST | | ROMA | TX | 78584-8062 |
| Javier Gonzalez | | 208 Canyon View | | George West | TX | 78022 |
| JAVIER GONZALEZ | | 400 ZINNIA | | MCALLEN | TX | 78501-0000 |
| Javier Gonzalez Ruiz | | 208 Canyon View Dr | | George West | TX | 78022 |
| JAVIER L FLORES | | 1602 ALAMO ST | | ZAPATA | TX | 78076 |
| JAVIER LUIS RAMIREZ | | 206 TEODORA DR | | RIO GRANDE CITY | TX | 78582 |
| Javier Morin | | 406 S Louisiana | | San Diego | TX | 78384 |
| JAVIER O MARTINEZ | | 419 HEATHER RIDGE | | SAN ANTONIO | TX | 78260 |
| JAVIER O SANCHEZ | | 2102 REYNOLDS ST | | LAREDO | TX | 78043 |
| JAVIER ZAPATA | | 1010 JACKSON ST | | ZAPATA | TX | 78076 |
| JAY B SCHILLER | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| JAY COHEN | C O HOWARD COHEN | 1300 POST OAK BLVD STE 1400 | | HOUSTON | TX | 77056 |
| JAY MARTIN REEVES JR | | 20203 WHITE POPLAR | | KATY | TX | 77449 |
| JAY W CLIBURN | | 2401 N DELEON | | VICTORIA | TX | 77901-0000 |
| JB GROSSMAN ENERGY INC | | GROSSMAN COMPANIES | 1266 FURNACE | QUINCY | MA | 02269 |
| JBH Equipment | | PetroRigs | 333 NW 5th St 707 | Oklahoma City | OK | 73102 |
| JBS 2012 TRUST | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |
| JC and 4Ns LLC | | 102 Castellanos Ct | | Laredo | TX | 78045 |
| JC LITTLE INVESTMENT LP | | PO BOX 703 | | CRYSTAL CITY | TX | 78839 |
| JD MINERALS | | PO BOX 271120 | | CORPUS CHRISTI | TX | 78427-1120 |
| JDB PARTNERS LTD | | 113 WATERLILY | | LAKE JACKSON | TX | 77566 |
| JDS Aviation Inc | | 318 Regents Park Ave | | Wentzville | MO | 63385 |
| JEAN BOLTON BRACE | | 111 MAYWOOD RD | | HENDERSONVILLE | NC | 28792-3019 |
| JEAN BREWER BREWER | | 19215 WILLOW GLEN CT APT 208 | | HUNTINGTN BCH | CA | 92648-7427 |
| JEAN E SMITH | C O RAYMOND B KEATING III | PO BOX 62208 | | HOUSTON | TX | 77205 |
| JEAN FARRELL RODEN | | 865 BEECH BEND DR | | NASHVILLE | TN | 37221-5379 |
| JEAN L TROUBH | C O LEVIN CAPITAL STRATEGIES LP | 595 MADISON AVE | | NEW YORK | NY | 10022 |
| JEAN LAUKE | | 1 HALF DAY RD | | LINCOLNSHIRE | IL | 60015 |
| JEAN NISBETH JAKINO LLC | | JEAN NISBETH JAKINO MANAGER | 6380 IVANHOE LN | BEAUMONT | TX | 77706 |
| JEAN PAULINE FARNEY | | PO BOX 72 | | BUTNER | NC | 27509-0072 |
| JEANETTE ALLDAY THOMAS | | 316 GREENWAY LN | | RICHMOND | VA | 23226-1632 |
| JEANETTE HUIE HARRIS | | 1598 BONNYVIEW DR | | CANYON LAKE | TX | 78133-5062 |
| JEANIE SCHAEFER BOEHM | | 8656 GOSLER RD | | SEALY | TX | 77474 |
| JEANINE ALOHA STEBER | | 433 ORSETT ST | | CHULA VISTA | CA | 91911 |
| Jeanine Hok | | 517 Ida Pl | | Temple | GA | 30179 |
| JEANINE J PARSONS | | 1974 MCDONALD CT | | SPRINGFIELD | OR | 97478 |
| JEANINE L HOK | | 517 IDA PL | | TEMPLE | GA | 30179 |
| JEANNE A DAVIS TRUST | | JEANNE A DAVIS TTEE | PO BOX 1461 | TYLER | TX | 75710-0000 |
| JEANNE JONES HAUSE ESTATE | | PO BOX 1600 | | BEEVILLE | TX | 78104-1600 |
| JEANNE M CAMPBELL | | PO BOX 309 | | MICAVILLE | NC | 28755 |
| JEANNE MARIE MALLORY | | 5621 TUMBLED STONE DR | | KILLEEN | TX | 76542-0000 |
| JEANNETTE R EASTBURN | C O PAM RUFFLEY | 9880 E 645 S | | WOLCOTTVILLE | IN | 46795 |

| ID | Name | | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4940 | JEDI HYDROCARBON INVEST II LIM PTN | | PO BOX 1188 RM 3376 | | | HOUSTON | TX | 77251-1188 |
| 1783 | JEFFERSON DAVIS WARD | | 3925 HUACO LN | | | WACO | TX | 76710 |
| 275 | JEFFREY ALLEN LESTER | | 2183 FM 108 S | | | GONZALES | TX | 78629 |
| 406 | JEFFREY B LANCASTER | | 4505 OLD BULLARD RD | | | TYLER | TX | 75703 |
| 5250 | JEFFREY B SMITH | | 1200 N CENTRAL AVE | | | MODESTO | CA | 95351 |
| 2441 | JEFFREY DAVID CLARK | | 6404 LEDGE MOUNTAIN DR | | | AUSTIN | TX | 78731 |
| 1375 | JEFFREY JOE SIBLEY | | 414 MADISON | | | SAN ANTONIO | TX | 78204 |
| 14770 | Jeffrey Lancaster | | 4505 Old Bullard Rd | | | Tyler | TX | 75703 |
| 14771 | Jeffrey Lester | | 2183 FM 108 S | | | Gonzales | TX | 78629 |
| 2960 | JEFFREY SCOTT MURRAY and | | GAIL BEAUMONT PHILLIPS TTEES | OF PHILLIPS MURRAY REV TRUST DTD 8 20 99 | PO Box 24657 | NEW ORLEANS | LA | 70184-0000 |
| 15149 | Jeffrey Woolley | | 3845 Ranch Rd 2222 | 10 | | Austin | TX | 78731 |
| 3811 | JENELL EDGAR | | 3906 MARION | | | CORPUS CHRISTI | TX | 78415-2533 |
| 1787 | JENIFER A WEBB | | 201 RABERN CT APT 1121 | | | BELTON | TX | 76513 |
| 3604 | JENNA HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| 2497 | JENNIFER ALLEY | | 5890 DRIFTER ST | | | COLORADO SPRINGS | CO | 80918 |
| 14772 | Jennifer Andrews Est | | 2306 Barton Sky | | | Austin | TX | 78704 |
| 5251 | JENNIFER E SMITH | C O RB KEATHING III | PO BOX 62208 | | | HOUSTON | TX | 77205 |
| 4953 | JENNIFER EILEEN SCHMIDT ADAMS | | 970 JEFFERSON AVE | | | CHARLES TOWN | WV | 25414 |
| 5367 | JENNIFER FABIAN ISAAC | | PO BOX 3026 | | | BOWMAN | CA | 95604-3026 |
| 2961 | JENNIFER L MOORE | | 124 SANTA MARIA AVE | | | ZAPATA | TX | 78076 |
| 2962 | JENNIFER L STIEREN | | 1631 N 52ND ST | | | SEATTLE | WA | 98103-6109 |
| 5524 | JENNIFER MORRISSETTE | | 922 HOLLOW RD | | | WAYNE | PA | 19087 |
| 2963 | JENNIFER OWEN MURPHY | | 10103 ALSACE CT | | | GREAT FALLS | VA | 22066 |
| 14773 | Jennifer Sednaoui | | 472 Bedford Ctr Rd | | | Bedford | NY | 10506-1024 |
| 4172 | JENNIFER YVONNE BUSTAMANTE CRAFTON | | 18826 DUQUESNE | | | TAMPA | FL | 33647-0000 |
| 4932 | JEROME ERNEST SNEED | | 3402 PERRY LN | | | AUSTIN | TX | 78731 |
| 4938 | JEROME SNEED JR TRUST FOR LOUISE SNEED | | FROST NTL BANK TTEE U W O J SNEED JR | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1400 |
| 1286 | JERRY J TREVINO | | 514 W LINDA ST | | | HARLINGEN | TX | 78550 |
| 1440 | JERRY SELF MCMEANS | | 1435 PLUM VALLEY DR | | | FRISCO | TX | 75033 |
| 2194 | JESSE H OPPENHEIMER | | 711 NAVARRO ST FL 6 | | | SAN ANTONIO | TX | 78205-1711 |
| 4411 | JESSE JOE ALONZO | | 1934 OAKLINE | | | SAN ANTONIO | TX | 78232 |
| 2964 | JESSE R CASTILLO | | 300 CONVENT STE 1020 | | | SAN ANTONIO | TX | 78205-0000 |
| 5774 | Jesse Rodriguez | | 1604 N Hill St | | | Three Rivers | TX | 78071 |
| 4854 | JESSICA CAMPBELL PATTON | | 7925 FALLEN OAK LN | | | TEXAS CITY | TX | 77591 |
| 4390 | JESSICA DIFABIO TTEE UWO GEORGE E MOGLIA | | FBO ELLIOT G MOGLIA and CHARLOTTE MOGLIA | 9 EMERALD LN | | SARATOGA SPRING | NY | 12866-9100 |
| 5259 | JESSICA JONES STANLEY | | 13121 DELPHINUS WALK | | | AUSTIN | TX | 78732 |
| 4173 | JESSICA NICOLE BUSTAMANTE | | 1117 W 16TH AVE | | | COVINGTON | LA | 70433-0000 |
| 5589 | Jesus Cabrales | | 901 E Snyder Ave | | | Hobbs | NM | 88240 |
| 3639 | JESUS E HERNANDEZ | | 360 W 3RD ST 44 | | | SAN PEDRO | CA | 90731 |
| 5619 | Jesus Flores | | 307 W 9 1 2 St | | | La Joya | TX | 78560 |
| 5623 | Jesus Flores Longoria | | 307 W 9th St | | | La Joya | TX | 78560 |
| 5662 | Jesus Humberto Gonzalez | | 5318 Victoria Ln | | | Zapata | TX | 78076 |
| 3715 | JESUS JOSE MARIA MARTINEZ | | PO Box 91 | | | ZAPATA | TX | 78076-0000 |
| 4999 | JESUS MIGUEL MORENO | | PO BOX 1104 | | | ALICE | TX | 78333 |
| 5731 | Jesus Ortiz Jr | | 907 W Israel Ave | | | Alton | TX | 78573 |
| 14461 | Jesus Presas | | 402 LINCOLN | | | Zapata | TX | 78076 |
| 5811 | Jesus Trevino | | PO Box 182 | | | San Diego | TX | 78384 |
| 14396 | Jesus Trevino Jr | | 513 Hughes | | | Alice | TX | 78332 |
| 15150 | Jesus Trevino Jr | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christ | TX | 78401 |
| 15151 | Jesus Trevino Sr | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 14397 | Jesus Trevino Sr | | PO Box 182 | | | San Diego | TX | 78384 |
| 1743 | JETON SMITH | | 2007 CEDAR CT | | | EULESS | TX | 76040 |
| 4885 | JF EWERS JR | | PO BOX 720788 | | | MCALLEN | TX | 78504 |
| 4887 | JF EWERS JR TTEE OF THE NORMA LOU EWERS | | GARRISON GRANTOR TR DATED MARCH 301990 GARRISON TR UNDER WILL OF KEY EWERS | PO BOX 720788 | | MCALLEN | TX | 78504 |
| 4886 | JF EWERS JR TTEE OF THE NORMA LOU EWERS DECEASED | | PO BOX 720788 | | | MCALLEN | TX | 78504 |
| 14774 | JG 1996 Trust | | 153 Treeline Park | Ste 300 | | San Antonio | TX | 78209 |
| 1401 | JG 1996 TRUST | | JACK E GUENTHER JR TTEE | 153 TREELINE PARK STE 300 | | SAN ANTONION | TX | 78209 |
| 5408 | JGS TEXAS LTD | | 3606 C JOHN STAOCKBAUER DR | | | VICTORIA | TX | 77904 |
| 5486 | JH HARVEY TRUST | | WELLS FARGO BANK SAO O and G | PO BOX 40909 | | AUSTIN | TX | 78704 |
| 2965 | JIL OIL CORP | | DENNIS NIXON TRUSTEE | P O BO 791910 | | SAN ANTONIO | TX | 78279-1910 |
| 4033 | JILL ELIZABETH JOHNSTON | | 298 WESTWOOD KNOLL | | | ITHACA | NY | 14850 |
| 14775 | Jill Petry | | PO Drawer 218 | | | Carrizo Springs | TX | 78834 |
| 1953 | JIM P FARMER | | 284 PRIVATE RD 6325 | | | MINEOLA | TX | 75773 |
| 4045 | JIM SEXTON | | 4504 14TH ST | | | LUBBOCK | TX | 79416 |
| 15152 | Jim Wells CAD | | Linebarger Goggan Blai | PO Box 17428 | | Austin | TX | 78760-7428 |
| 5720 | Jimmy Mendoza | | 1029 Alpine Ave | | | Rio Grande City | TX | 78582 |
| 14776 | JK Equity Group Inc | | PO Box 251 | | | Tilden | TX | 78072 |
| 5465 | JLC ENTERPRISES INC | | 615 UPPER N BROADWAY STE 1935 | | | CORPUS CHRISTI | TX | 78477 |
| 2966 | JO ALICE MOGLIA PENA | | 2113 WESTOVER | | | AUSTIN | TX | 78703 |
| 5500 | JO ANN B GRADY | | 609 MALLETTE APT 713 | | | VICTORIA | TX | 77904 |
| 1923 | JO ANN CUPPS | | 5026 MERLIN DR | | | SAN ANTONIO | TX | 78218-2742 |
| 5170 | JO ANN JALUFKA | | A CR 133 | | | SWEENY | TX | 77480 |
| 4622 | JO DANA REEVES WARE | | 8 BUENA VISTA CIR | | | UVALDE | TX | 78801 |
| 2967 | JO EMMA VILLARREAL | | 3905 BEAR CLAW | | | LAREDO | TX | 78043-0000 |
| 1867 | JOAN B BLAIR | | 176 TAPATIO ST | | | HENDERSON | NV | 89074-1938 |
| 3827 | JOAN B GRANT | | 300 E 56TH ST | | | NEW YORK | NY | 10022 |
| 4294 | JOAN ELIZABETH SNELL | | PO BOX 205 | | | LAMPASAS | TX | 76550 |
| 1597 | JOAN HEARD | | 9180 BASALT LN | | | LITTLETON | CO | 80125 |
| 5182 | JOAN LOUISE KROUSE | | 2816 HAZELWOOD AVE | | | FORT WAYNE | IN | 46805-2402 |
| 5162 | JOANNA S HENNESSY | | UNCLAIMED PRP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 458 | JOANNE DEATRICK LIV TRUST | | RAYMOND K L GREENE SUCC TTEE | 31471 AVE E | | BIG PINE KEY | FL | 33043 |
| 14778 | Joanne Deatrick Trus | | 31471 Ave E | | | Big Pine Key | FL | 33043 |
| 1718 | JOANNE H RIDDICK LIVING TRUST | | JOANNE H RIDDICK TTEE | 510 N BROOKSIDE DR 2 | | LITTLE ROCK | AR | 72205 |
| 1902 | JOANNE K CESSAC | | 114 BAILEY FARM DR | | | MINERAL BLUFF | GA | 30559-8728 |
| 2340 | JOANNE W SNURE | | 9 MORNINGSIDE DR | | | SCHENECTADY | NY | 12303-5609 |
| 4988 | JODI L FELTON WOLF | | 423 E HOSACK ST | | | BOERNE | TX | 78006 |
| 4174 | JOE ALBERT BUSTAMANTE | | 129 BLOOMINGTON AVE APT 512 | | | BREMERTON | WA | 98312-4094 |
| 14779 | Joe and Betty Hernandz | | 5298 F M 1681 | | | Stockdale | TX | 78160 |
| 14398 | Joe Anthony Gomez | | 201 E King Ave | | | San Diego | TX | 78384 |
| 15153 | Joe Anthony Gomez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1696 | JOE B PALMER III | | 405 SUNNYSIDE DR | | | NASHVILLE | TN | 37205 |
| 4081 | JOE BROUSSARD II FAMILY LTD | C O BEAUMONT RICE MILL | PO BOX 3111 | | | BEAUMONT | TX | 77704-3111 |
| 5597 | Joe Carrillo | | 600 S Mier St PO Box 597 | | | San Diego | TX | 78384 |
| 1784 | JOE L WARD III | | 2235 N ALBERTA ST | | | PORTLAND | OR | 97217 |
| 2094 | JOE LAUER REV TRUST UA 8 29 08 | | JOE LAUER TRUSTEE | 47 POST OAK CROSSING | | INEZ | TX | 77968-4046 |
| 2125 | JOE MARTINEZ | | HOMER T MARTINEZ JR GUARDIAN | 11045 BIRDWOOD LN | | CORPUS CHRISTI | TX | 78410-2503 |
| 1659 | JOE PHILLIP MACAL | | PO BOX 14218 | | | SAN ANTONIO | TX | 78214 |
| 276 | JOE R AND BETTY HERNANDEZ | | 5298 F M 1681 | | | STOCKDALE | TX | 78160 |
| 1608 | JOE R AND SALLY DEAHL HORNADAY JR | | 9406 MIAMI AVE | | | LUBBOCK | TX | 79423 |
| 5099 | JOE R PEACOCK JR | | 8585 PEACOCK WAY | | | SAN ANTONIO | TX | 78217 |
| 5098 | JOE R PEACOCK SR | | 8585 PEACOCK WAY | | | SAN ANTONIO | TX | 78217 |
| 1771 | JOE TURNER JR ESTATE | | WILMA TURNER EXECUTRIX | 7314 TIERCEL DR | | OOLTEWAH | TN | 37363 |
| 2968 | JOEL A GUERRA III | | 347 HARMON DR | | | SAN ANTONIO | TX | 78209 |
| 2969 | JOEL A SALINAS | | 20 RINCON RD | | | ROMA | TX | 78584-0000 |
| 978 | JOEL ALBERTO | | and MARIA AMERICA G GARZA | 307 STONEGATE DR | | MISSION | TX | 78574 |
| 2488 | JOEL ANTHONY GINGRAS | | 123 E ASHLAND ST | | | DOYLESTON | PA | 18901 |
| 2088 | JOEL B KUBESCH | | PO BOX 33430 | | | KERRVILLE | TX | 78029-3430 |
| 1323 | JOEL BENAVIDES | | PO BOX 1269 | | | SULLIVAN CITY | TX | 78595 |
| 3566 | JOEL BENNETT HUMPHRIES LIFE ESTATE | | 1111 RICHARDINE AVE | | | AUSTIN | TX | 78721 |
| 5554 | JOEL E URIBE | | 2105 STIRRUP DR | | | ROUND ROCK | TX | 78681 |
| 2970 | JOEL GUTIERREZ | | PO Box 54 | | | ZAPATA | TX | 78076-0054 |
| 2971 | JOEL H PENA | | 2692 N HWY 83 | | | ROMA | TX | 78584 |
| 2061 | JOEL J JOHNSON JR | | 1104 ARCADIA DR | | | ALICE | TX | 78332-3104 |
| 5723 | Joel Molina | | 4585 W Hway 44 | | | Alice | TX | 78332 |
| 2972 | JOHANNA WIEGAND | C O ALBERT SUITER POA | 2 CRAIG DR | | | COLUMBUS | NJ | 08022-0000 |
| 1053 | JOHN A CAMPBELL | | 1802 W CRONE AVE | | | ANAHEIM | CA | 92804 |
| 3813 | JOHN A ESPENSEN | | 434 WATTS LN | | | CANYON LAKE | TX | 78130 |
| 4946 | JOHN A ESPENSEN ESTATE | | SHERRI J STAHA INDEP EXEC | 4130 FALKE HEINRICH RD | | SCHULENBURG | TX | 78956 |
| 1206 | JOHN A MARTINEZ | | 11300 DENAE DR | | | SAN ANTONIO | TX | 78233 |
| 1670 | JOHN A MATTHEWS | | PO Box 2320 | | | ALBANY | TX | 76430 |
| 4442 | JOHN A MATTHEWS SR ESTATE | | JOHN A JR and KATE L MATTHEWS CO EXEC | FIRST FNCL TR and ASSET MGMT CO NA AGENT | PO BOX 701 | ABILENE | TX | 79604 |
| 2973 | JOHN A THOMS | | 38 TIMOTHY FIELD RD | | | NEW PROVIDENCE | NJ | 07974-0000 |
| 277 | JOHN A WHITEHURST FAMILY TRUST | | 1651 E 70TH ST 110 | | | SHREVEPORT | LA | 71105 |
| 1552 | JOHN ALDEN ENGLISH | | 2455 DUNMORE RD | | | CHARLOTTESVILLE | VA | 22901 |
| 4991 | JOHN ALEXANDER MATTHEWS MGMT TR | | J A JR and K L MATTHEWS CO TTEE | FIRST FNCL TR and ASSET MGMT CO NA AG | PO BOX 701 | ABILENE | TX | 79604 |
| 1788 | JOHN ALLEN WEBB | | 201 RABERN CT 1121 | | | BELTON | TX | 76513 |
| 130 | John and Melissa Hardin | | 273 County Rd 536 | | | Sinton | TX | 78387 |
| 1674 | JOHN ANTHONY MCCLURE | | 1215 YONAH HOMER RD | | | MAYSVILLE | GA | 30558 |
| 2974 | JOHN ARNOLD ARNOLD | | 2005 SAM HOUSTON DR | | | VICTORIA | TX | 77901-0000 |
| 278 | JOHN ARTHUR WHITEHURST TRUST | | 400 TOWER DR | | | SAN ANTONIO | TX | 78232 |
| 2975 | JOHN B CONNALLY III | | 1745 BOLSOVER ST | | | HOUSTON | TX | 77005-0000 |
| 5244 | JOHN B SERRILL | | 1506 PIEDPONT AVE | | | AUSTIN | TX | 78757 |
| 14781 | John Brooke Trustee | | 1615 Harvey St | | | McAllen | TX | 78501 |
| 1496 | JOHN BURTON BUTE | | 12003 YARBROUGH DR | | | AUSTIN | TX | 78748 |
| 279 | JOHN BUTLER LESTER JR | | 2183 FM 108 S | | | GONZALES | TX | 78629 |
| 2976 | JOHN C ARCHIBALD | | 164 ALDERBROOK RD | | | LITTLE SILVER | NJ | 07739 |
| 459 | JOHN C DICKERSON | | 2230 AVE F | | | BAY CITY | TX | 77414 |
| 5096 | JOHN C EWING | | PO BOX 1488 | | | WEST HAMPTON BEACH | NY | 11978 |
| 1678 | JOHN C MILLER JR | | 4720 46th AVE NE | | | SEATTLE | WA | 98105 |
| 4487 | JOHN C RUSSELL | | 2731 OAK BLUFF | | | SAN ANTONIO | TX | 78230 |
| 1134 | JOHN C THOMAS | | PO BOX 6881 | | | SAN ANTONIO | TX | 78209 |

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 5268 | JOHN CHEEK VICK | 1109 RIVERWALK CT | | | COLLEYVILLE | TX | 76034-5877 |
| 2977 | JOHN CLINTON MANGES DECEASED | 5011 HAWK NEST ST | | | SAN ANTONIO | TX | 78250 |
| 2496 | JOHN D NISBETH FAMILY TRUST | TINA L NISBETH TRUSTEE | 309 S WASHINGTON ST | | CORTEZ | CO | 81321 |
| 4625 | JOHN DAIR BALDRIDGE | 708 PERSIMMON AVE | | | EDINBERG | TX | 78539 |
| 14462 | John David Ybanez | 808 Garner St | | | Beeville | TX | 78102 |
| 3981 | JOHN DETMAR | 103 TANGLEWOOD DR | | | FREDERICKSBURG | TX | 78624 |
| 14782 | John Dickerson | 2230 Ave F | | | Bay City | TX | 77414 |
| 5614 | John Ellerbee | 12726 Castle Bend St | | | San Antonio | TX | 78230 |
| 1808 | JOHN F STIFF JR | 3231 LA MANCHA DR NW | | | ALBUQUERQUE | NM | 87104 |
| 1582 | JOHN FJ GUERRA | 401 S BRIGHTON LN | | | TUCSON | AZ | 85711 |
| 3634 | JOHN FRANK RAIZEN REVOCABLE TRUST | PO BOX 54798 | | | OKLAHOMA CITY | OK | 73154 |
| 2141 | JOHN FRANKLIN MCGILL II | 319 BIG HORN RIDGE DR NE | | | ALBUQUERQUE | NM | 87122-1454 |
| 460 | JOHN G MCGARR JR | PO BOX 1617 | | | BOERNE | TX | 78006 |
| 1697 | JOHN GRAY PALMER JR | 2815 TYNE BLVD | | | NASHVILLE | TN | 37215 |
| 1456 | JOHN GRUNWALD | PO BOX 3219 | | | CORPUS CHRISTI | TX | 78404 |
| 2337 | JOHN GUY SLOCOMB FAMILY TRUST | CONSTANCE SLOCOMB TRUSTEE | PO BOX 1481 | | LIVINGSTON | TX | 77351-0027 |
| 1548 | JOHN H EDGERTON | 2925 ALBANS RD | | | HOUSTON | TX | 77005 |
| 1412 | JOHN H SOWELL III | 586 HICKMAN RD | | | VON ORMY | TX | 78073 |
| 14783 | John Harris Trust | PO Box 840738 | | | Dallas | TX | 75284-0738 |
| 5540 | JOHN HAWKINS PEDEN EXEMPT TR | U W OF FRANK H LEWIS JR | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 14784 | John Henry | 15400 Ranch Rd 12 | | | Wimberley | TX | 78676 |
| 14785 | John Huff | 2551 FM 1810 | | | Decatur | TX | 76234-5751 |
| 5175 | JOHN HUNTER JONES | 3300 BEE CAVES RD STE 650 246 | | | AUSTIN | TX | 78746 |
| 4930 | JOHN IRELAND SNEED | 34 MEANDERING WAY | | | ROUNDROCK | TX | 78664 |
| 5145 | JOHN L FURSE TRUST | U W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 2453 | JOHN L HUBBARD | 2817 BEECHWOOD ST | | | ODESSA | TX | 79761-3402 |
| 3856 | JOHN L LOEB | 61 BROADWAY 2450 | | | NEW YORK | NY | 10006-2899 |
| 3854 | JOHN L LOEB JR | 170 ANDERSON HILL RD | | | PURCHASE | NY | 10577-2006 |
| 5432 | JOHN LAYNE CAMPBELL JR TRUST | HCRI BOX 32C | | | DEL RIO | TX | 78840-0032 |
| 14786 | John Lester Jr | 2183 FM 108 S | | | Gonzales | TX | 78629 |
| 2979 | JOHN M CHEESMAN JR | 1225 RIPPLE CREEK DR | | | HOUSTON | TX | 77057-0000 |
| 3853 | JOHN M LINDELL | 2415 N INTERSTATE 35 | | | ROUND ROCK | TX | 78664 |
| 1207 | JOHN M MARTIN III | 414 PLYMOUTH | | | LAREDO | TX | 78041 |
| 1208 | JOHN M MARTIN IV | 3742 HUNTERS CIR | | | SAN ANTONIO | TX | 78230 |
| 1451 | JOHN MARK WAUGH | PO BOX 5240 | | | AUSTIN | TX | 78751 |
| 2396 | JOHN MARK WAUGH TRUST | JOHN MARK WAUGH TRUSTEE | PO BOX 5240 | | AUSTIN | TX | 78763-5240 |
| 5523 | JOHN MARSHALL JR | 275 E BURDICK RD | | | CHESTERON | IN | 46304 |
| 14787 | John McGarr Jr | PO Box 1617 | | | Boerne | TX | 78006 |
| 1851 | JOHN MICHAEL BAZAN | 1408 ROOSEVELT BLVD | | | ALICE | TX | 78332-4022 |
| 14788 | John Moore | 5850 E Lovers Ln | Apt 101 | | Dallas | TX | 75206-2903 |
| 329 | JOHN N HUFF | 2551 FM 1810 | | | DECATUR | TX | 76234-5751 |
| 1439 | JOHN P HARRIS TEST TRUST | BANK OF AMERICA N A | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 15154 | John Paul Price | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 538 | JOHN PAUL PRICE | PO BOX 570368 | | | HOUSTON | TX | 77257-0368 |
| 618 | JOHN PAUL PRICE TRUST 4 | ADDIE BRACKEN PRICE TTEE | C O BRACKEN OIL CO | 111 E ELM | TYLER | TX | 75702 |
| 5275 | JOHN PAUL WILKINSON JR | 342 SHOPSHIRE DR | | | SAN ANTONIO | TX | 78217-6031 |
| 4915 | JOHN R and JAYNE FREELAND | PO BOX 2586 | | | MCALLEN | TX | 78502-2586 |
| 1418 | JOHN R BROSE | PO BOX 884 | | | HEBER CITY | UT | 84032 |
| 1601 | JOHN R HEINE | 3016 LA MANCHA DR NW | | | ALBUQUERQUE | NM | 87104 |
| 4029 | JOHN R MILLER | 635 HUNTERS GROVE LN | | | HOUSTON | TX | 77024 |
| 5150 | JOHN RICHARD GAYLE | PO BOX 3506 | | | VICTORIA | TX | 77903-3506 |
| 5197 | JOHN ROSS MARTIN III | PO BOX 935 | | | CONROE | TX | 77305-0935 |
| 4488 | JOHN RUSSELL MCMURREY | 7023 WILD VIOLET DR | | | HUMBLE | TX | 77346 |
| 5652 | John S Gaspar | PO Box 841 | | | Three Rivers | TX | 78071 |
| 700 | JOHN S HOLCOMB | 7919 VANITY HILL | | | SAN ANTONIO | TX | 78256 |
| 952 | JOHN T GUINEE | 6971 SUNSET VILLAGE | | | SAN ANTONIO | TX | 78249 |
| 2981 | JOHN T MAYO DGT TRUST | DTD 02 01 2011 | JOHN T MAYO TTEE | 1405 RED BLUFF RD | PIPE CREEK | TX | 78063 |
| 408 | JOHN T MOORE | 5850 E LOVERS LN APT 101 | | | DALLAS | TX | 75206-2903 |
| 5501 | JOHN T SPEARS JR | 1313 DORY LN | | | IRVING | TX | 75061 |
| 1738 | JOHN THOMAS SENTZ | 234 RAINBOW DR 13420 | | | LIVINGSTON | TX | 77399 |
| 280 | JOHN TODD HENRY | 15400 RANCH RD 12 | | | WIMBERLEY | TX | 78676 |
| 4574 | JOHN W and CYNTHIA J PRIDE TRUST | JOHN W PRIDE TTEE | PO BOX 701950 | | TULSA | OK | 74170-1950 |
| 607 | JOHN W AND MELISSA HARDIN | 273 CR 536 | | | SINTON | TX | 78387 |
| 461 | JOHN W BROOKE TRUSTEE | 1615 HARVEY ST | | | MCALLEN | TX | 78501 |
| 1929 | JOHN W DERRINGER | PO BOX 571 | | | WESTMINSTER | CO | 80036-0571 |
| 4403 | JOHN WEBB | PO BOX 548 | | | VEGA | TX | 79092 |
| 4973 | JOHN WEINERT LOVETT | PO BOX 310007 | | | NEW BRAUNFELS | TX | 78131 |
| 14790 | John Whitehurst | Family Trust | 1651 E 70th St 110 | | Shreveport | LA | 71105 |
| 14791 | John Whitehurst Trus | 400 Tower Dr | | | San Antonio | TX | 78232 |
| 5659 | Johnathan Gonzalez | 702 W King Ave | | | San Diego | TX | 78384 |
| 1326 | JOHNNIE B BROWN | PO Box 3343 | | | MIDLAND | TX | 79702 |
| 5759 | Johnnie Redding | 480 FM 1203 | | | Beeville | TX | 78102 |
| 15155 | Johnny Puga Jr | PO Box 1103 | | | George West | TX | 78022 |
| 14400 | Johnny Puga Sr | PO Box 1103 | | | George West | TX | 78022 |
| 1760 | JOHNNY SWAIM | 1628 THOMAS LN | | | CARROLLTON | TX | 75010 |
| 2201 | JOLEEN SCHOVEE PATTERSON | 2850 CLASSIC DR UNIT 1316 | | | HIGHLANDS RANCH | CO | 80126 |
| 14792 | Jon Brown | PO Box 246 | | | Palestine | TX | 75802-0246 |
| 14793 | Jon Dowty | 411 N Isabel St | | | Glendale | CA | 91206 |
| 1333 | JON N DOWTY | 411 N ISABEL ST | | | GLENDALE | CA | 91206 |
| 1078 | JON RUSSELL HORADAY JR | 1022 S E LINN ST | | | PORTLAND | OR | 97202 |
| 281 | JON S BROWN | PO BOX 246 | | | PALESTINE | TX | 75802-0246 |
| 4510 | JONA RENEE EDWARDS | 846 CLARK ST | | | JACKSON | MO | 63755 |
| 969 | JONA RENEE FLORES | 429 N HIGH ST | | | JACKSON | MO | 63755 |
| 5670 | Jonah A Guerrero | 406 E Alexander St | | | Three Rivers | TX | 78071 |
| 5768 | Jonas Rodriguez | PO Box 814 | | | San Diego | TX | 78384 |
| 953 | JONATHAN CALVERT FITZSIMONS | TRUST 2008 C O COLLIE and COMPANY PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 |
| 4952 | JONATHAN CHARLES SCHMIDT | 970 JEFFERSON AVE | | | CHARLES TOWN | WV | 25414 |
| 5618 | Jonathan Flores | 1623 Blue Jay Ave | | | Penitas | TX | 78576 |
| 5300 | JONATHAN L PIERCE | 422 JORDAN ST | | | NEVADA CITY | CA | 95959 |
| 5350 | JONATHAN MITCHELL COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 4011 | JONES CARR LTD | PO BOX 331190 | | | CORPUS CHRISTI | TX | 78463-1190 |
| 1906 | JONES CINCO LTD | STE 700 N | 500 N SHORELINE BLVD | | CORPUS CHRISTI | TX | 78471-1013 |
| 1407 | JONES DAUBE MINERAL COMPANY | PO BOX 1169 | | | DUNCAN | OK | 73534 |
| 2062 | JONES RANCH MINERALS PROVN LP | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| 4578 | JONES RANCH MINERALS UNPROVEN LTD | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401 |
| 2982 | JORGE A LOPEZ | PO Box 64 | | | SEMMES | AL | 36575-0064 |
| 1209 | JORGE A MARTINEZ | 4200 BOATWRIGHT COVE | | | AUSTIN | TX | 78725 |
| 2386 | JORGE A VEGA | 226 CHERWELL CT | | | WILLIAMSBURG | VA | 23188-1853 |
| 2983 | JORGE ALBERTO GONZALEZ and | BELEN M GONZALEZ | 201 LOS ARRIEROS LOOP | | ROMA | TX | 78584-0000 |
| 2208 | JORGE ALONZO PENA | PO BOX 58 | | | HEBBRONVILLE | TX | 78361-0000 |
| 2250 | JORGE and THELMA RAMIREZ | 813 IJ ST | | | MCALLEN | TX | 78501-1892 |
| 3716 | JORGE ANDRES MARTINEZ | 1618 LAREDO ST | | | LAREDO | TX | 78043-3312 |
| 3717 | JORGE ANTONIO RAMON | PO Box 445 | | | SAN YGNACIO | TX | 78067-0445 |
| 1210 | JORGE C FLORES | 3112 SPRING CREEK DR | | | LAREDO | TX | 78045 |
| 2223 | JORGE D PEREZ | 317 EAGLE AVE | | | MCALLEN | TX | 78504 |
| 14794 | Jorge D Perez | c o Donato Ramos Esq | PO Box 452009 | | Laredo | TX | 78045 |
| 15157 | Jorge Garza | PO Box 278 | | | Rio Grande City | TX | 78582 |
| 5636 | Jorge George Garcia | PO Box 772 | | | San Diego | TX | 78384 |
| 15158 | Jorge Guerra | 200 Ramirez St | | | Lopeno | TX | 78564 |
| 14402 | Jorge Guerra | PO Box 83 | | | Falcon Heights | TX | 78076 |
| 14463 | Jorge Herrera | 508 E N St | | | Hebbronville | TX | 78361 |
| 5648 | Jorge L Garza | PO Box 278 | | | Rio Grande City | TX | 78582 |
| 1660 | JORGE L MACALL | PO Box 14012 | | | SAN ANTONIO | TX | 78214-0012 |
| 5669 | Jorge Luis Guerra | 200 Ramireno St | | | Falcon | TX | 78545 |
| 14517 | JORGE LUIS HERRERA | 508 E N St | | | Hebbronville | TX | 78361 |
| 2984 | JORGE LUIS MARTINEZ | 2406 ALAMO ST | | | ZAPATA | TX | 78076 |
| 2985 | JORGE O MOLINA | 1011 S SMITH AVE | | | HEBBRONVILLE | TX | 78361-0000 |
| 1027 | JORGE ROEL GUTIERREZ | PO BOX 1360 | | | ZAPATA | TX | 78076 |
| 5783 | Jorge Saenz | PO Box 21 | | | Oakville | TX | 78060 |
| 14403 | Jorge Salinas | 308 W Saint Peter Ave | | | San Diego | TX | 78384 |
| 15159 | Jorge Salinas | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 1211 | JOSE A DE HOYOS III | 8702 PUERRTO BELO | | | LAREDO | TX | 78045 |
| 2986 | JOSE A GUTIERREZ JR | PO Box 327 | | | HEBBRONVILLE | TX | 78361-0000 |
| 1302 | JOSE A MARTINEZ | 446 PAPAYA DR K15 | | | ZAPATA | TX | 78076 |
| 2428 | JOSE A RAMOS | IRS CHRISTOPHER J FLETCHER | JOSE A RAMOS LEVY 1040 2006 456968702 | 8701 S GESSNER STOP 5434 HAL | HOUSTON | TX | 77074-2944 |
| 5039 | JOSE A SALINAS JR | 39002 PARADISE RD | | | SPRINGFIELD | LA | 70462 |
| 1727 | JOSE A SALINAS MGMT TRUST | DANIEL F SALINAS TRUSTEE | 2208 LINDELL AVE | | AUSTIN | TX | 78704 |
| 2987 | JOSE A SALINAS SR | 39002 PARADISE RD | | | SPRINGFIELD | LA | 70462-0000 |
| 5552 | JOSE A URIBE | PO BOX 177 | | | SAN YGNACIO | TX | 78067 |
| 4628 | JOSE A VELA | 217 W 11TH | | | MISSION | TX | 78572 |
| 14795 | Jose Alvarado | 2112 W University | | | Edinburg | TX | 78539 |
| 3718 | JOSE ANGEL ESCAMILLA and | NANCY ESCAMILLA | 1504 HARDING AVE | | LAREDO | TX | 78043-0000 |
| 4315 | JOSE ANGEL GONZALEZ | 1044 CHURCH ST APT 145 | | | SULPHUR SPRINGS | TX | 75482 |
| 2989 | JOSE ANGEL MORIN | 104 FISHCREEK THOUROFAIR | | | MONTGOMERY | TX | 77316-0000 |
| 5657 | Jose Antonio Gonzales Jr | 145 N Williams Rd Apt 7 | | | San Benito | TX | 78586 |
| 14542 | JOSE ANTONIO MENDOZA | 524 W Kohala Ave | | | Alton | TX | 78573 |
| 4175 | JOSE ANTONIO NAVARRO | 5778 STATE HWY 64 | | | CRAWFORDVILLE | AR | 72327-0000 |
| 14464 | Jose Bravo | 306 1st St | | | Zapata | TX | 78076 |
| 5588 | Jose Buentello | 858 N Adams St | | | Alice | TX | 78332 |
| 3570 | JOSE C LOPEZ | 1120 S McCAMPBELL | | | ARANSAS PASS | TX | 78336 |

| ID | Name | Care Of | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2990 | JOSE C SANCHEZ DECEASED | | 1802 CLARK BLVD | | LAREDO | TX | 78043 |
| 14796 | Jose Chapa | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 5718 | Jose Claro Martinez Jr | | 523 Parkfield | | San Antonio | TX | 78227 |
| 5584 | Jose David Benavides | | 1702 Hidalgo Blvd | | Zapata | TX | 78076 |
| 4176 | JOSE EDMUNDO DE LOS SANTOS | | 317 BROCKS CT | | MONTGOMERY | TX | 77356 |
| 14536 | JOSE ELOY SALINAS III | | 521 Eagle St | | Zapata | TX | 78076 |
| 2991 | JOSE ENRIQUE GONZALEZ | | 1105 GLENN ST | | ZAPATA | TX | 78076-0000 |
| 4629 | JOSE F ALVARADO | | 2112 W UNIVERSITY | | EDINBERG | TX | 78539 |
| 5062 | JOSE FORTUNATO ROSEL | | 505 BENJAMIN ST | | MISSION | TX | 78573 |
| 1212 | JOSE GILBERTO MADRIGAL III | | 7050 MULBERRY ST | | HANOVER PARK | IL | 60133-3527 |
| 4355 | JOSE GUADALUPE GONZALES | | BOX 776 | | ROMA | TX | 78584 |
| 2992 | JOSE H GUTIERREZ TRUST | | JOSE H GUTIERREZ TRUSTEE | U T DTD 4 10 84 / 3737 ATLANTIC AVE APT 811 | LONG BEACH | CA | 90807-6432 |
| 4370 | JOSE JAVIER TREVINO | | 2308 MESSINA DRIVER | | PEARLAND | TX | 77581 |
| 14518 | JOSE JG TREVINO | | 713 N Creek Dr | | Laredo | TX | 78041 |
| 1034 | JOSE L BUSTAMANTE JR | | 1908 1ST ST | | ZAPATA | TX | 78076 |
| 1213 | JOSE L MARTINEZ | | PO BOX 6493 | | SAN ANTONIO | TX | 78209 |
| 15160 | Jose Larue Maldonado | | 87 Farm Rd 3073 | | Hebbronville | TX | 78361 |
| 14501 | JOSE LAURO MALDONADO | | 601 WViggo St | | Hebbronville | TX | 78361 |
| 15161 | Jose LauroMaldonado II | | PO Box 125 | | Hebbronville | TX | 78361 |
| 5692 | Jose Lazo | | 202 W 1st | | San Diego | TX | 78384 |
| 2431 | JOSE LEONEL RAMIREZ DECEASED | | AMINTA S RAMIREZ | 2301 LAGO VISTA | ZAPATA | TX | 78076 |
| 2994 | JOSE LUIS ELIZONDO | | 608 GLENN ST | | ZAPATA | TX | 78076-0000 |
| 2995 | JOSE LUIS FLORES | | PO BOX 184 | | ZAPATA | TX | 78076 |
| 2996 | JOSE LUIS SALINAS | | 118 WHITEWING DR | | ROBSTOWN | TX | 78380-2012 |
| 15162 | Jose Luis Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 14404 | Jose Luis Salinas Jr | | 608 S Trevino St | | San Diego | TX | 78384 |
| 1214 | JOSE M FLORES JR | | 402 HIDALGO ST | | ZAPATA | TX | 78076 |
| 1215 | JOSE M SANCHEZ | | 482 SATINWOOD WAY | | CHULA VISTA | CA | 91911 |
| 2997 | JOSE M TREVINO JR | | 1706 BRAZOS ST | | ZAPATA | TX | 78076-0000 |
| 2998 | JOSE MARIA GUTIERREZ | | PO Box 543 | | LAREDO | TX | 78042-0543 |
| 3626 | JOSE MARIA GUTIERREZ JR | | 13102 VISTA LOMA | | SAN ANTONIO | TX | 78216 |
| 5710 | Jose Martinez | | 1017 Anderson Dr | | Alice | TX | 78332 |
| 3719 | JOSE O GUTIERREZ JR | | PO Box 297 | | SAN YGNACIO | TX | 78067-0000 |
| 5581 | Jose P Balderas | | 400 N Charco Blanco Rd | | Rio Grande City | TX | 78582 |
| 5736 | Jose Pena | | 1212 Ross St | | George West | TX | 78022 |
| 14466 | Jose Perez | | PO Box 885 | | Alice | TX | 78333 |
| 15163 | Jose R Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 14523 | JOSE RAFAEL VILLARREAL | | 239 Papaya Dr | | Zapata | TX | 78076 |
| 2999 | JOSE REFUGIO RAMIREZ JR | | 1601 BALTIMORE ST | | LAREDO | TX | 78041-0000 |
| 5699 | Jose Rene Lopez | | 331 CR 145 | | Alice | TX | 78332 |
| 14406 | Jose Rene Salinas | | 609 S Flores St | | San Diego | TX | 78384 |
| 2252 | JOSE ROBERTO RAMIREZ | | 2700 LIVE OAK ST | | MISSION | TX | 78574-4189 |
| 14467 | Jose Rodriguez | | 424 W Bennett St | | Falfurrias | TX | 78355 |
| 131 | Jose Rodriguez Trucking | | 502 Co Rd 238 | | Ganado | TX | 77962 |
| 4177 | JOSE ROGELIO SALINAS | | PO BOX 440141 | | LAREDO | TX | 78044-0000 |
| 14539 | JOSE RUDY BRAVO | | 306 1st St | | Zapata | TX | 78076 |
| 5791 | Jose Salinas III | | 1002 Mesquite St | | Freer | TX | 78357 |
| 5792 | Jose Salinas Jr | | 608 S Trevino | | San Diego | TX | 78384 |
| 5795 | Jose Sanchez | | 905 Range Rd | | Alice | TX | 78332 |
| 14468 | Jose Trevino | | 713 Northcreek Dr | | Laredo | TX | 78041 |
| 14797 | Jose Vela | | 217 W 11th | | Mission | TX | 78572 |
| 14407 | Jose Villarreal Sr | | 239 Papaya Dr | | Zapata | TX | 78076 |
| 4371 | JOSEFA GOMEZ | C O MARGOT BENAVIDES TREVINO | 221 FLACK ST | | FALFURRIAS | TX | 78355 |
| 1818 | JOSEFA GUERRA | | 200 CENIZO CIR | | RIO GRANDE CITY | TX | 78582 |
| 1002 | JOSEFINA A TREVINO LIFE ESTATE | | 206 W THOMPSON ST | | HEBBRONVILLE | TX | 78361 |
| 14798 | Josefina Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 3000 | JOSELINE AIDEE MARTINEZ | | 24 LAS PALMAS DR | | ZAPATA | TX | 78076-4047 |
| 3584 | JOSEPH A GAGE JR | | 1401 FREMONT ST | | LAREDO | TX | 78040 |
| 5368 | JOSEPH A PILLER | | 8606 19TH AVE | | DENOSHA | WI | 53143 |
| 5315 | JOSEPH A SCOTT EX RES TRUST | C O TRAVIS PROP MGMNT | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| 1216 | JOSEPH CASSEB | | 2122 N MAIN AVE | | SAN ANTONIO | TX | 78212 |
| 4528 | JOSEPH CHARLES COUCH | | PO BOX 254 | | CHRISTOVAL | TX | 76935 |
| 5401 | JOSEPH EUGENE PYBUS JR | | 5555 DEL MONTE DR UT 1207 | | HOUSTON | TX | 77056-4118 |
| 3001 | JOSEPH GRUY JR | | 1317 MAJESTIC HILLS BLVD | | SPICEWOOD | TX | 78669 |
| 14469 | Joseph Gutierrez | | 906 Olive | | Jordanton | TX | 78026 |
| 4982 | JOSEPH H and FRANCES J LESSER TRUST | | 45700 NAVAJO RD | | INDIAN WELLS | CA | 92210 |
| 4762 | JOSEPH H HARRIS ESTATE | | SHARON SVEC EXECUTOR | 116 BUCKSKIN TR | KERRVILLE | TX | 78028 |
| 4983 | JOSEPH H LESSER III | | 4395 70TH ST 71 | | LA MESA | CA | 91941 |
| 5704 | Joseph Luna | | 815 E Leaona | | Pearsall | TX | 78061 |
| 3002 | JOSEPH MARTINO | | 611 AVALON WAY | | PLYMOUTH | MA | 02360-7781 |
| 892 | JOSEPH MICHAEL SOUTHERLAND | | 5620 PING WAY | | CIBOLO | TX | 78108 |
| 5673 | Joseph R Gutierrez | | 906 Olive | | Jordanton | TX | 78026 |
| 2022 | JOSEPH R HARRIS | | PO BOX 571257 | | HOUSTON | TX | 77257-1257 |
| 5761 | Joseph Remmers | | 551 Agarita St | | Three Rivers | TX | 78071 |
| 1948 | JOSEPH RICHARD ESPINOSA R L T | | 47 GLEANNLOCH ESTATES DR | | SPRING | TX | 77379-3689 |
| 4178 | JOSEPH ROBERT PARKS | | 100 WILLIAM LN | | OAK RIDGE | TN | 37830 |
| 1955 | JOSEPH SALVATORE FARRUGIA JR | | 410 S OAKRIDGE DR | | CLEVELAND | TX | 77328-4418 |
| 3003 | JOSEPH V HUGHES III | | PO Box 25163 | | DALLAS | TX | 75225-1163 |
| 2186 | JOSEPH WILLIAM NEWLAND III | | ESTATE | 6207 E 26TH PL | TULSA | OK | 74114-5125 |
| 5758 | Joshua D Rangel | | 250 Co Rd 113 | | Alice | TX | 78332 |
| 5639 | Joshua Garcia | | 300 S Travis St | | San Diego | TX | 78384 |
| 5063 | JOSHUA HASTINGS | | 1320 MIER ST | | LAREDO | TX | 78040 |
| 5730 | Joshua Nesbit | | 13219 Nuecces St | | George West | TX | 78022 |
| 1643 | JOSHUA THOMAS LAWRENCE IV | | 5408 S E LONG ST | | PORTLAND | OR | 97206 |
| 2331 | JOSIE ANGELA SELLERS TRUST | | 15205 CASCADE BLUFF CT | | AUSTIN | TX | 78738 |
| 2330 | JOSIE ANGELA SELLERS TRUST | | JOSIE ANGELA SELLERS TRUSTEE | 15205 CASCADE BLUFF CT | AUSTIN | TX | 78738 |
| 3004 | JOSIE G LOPEZ | | 2692 N HWY 83 | | ROMA | TX | 78584 |
| 1293 | JOVITA U TREVINO | | 107 KNIGHTS CROSS DR | | SAN ANTONIO | TX | 78258 |
| 1521 | JOY CASON | | BOX 865 | | LITTLE RIVER | TX | 76554 |
| 4955 | JOY LESSER REV TRUST | | 45700 NAVAJO RD | | INDIANA WELLS | CA | 92210-8848 |
| 4457 | JOY PARTNERS LLC | | PO BOX 576 | | ARDMORE | OK | 73402 |
| 1708 | JOY RUTH POTTER | | 1103 LOCKE ST | | PRYOR | OK | 74361 |
| 5466 | JOYCE H GAGLIANO TRUST | | AB HEATH and P BUSSE TTEES | 618 GOLDEN | BUCANAN DAM | TX | 78609 |
| 709 | JOYCE MARIE BLACKBURN FAMILY TRUST | | JOYCE BLACKBURN TTEE | 5515 PINEWILDE DR | HOUSTON | TX | 77066 |
| 3005 | JOYCE VANOY TRUST | C O MEL VAN CRAIGHEAD | PO Box 576 | | ARDMORE | OK | 73402-0576 |
| 497 | JPJ MINERALS LLC | | 1819 VIKING DR | | HOUSTON | TX | 77018 |
| 5333 | JR ARMSTRONG NON EXPT TR U W O M LUHRS | C O AMEGY BANK NTL ASSOC | PO BOX 27767 | | HOUSTON | TX | 77227-7767 |
| 5069 | JR MCGINLEY JR INVESTMENTS TR UTD 1 2 90 | | JOHN R MCGINLEY III TTEE | PO BOX 769 | TULSA | OK | 74101-0769 |
| 1627 | JSB III MINERAL PARTNERS LTD | | PO BOX 12350 | | SAN ANTONIO | TX | 78212 |
| 5407 | JSE INVESTMENTS LTD | | 3606 C JOHN STOCKBAUER DR | | VICTORIA | TX | 77904 |
| 5344 | JT KOCH EA KOCH and WM KOCH TRUSTS | | FROST NTL BNK SUC TTEE DEPT A0496600 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| 3006 | JUAN A RAMIREZ | | 4801 ARABIAN CT | | ARLINGTON | TX | 76017-0000 |
| 5793 | Juan A Sanchez | | 1208 Bruce St | | Alice | TX | 78332 |
| 4179 | JUAN ALEJANDRO BUSTAMANTE | | PO BOX 22 | | MIRANDO CITY | TX | 78369-0000 |
| 3720 | JUAN ANGEL ELIZONDO JR | | 14931 TROPICAL STORM | | SAN ANTONIO | TX | 78233 |
| 3007 | JUAN ANTONIO GARCIA | | 22707 LEMON GROVE | | SPRING | TX | 77373-0000 |
| 5012 | JUAN ANTONIO GARCIA | | 2502 GARFIELD ST | | LAREDO | TX | 78043 |
| 5711 | Juan Antonio Martinez | | 210 W Amada | | Hebbronville | TX | 78361 |
| 3008 | JUAN ANTONIO RODRIGUEZ | | 7118 EVANS ST | | HOUSTON | TX | 77061-2738 |
| 3009 | JUAN ANTONIO SALINAS | | BOX 3334 | | ZAPATA | TX | 78076-0000 |
| 3010 | JUAN B VASQUEZ | | 420 ALEXANDER ST | | KILLEEN | TX | 76541-0000 |
| 14554 | JUAN BLACKY AGUILAR | | 783 IRENE SOLIS AVE | | RIO GRANDE | TX | 78582 |
| 5678 | Juan Carlos Hernandez | | 1220 HWY 44 | | San Dieog | TX | 78384 |
| 3721 | JUAN CARLOS MARTINEZ | | PO Box 91 | | ZAPATA | TX | 78076-0000 |
| 14800 | Juan Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 3012 | JUAN F ESQUIVEL | | PO Box 15290 | | ZAPATA | TX | 78076-0000 |
| 3013 | JUAN FRANCISCO GONZALEZ | | 1739 N 650 E | | NORTH OGDEN | UT | 84414-3145 |
| 4326 | JUAN JOSE CANALES | C O CANDY CANALES | 917 FREER PL | | ALICE | TX | 78332 |
| 3014 | JUAN JOSE DOMINGUEZ | | 1007 CARLA ST | | ZAPATA | TX | 78076-3741 |
| 3015 | JUAN JOSE GARCIA SR | | 2472 N HWY 83 | | ROMA | TX | 78584-0000 |
| 3016 | JUAN JOSE H RODRIGUEZ | | 315 S TRINITY | | SAN ANTONIO | TX | 78207 |
| 2492 | JUAN JOSE MONTALVO | | 1009 E 4TH | | ALICE | TX | 78332 |
| 1850 | JUAN L BAZAN LIFE ESTATE | | 1408 ROOSEVELT BLVD | | ALICE | TX | 78332-4022 |
| 4309 | JUAN M GONZALEZ | | 5001 MAJESTIC DR | | AUSTIN | TX | 78745 |
| 4630 | JUAN MANUAL ORTIZ | | 604 PALMVIEW DR | | PALMVIEW | TX | 78574 |
| 5645 | Juan Manuel Garcia Jr | | 209 W N Ave | | San Diego | TX | 78384 |
| 2006 | JUAN MANUEL GUERRERO | | 6002 CARRY BACK LN | | AUSTIN | TX | 78746-1407 |
| 1217 | JUAN MANUEL MADRIGAL | | 10437 S AVE G | | CHICAGO | IL | 60617 |
| 3017 | JUAN MANUEL RODRIGUEZ | | 1346 STEVENAGE LN | | CHANNELVIEW | TX | 77530-0000 |
| 15165 | Juan Navarro | | 209 Kennedy St | | Zapata | TX | 78076 |
| 5794 | Juan O Sanchez | | 301 S Seguin | | San Diego | TX | 78384 |
| 14801 | Juan Ortiz | | 604 Palmview Dr | | Mission | TX | 78574 |
| 2237 | JUAN PUIG | | 205 W BIGGIE | | HEBBRONVILLE | TX | 78361 |
| 3018 | JUAN R RAMIREZ | | 1294 CHITTIM TRAIL | | EAGLE PASS | TX | 78852-0000 |
| 5787 | Juan Ruben Salinas | | 709 E Shaefer Ave | | San Diego | TX | 78384 |
| 5782 | Juan Saenz | | 104 W Pearson St PO Box 1024 | | Freer | TX | 78357 |
| 14409 | Juan Salinas | | 709 E Shaefer Ave | | San Diego | TX | 78384 |
| 3019 | JUAN SALINAS | | 7416 LINK MEADOW ST | | SAN ANTONIO | TX | 78240-3026 |
| 15166 | Juan Salinas | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |

| Number | Name | C/O or Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 14410 | Juan Trigo | | 510 E Dix Ave | | San Diego | TX | 78384 |
| 15167 | Juan Trigo | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 3020 | JUANITA E JIMENEZ A K A | | JANIE JIMENEZ | 309 EDISON PKWY NW | GRAND RAPIDS | MI | 49504-0000 |
| 2315 | JUANITA G SANTOS | | 401 MANOR RD | | LAREDO | TX | 78041-2754 |
| 1218 | JUANITA GRISELDA PAINTER | | 7502 ROCKPOINT DR | | AUSTIN | TX | 78731 |
| 3021 | JUANITA I URIBE KIRKPATRICK | | 417 DALECREST DR | | SAN ANTONIO | TX | 78239-2501 |
| 3022 | JUBILEE MINERAL CORPORATION | | 7371 AGATE ST | | NEW ORLEANS | LA | 70124-0000 |
| 903 | JUDITH ANN LIFE ESTATE | | 14 ESTRELLA | | RANCHO MIRAGE | CA | 92270 |
| 5199 | JUDITH ANN SERRILL DRAKE | | 8811 HENSON RD | | N CHESTERFIELD | VA | 23236 |
| 1885 | JUDITH BRILES | | 14160 E BELLEWOOD DR | | AURORA | CO | 80015-1180 |
| 3843 | JUDITH LOEB CHIARA CHARITABLE | | RM ANNUITY TRUST HVD MGMT CO | 600 ATLANTIC AVE | BOSTON | MA | 02210-2203 |
| 2320 | JUDITH MILES SCHELLENBERG | | 902 VIA VALENCIA | | MESQUITE | TX | 75150-3030 |
| 1932 | JUDITH PEREZ DIETRICH | | 3614 FERN RIVER DR | | KINGWOOD | TX | 77345-1057 |
| 2224 | JUDITH V PEREZ LIFE ESTATE | | 3507 APPALACHIAN TRL | | KINGWOOD | TX | 77345-1095 |
| 3023 | JUDSON THOMAS MCREE III | | 2045 SCHUELKE RD | | LOCKHART | TX | 78644-0000 |
| 3907 | JUDY KAYE THOMPSON | | PO Box 10220 | | CORPUS CHRISTI | TX | 78460 |
| 1766 | JULIA A MACAL TIJERINA | | 203 MONTICELLO CT APT 1 | | SAN ANTONIO | TX | 78223 |
| 3024 | JULIA BIRD MULLER | | 103 MAYFAIR DR | | LAREDO | TX | 78045 |
| 5351 | JULIA L PENICK MINERAL AGENCY | | BOA AGENT 3004400 0101485 | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| 3025 | JULIA LEORA M RAMOS | | 30107 BUMBLE BEE DR | | GEORGETOWN | TX | 78628 |
| 711 | JULIA LYNN BLANKENSHIP | | 9607 HEIDELBERG CT | | HOUSTON | TX | 77070 |
| 4180 | JULIA MOORE JONES | C O RICK NOMMENSEN | NOMMENSEN and WILLIAMS PC | 10370 RICHMOND AVE STE 1175 | HOUSTON | TX | 77042-0000 |
| 1219 | JULIA S CHAVANA | | 1621 AVALON | | PORT LAVACA | TX | 77979 |
| 1089 | JULIA V MARTINEZ ESTATE | | MARY A MARTINEZ EXECUTOR | 3381 N STATE HWY 46 | SEGUIN | TX | 78155 |
| 1028 | JULIAN J GUTIERREZ | | 2102 ELM ST | | ZAPATA | TX | 78076 |
| 5734 | Julian Pardo | | 110 S Stadium Rd B2 | | Alice | TX | 78332 |
| 4297 | JULIANE TREVINO | | 1310 E FM 1717 | | KINGSVILLE | TX | 78363-9611 |
| 3918 | JULIE ANN HARLAN SPECIAL NEEDS TRUST | | ROBERT B FLEMING SUCC TTEE | 1745 E RIVER RD STE 101 | TUCSON | AZ | 85718 |
| 904 | JULIE DAMATO | | 408 E FIR ST | | BREA | CA | 92821 |
| 1047 | JULIE FLORES | | 202 TUMBLEWEED TRL | | KYLE | TX | 78640 |
| 14802 | Julie Harlan Trust | | 1745 E River Rd | Ste 101 | Tucson | AZ | 85718 |
| 3026 | JULIE J CORNETT | | PO Box 8036 | | WICHITA | KS | 67208-0000 |
| 4931 | JULIE KAY SNEED | | 1905 RALEIGH DR | | AUSTIN | TX | 78703 |
| 1537 | JULIEN DEVEREUX | | 4415 W LAWTHER DR | | DALLAS | TX | 75214 |
| 1566 | JULIO ALFONSO GARZA | | PO Box 948 | | ROMA | TX | 78584 |
| 1668 | JULIO F and ZOILA Q MARTINEZ LVG TR | | JULIO and ZOILA MARTINEZ CO TTEES | 2905 ROYAL PALM CIR | MCALLEN | TX | 78501 |
| 5741 | Julio Perez | | 414 El Jay St | | Alamo | TX | 78516 |
| 3027 | JULIO PEREZ PEREZ III | | 8807 SHAMA CIR | | LAREDO | TX | 78045 |
| 14803 | June Deckard | | 2510 Old Orchard | | San Antonio | TX | 78230 |
| 4912 | JUNE HARNEST CHAVEM TRUSTEE | | 3509 ACORN RUN | | FORT WORTH | TX | 76109 |
| 3844 | JUNE HARNEST CHAVERN TRUSTEE | | 1600 TEXAS ST APT 21404 | | FORT WORTH | TX | 76102 |
| 462 | JUNE NEEL DECKARD | | 2510 OLD ORCHARD | | SAN ANTONIO | TX | 78230 |
| 5406 | JUNE STONE | | 3606 C JOHN STOCKBAUER DR | | VICTORIA | TX | 77904 |
| 1063 | JUSTIN GOFF | | 3420 COUNTRY SQ DR APT1101 | | CARROLLTON | TX | 75006 |
| 1393 | JUSTIN Q SIBLEY | | 15604 OPAL FIRE DR | | AUSTIN | TX | 78728 |
| 14804 | Justin Q Sibley Prot | | 8812 Dawn Ridge Cir | 103 | Austin | TX | 78757 |
| 14805 | Justin Sibley | | 15604 Opal Fire Dr | | Austin | TX | 78728 |
| 5570 | JUSTIN SPRINGER | | 902 CRESTON WAY | | NORMAN | OK | 73071 |
| 3028 | JUSTO MONICO GONZALEZ | | 315 PARRY ST | | OGDEN | UT | 84404-0000 |
| 4765 | JUVENTINO FLORES JR | | 1809 JACKSON ST | | ZAPATA | TX | 78076 |
| 1220 | JUVENTINO FLORES SR | | 1702 ALAMO ST | | ZAPATA | TX | 78076 |
| 3772 | JUVENTINO HERNANDEZ III | | 5346 E OLIVE AVE | | FRESNO | CA | 93727 |
| 5032 | JUVENTINO ZAPATA JR | | 1004 JACKSON ST | | ZAPATA | TX | 78076 |
| 1287 | JWD FAMILY TRUST | | MARY CATHERINE DAMMIER TRUSTEE | 2901 TECKLA BLVD | AMARILLO | TX | 79106 |
| 12976 | JWF ENERGY PARTNERS | | 2307 S CR 1122 | | MIDLAND | TX | 79706 |
| 3029 | JWP MKP MINERALS HOLDINGS LP | C O MARJORIE K PHILLIPS | PO BOX 3608 | | COEUR DALENE | ID | 83816 |
| 132 | K and R Operating | | PO Box 260894 | | Corpus Christi | TX | 78426 |
| 14806 | K S Bracken Family | | Limited Partnership | PO Box 131209 | Tyler | TX | 75713 |
| 15168 | K S Bracken Limited | | Walter Batla | 10941 Cir Dr | Austin | TX | 78736 |
| 2505 | KAB ACQUISITION LLLP VIII | | 410 17TH ST STE 1151 | | DENVER | CO | 80202 |
| 4736 | KADYNCE CRENSHAW TEST MINOR TR | | REID FREEMAN TTEE | 804 DUNN DR | PALO PINTO | TX | 76484 |
| 463 | KAIBAB INC | | PO BOX 1617 | | BOERNE | TX | 78006 |
| 2065 | KARAMBIS FAMILY LP | | 3 WATERWAY CT APT 3E | | THE WOODLANDS | TX | 77380 |
| 14808 | Karen Clift | | 11900 NE 18th St | Apt 362 | Vancouver | WA | 98684 |
| 3030 | KAREN COLE | | 176 W 87TH ST APT 108 | | NEW YORK | NY | 10024-0000 |
| 1363 | KAREN J DOLEN MARCEA REV TR | | PO BOX 535 | | ST MARIES | ID | 83861 |
| 5542 | KAREN JEAN FLORES | | 1421 JENNIE ST | | EL CAMPO | TX | 77437-3725 |
| 5566 | KAREN L GUNNING | | 17300 E REED PARKS RD | | JONESTOWN | TX | 78645 |
| 3552 | KAREN P PATTERSON | | 11 BRYANSTON CT | | SAN ANTONIO | TX | 78218-0000 |
| 1712 | KAREN RAMIREZ | | 124 WATERLILY | | LAKE JACKSON | TX | 77566 |
| 4633 | KAREN S CLIFT | | 11900 N E 18TH ST APT 362 | | VANCOUVER | WA | 98684 |
| 1757 | KAREN STEVENS | | PO BOX 1127 | | CRYSTAL BEACH | TX | 77650 |
| 388 | KARL A WHITMIRE | | 7313 SPRING FORK CIR | | CORPUS CHRISTI | TX | 78413 |
| 5609 | Karl Davis | | 705 W Luby | | San Diego | TX | 78384 |
| 1458 | KARL GRUNWALD TRUST | | JOHN GRUNWALD TRUSTEE | PO BOX 3219 | CORPUS CHRISTI | TX | 78404 |
| 3031 | KARL W RITTER | | PO BOX 2669 | | FREDRICKSBURG | TX | 78624-0000 |
| 14809 | Karl Whitmire | | 7313 Spring Fork Cir | | Corpus Christi | TX | 78413 |
| 2081 | KARLA KLATT | | 111 N COUNTY RD 352 | | ORANGE GROVE | TX | 78372-9140 |
| 133 | Karnes Electric Coop | | PO Box 7 | | Karnes City | TX | 78118 |
| 15170 | Karnes Electric Corp | | 1111 E 6th St | Bldg B Ste 400 | Austin | TX | 78703 |
| 854 | KARNES ELECTRICAL COOPERATIVE INC | | 1007 N HWY 123 | | KARNES CITY | TX | 78118 |
| 714 | KARYN LEWIS DENNIS | c o JEFFERSON BANK TRUST | PO BOX 5190 | | SAN ANTONIO | TX | 78201 |
| 14810 | Kassandra Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 15171 | Katco Vacuum Service | | PO Box 399 | | Hebbronville | TX | 78361 |
| 3032 | KATE BRADY | | 3551 BLAIRSTONE RD | STE 128 | TALLAHASSEE | FL | 32301-8827 |
| 1108 | KATE DIANNE BROWN DAVIES TTEE | | PHYLLIS K HOUSER OIL GAS and OTHER MIN TR | PO BOX 543 | HOLDERNESS | NH | 03245 |
| 2072 | KATHARINE VOGEL KINGSTON | | 2719 HENRI CT | | DAVIS | CA | 95618 |
| 955 | KATHERINE BURGWIN FITZSIMONS | TRUST 2008  C O COLLIE and CO PLLC | ATTN IRENE M FLORES | 20742 STONE OAK PKWY STE 107 | SAN ANTONIO | TX | 78528 |
| 1690 | KATHERINE C MURPHY | | 1101 CRESTVIEW DR | | ANGOLA | IN | 46703-2211 |
| 4921 | KATHERINE CARTER WHITFIELD | | 901 HILL ST | | SILVER CITY | NM | 88061 |
| 1467 | KATHERINE M STANDEFER ADAMS | | 1702 BEAR CREEK CIR | | BAYTOWN | TX | 77521-0000 |
| 4877 | KATHERINE MARIE G CAZARES | | 314 NEBRASKA ST | | LAREDO | TX | 78041 |
| 4506 | KATHERINE MCCORD BRUNI | | 912 FREEWATER LN | | SAN ANTONIO | TX | 78209 |
| 15172 | Katherine S Nance | | PMBG Law | 8610 Broadway Ste 440 | San Antonio | TX | 78217 |
| 1366 | KATHERINE STROMAN NANCE | | PO BOX 537 | | HEBBRONVILLE | TX | 78361 |
| 1637 | KATHIE HUGHES KIMES | | 4210 DOVE LN | | TEMPLE | TX | 76502 |
| 4039 | KATHIE J PRESAS | | 8216 RIDGELEA ST | | DALLAS | TX | 75244 |
| 5450 | KATHIELYNN Y HOLDBROOK | | 11451 FM 604 S | | CLYDE | TX | 79510 |
| 4007 | KATHLEEN CAROL W HOLTZMAN | | 5414 YARWELL | | HOUSTON | TX | 77096 |
| 3965 | KATHLEEN CARTER BOOTH | | 910 OAK MEADOW DR | | DRIPPING SPRINGS | TX | 78620 |
| 1538 | KATHLEEN DEVEREUX | | 6502 MALCOLM DR | | DALLAS | TX | 75214-3105 |
| 3033 | KATHLEEN E STEWART | | 40 FLORIST | | YOUNGSTOWN | OH | 44505-0000 |
| 3606 | KATHLEEN HOCKEMA | | 1700 W IRIS | | MCALLEN | TX | 78501 |
| 3958 | KATHLEEN J AVERY | | 500 N SHORELINE STE 700N | | CORPUS CHRISTI | TX | 78401 |
| 2069 | KATHLEEN KICH | | 16919 HAPPY HOLLOW DR | | SAN ANTONIO | TX | 78232 |
| 3034 | KATHLEEN NINA HENDERSON | | 9010 MOUNTAIN FIELD DR | | SAN ANTONIO | TX | 78240 |
| 4744 | KATHLEEN W HARDIN | | 309 WALTZING BROOK CT | | WEATHERFORD | TX | 79085 |
| 3035 | KATHLEEN W HARDIN EXECUTRIX | | OF THE ESTATE OF | MARION FRANCIS HARDIN DECEASED | 1244 TIDWELL RD | WEATHERFORD | TX | 76087-8188 |
| 3037 | KATHRYN ANN DRAKE SNIDER TRUST | | SUSAN D GOODMAN TRUSTEE | 11315 ALHAMBRA DR | AUSTIN | TX | 78759-4902 |
| 1644 | KATHRYN ANNE LAWRENCE | | 2916 PARK AVE | | RICHMOND | VA | 23221-1708 |
| 4969 | KATHRYN CONTRERAS | | PO BOX 2064 | | EDGEWOOD | NM | 87015 |
| 5134 | KATHRYN DAVANT DODSON | | 227 PORTER DR | | CLARKSDALE | MS | 38614 |
| 5163 | KATHRYN DAVANT HIGGINS | | PO BOX 4023 | | VICTORIA | TX | 77903-4023 |
| 963 | KATHRYN F DENNIS LIFE ESTATE | | 808 N CLINTON AVE | | ST JOHNS | MI | 48879 |
| 14811 | Kathryn Kronawitter | | PO Box 2844 | | Ranchos De Taos | NM | 87557 |
| 5166 | KATHRYN LYNN DEMEL | | 1808 MOJAVE TRL | | LEAGUE CITY | TX | 77573-4658 |
| 3038 | KATHRYN M INC | | 712 MAIN ST STE 2200 | | HOUSTON | TX | 77002-3206 |
| 1916 | KATHRYN MARIE RAYBURN | | 24839 SANDUSKY DR | | TOMBALL | TX | 77375-5643 |
| 362 | KATHRYN MCNIECE RANDOLPH | | 9798 TWIN SHORES DR | | WILLIS | TX | 77318 |
| 14812 | Kathryn Randolph | | 9798 Twin Shores Dr | | Willis | TX | 77318 |
| 2498 | KATHY BAN | | 3500 CR 98 | | EBERT | CO | 80106 |
| 5292 | KATHY BARKER | | 3006 CROSSBROOK CT | | KATY | TX | 77450-8635 |
| 5209 | KATHY LEE MILLER | | PO BOX 98 | | ELLINGER | TX | 78938-0098 |
| 1583 | KATI M GUERRA | | 326 BRISTON RD | | WEBSTER GROVES | MO | 63119-3626 |
| 5065 | KATI M GUERRA REV LIV INDENTURE TRUST | | KATI M GUERRA TTEE | 326 BRISTOL RD | WEBSTER GROVES | MO | 63119 |
| 14813 | Katie Leon | | PO Box 470857 | | Fort Worth | TX | 76147 |
| 3039 | KATZ OIL COMPANY LLC | | 334 PASEO ENCINAL | | SAN ANTONIO | TX | 78212-0000 |
| 3040 | KAY I VAUGHAN | | 2001 TROPHY RD | | NORMAN | OK | 73072 |
| 15173 | Kay S Bracken | | Walter Batla | 10941 Cir Dr | Austin | TX | 78736 |
| 14814 | Kay Shirley Bracken | | PO Box 131209 | | Tyler | TX | 75713 |
| 5258 | KAY STANLEY AS SEP PROP | | 1837 BROADWAY ST | | ROCKPORT | TX | 78382-3540 |
| 880 | KAYLA ALVARADO | | 431 CITRIANA ST | | MISSION | TX | 78572 |
| 5253 | KAYLER WORTHAM SMITH | | 312 AVE A | | WHARTON | TX | 77488 |
| 4378 | KAZOKU INTERESTS LLC | | PO BOX 27202 | | HOUSTON | TX | 77227 |
| 5503 | KEATE ASSET ADMIN | | 450 YELLOWSTONE RD | | ROCK SPRINGS | WY | 82901 |
| 135 | Kebo Oil and Gas | | 701 Wildcat Dr | | Portland | TX | 78374 |
| 14815 | KEG | | PO Box 1212 | | Midland | TX | 79702-1269 |
| 5023 | KEITH B LINDELL | | 400 HIGHLAND SPRING | | GEORGETOWN | TX | 78633 |
| 4019 | KEITH D LOMASNEY | | 19015 WATERFORD COVE | | HOUSTON | TX | 77094 |
| 4939 | KEITH E VANDERPOOL | | 2633 BENNY WAY | | RANCHO CORDOVA | CA | 95670-3501 |
| 3041 | KEITH WILLIAM DENSON | | PO Box 1912 | | ROCKWALL | TX | 75087-0000 |

| Num | Name | Attn / C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| KELLY B FELTON STAHL | | 495 PRADO CROSSING | | | BOERNE | TX | 78006 | |
| KELLY B FELTON STAHL | | 495 PRADO CROSSING | | | BOERNE | TX | 78006 | |

| Num | Name | Attn / C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4989 | KELLY B FELTON STAHL | | 495 PRADO CROSSING | | | BOERNE | TX | 78006 |
| 4530 | KELLY COUCH MOORE | | 106 BELMONT RD | | | BOERNE | TX | 78006 |
| 14816 | Kelly Hemphill | | PO Box 219690 | | | Kansas City | MO | 64121-9690 |
| 410 | KELLY L HEMPHILL LEVY PROCEEDS | | DEPT OF TREASURY XXX XX 2170 | LEVY PROCEEDS ATTN TAX DEPT | PO BOX 219690 | KANSAS CITY | MO | 64121-9690 |
| 5745 | Kendarius Poullard | | 605 N Montauban Dr | | | Lafayette | LA | 70507 |
| 14817 | Kenneth Ann Whitehur | | 235 LaRue Ln | | | Corpus Christi | TX | 78411 |
| 4015 | KENNETH D KUYKENDALL JR | | 1700 UPLAND LAKES | | | HOUSTON | TX | 77043 |
| 1682 | KENNETH D MONIGOLD | | PO Box 181539 | | | DALLAS | TX | 75218 |
| 5005 | KENNETH DAVIS | | 2004 NE CR 14463 | | | MONTROSE | MO | 64770 |
| 5610 | Kenneth De Los Santos | | 1209 W Youst | | | Beeville | TX | 78102 |
| 3814 | KENNETH ESPENSEN SR MINERAL TR | | KENNETH ESPENSEN JR TRUSTEE | 10205 OASIS ST 200 | | SAN ANTONIO | TX | 78216 |
| 2185 | KENNETH F NEW | | 1025 WILDROSE LN APT 201A | | | BROWNSVILLE | TX | 78520-8874 |
| 4182 | KENNETH HENDERSON TINER | | 25218 CINCO MANOR LN | | | KATY | TX | 77494 |
| 5428 | KENNETH RANDAL PYBUS | | 2002 MARATHON RD | | | ABILENE | TX | 79601-2672 |
| 285 | KENNETH ROBERT WHITEHURST TRUST | | 235 LA RUE LN | | | CORPUS CHRISTI | TX | 78411 |
| 464 | KENNETH SELLERS | | 3016 E RENFRO ST E | | | BURLESON | TX | 76028 |
| 5546 | KENNETH WAYNE VOLEK | | 1465 SANDY CORNER RD | | | EL CAMPO | TX | 77437 |
| 14820 | Kenneth Whitehurst | | 235 La Rue Ln | | | Corpus Christi | TX | 78411 |
| 3043 | KENT W MAGGERT | | 1837 LAKE TERRACE CT | | | THE WOODLANDS | TX | 77380-0000 |
| 4183 | KENYON MINERAL INTEREST LLC | ATTN CORA AMERMAN BLACKBIRD | 10808 RIVER TERRACE CIR | | | AUSTIN | TX | 78733-0000 |
| 735 | KERR MCGEE CORP | | PO BOX 25861 | | | OKLAHOMA CITY | OK | 73125 |
| 3847 | KERR MCGEE CORPORATION | | PO Box 730875 | | | DALLAS | TX | 75373-0875 |
| 4184 | KERRCO INC | | 808 TRAVIS ST 2200 | | | HOUSTON | TX | 77002-5704 |
| 14822 | Kevin Baldridge | | 708 Persimmon Ave | | | Edinburg | TX | 78539 |
| 5022 | KEVIN J LINDELL | | 4605 SAM BASS RD | | | ROUND ROCK | TX | 78681 |
| 465 | KEVIN JOAQUIN BALDRIDGE | | 708 PERSIMMON AVE | | | EDINBERG | TX | 78539 |
| 5390 | KEVIN K LEONARD | | PO BOX 50688 | | | MIDLAND | TX | 79710-0688 |
| 986 | KEVIN L BREGMAN REV TRUST | | PAULETTE BREGMAN TRUSTEE | 5151 BUFFALO SPEEDWAY APT 1311 | | HOUSTON | TX | 77005-4268 |
| 4514 | KEVIN R BRADLEY | | 11284 SW NORTHLAND DR | | | PORT ST LUCIE | FL | 34987 |
| 5804 | Kevin Snawder | | PO Box 1418 | | | Three Rivers | TX | 78071 |
| 3044 | KILLAM and HURD | | TEXAS GENERAL PARTNERSHIP | 7373 BROADWAY STE 200 | | SAN ANTONIO | TX | 78209-0000 |
| 1636 | KILLAM INVESTMENTS LTD | | PO Box 499 | | | LAREDO | TX | 78042-0499 |
| 2070 | KILLAM OIL CO LTD | | PO BOX 499 | | | LAREDO | TX | 78042-0499 |
| 1058 | KIMBELL ROYALTY OPERATING LLC | | HAYMAKER HOLDING COMPANY LLC | PO BOX 205415 | | DALLAS | TX | 75320-5415 |
| 15295 | Kimberjay Oil and | | Gas Inc | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 964 | KIMBERLEY HALL SEGER | | 1602 GLENOAK DR | | | CORPUS CHRISTI | TX | 78418 |
| 5544 | KIMBERLY ANN VOLEK | | 11249 HWY 16 | | | BLAINE | KS | 66549 |
| 3805 | KIMBERLY G DAVIDSON | | 1998 DORSET DR | | | FT COLLINS | CO | 80526-1107 |
| 4889 | KIMBERLY G DAVIDSON | | 4099 W COUNTY RD 50 FT | | | COLLINS | CO | 80521 |
| 4860 | KIMBRIEL L STRANG | | 1003 EVANWOOD DR | | | LOOKOUT MOUNTAIN | TN | 37350 |
| 3045 | KIRBY CAVIN | | PO Box 3725 | | | MCALLEN | TX | 78502-0000 |
| 4387 | KIT MERRIDITH DONCASTER | | AKA KIT DONCASTER EWERS | 820 BEACH BLVD | | LAGUNA VISTA | TX | 78578 |
| 3849 | KJSS LTD | | 5332 RIVER BLUFF CURVE | | | BLOOMINGTON | MN | 55437 |
| 14823 | KJSS Ltd | | 5332 River Bluff Curve | | | Minneapolis | MN | 55437 |
| 2078 | KKW MINERAL PARTNERS LTD | | JEFFERSON BANK TRUST | ATTN ERIK AHLENIUS | PO BOX 5190 | SAN ANTONIO | TX | 78201 |
| 2077 | KKW PRODUCTION PARTNERS LTD | | JEFFERSON BANK TRUST | ATTN ERIK AHLENIUS | PO BOX 5190 | SAN ANTONIO | TX | 78201 |
| 4493 | KNAPP HOME PLACE LTD | | PO BOX 4270 | | | HOUSTON | TX | 77210-4279 |
| 1617 | KNOLLWOOD INVESTMENT CORP | | 3900 ESSEX LN STE 730 | | | HOUSTON | TX | 77027 |
| 2462 | KRATZER LEFEVRE HOLDINGS LLC | | SUSAN K DAVIDOFF RYAN MANAGER | 808 BLACKER AVE | | EL PASO | TX | 79902 |
| 14824 | Krenger Oil and Gas | | 1601 E 19th St | | | Edmond | OK | 73013 |
| 4870 | KRISTELLE L MARTIN CLARK | | 3824 BROADWAY PATH | | | ROUND ROCK | TX | 78681 |
| 1221 | KRISTELLE L MARTIN TRUST | | ROBERT H MARTIN TRUSTEE | 3005 WINDCREST CIR | | LAREDO | TX | 78045 |
| 943 | KRISTINA DYAN MONTALVO | | PO BOX 356 | | | INGRAM | TX | 78025 |
| 5451 | KRISTINA M GARDNER | | 460 OLD RANCH RD | | | CHINA SPRING | TX | 76633 |
| 5545 | KRISTOPHER LEE VOLEK | | 1484 OLIVIA ST | | | EL CAMPO | TX | 77437 |
| 136 | Krucore | | 901 New Meister Ln | Apt 728 | | Pflugerville | TX | 78660 |
| 2085 | KRUSEN THOMPSON INTERESTS | | 105 W HIGH ST | | | CHARLOTTESVILLE | VA | 22902-2018 |
| 137 | KST Energy Services | | 325 County Rd 306 | | | Edna | TX | 77957 |
| 138 | KT Gauging | | 326 PVT Rd 1065 | | | Hallettsville | TX | 77964 |
| 3833 | KURT HANSON | | PO Box 563 | | | HOUSTON | TX | 77001-0563 |
| 3850 | KWL MINERALS LTD | | TYLER C LEON VP | PO BOX 470857 | | FORT WORTH | TX | 76147 |
| 5269 | KYLE A | | 230 WICKLAWN WAY | | | ROSWELL | GA | 30076-4447 |
| 4407 | L and E RANCHES LTD | C O LUIS LOZANO | PO BOX 3 | | | SAN IGNACIA | TX | 78067 |
| 139 | L and M Auto Electric | | 700 Ida St | | | Alice | TX | 78332 |
| 14827 | L and P Childrens Trst | | PO Box 1676 | | | George West | TX | 78022 |
| 3858 | L and P CHILDRENS TRUST | | LEE B WHEELER TRUSTEE | PO BOX 1676 | | GEORGE WEST | TX | 78022 |
| 1406 | L E MALONE | | 501 MUSTANG DR | | | MIDLAND | TX | 79707 |
| 2397 | L H WEATHERFORD | C O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | | ZAPATA | TX | 78076-0788 |
| 3722 | L JAY CUCCIA | | 3336 N HULLEN | | | METAIRIE | LA | 70002 |
| 1431 | L JEAN ONEIL | | 91 CHESTERFIELD RD | | | WILLIAMSBURG | MA | 01096 |
| 1141 | L MECOM ENERGY LLC | | PO BOX 460 | | | CHAPPELL HILL | TX | 77426-4060 |
| 2179 | L W MUMME | | PO BOX A | | | DILLEY | TX | 78017-0130 |
| 4423 | LA CAMPANA RANCH | | 3495 HWY 595 | | | GEORGE WEST | TX | 78022 |
| 3046 | LA DUQUESA MINERALS LTD | C O LS CASSO GOMEZ | 600 SE 71ST AVE | | | PORTLAND | OR | 97215 |
| 702 | LA MUELA LTD | | 8512 ALTAMIRA DR | | | LAREDO | TX | 78045 |
| 1450 | LA ROSA MINERAL TRUST | | GEORGE E NEEL III TRUSTEE | 119 DEVONSHIRE CT | | LAREDO | TX | 78041 |
| 5429 | LACY LEEANN PYBUS JANSSEN | | 9104 GLASSERWAY CT | | | BRENTWOOD | TN | 37027-8510 |
| 5232 | LACY WINSTON MGN TRUST | | WELLS FARGO BNK SAO | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1998 | LAFERN GRIFFIN | | KENNETH WAYNE GRIFFIN AIF | 5443 AIKENS WAY | | ROBSTOWN | TX | 78380 |
| 4448 | LAGUNA OPERATING LLC | | 500 N SHORELINE STE 606N | | | CORPUS CHRISTI | TX | 78401 |
| 3047 | LAGUNA ROYALTY LTD | | PO Box 16239 | | | FORT WORTH | TX | 76162 |
| 2294 | LAKEWIND LLC | | d b a RIDGEROCKTX LLC | PO BOX 30304 | | EDMOND | OK | 73003-0006 |
| 4300 | LAMAR I GARCIA | | 724 E HOFFMAN | | | KINGSVILLE | TX | 78363 |
| 5305 | LAMAR MEADOWS JR | | 505 BAYOU DR | | | RICHMOND | TX | 77469 |
| 3048 | LAMAR SEELIGSON SMITH | | 419 E HATHAWAY | | | SAN ANTONIO | TX | 78209-0000 |
| 1092 | LAMPE DUNLAP LLC | | 4628 WASHBURN AVE | | | FORT WORTH | TX | 76107 |
| 919 | LANA JEAN CORTEZ | | 35 PARK MOUNTAIN | | | SAN ANTONIO | TX | 78255 |
| 3810 | LANETTE A GLASSCOCK DUPERIER | | 211 VIESCA AVE | | | SAN ANTONIO | TX | 78209 |
| 2093 | LANROY INC | | PO BOX 3405 | | | TULSA | OK | 74101-3405 |
| 1288 | LAREDO ENERGY VI LP | C O LAREDO ENERGY OPERATING LLC | CITY CENTRE FOUR | 840 W SAM HOUSTON PKWY N STE 400 | | HOUSTON | TX | 77024 |
| 140 | Laredo Hydro Tec LP | | 8903 Fox Ln | | | Laredo | TX | 78045 |
| 3049 | LARK SMITH PHILLIPS | | 15 CRANBERRY TRAIL | | | EAST SANDWICH | MA | 02537-0000 |
| 14471 | Larrimee Gaspar | | 247 Recreation Rd 8 | | | Calliham | TX | 78007 |
| 1825 | LARRY LEE GRIGSBY | | 3663 S VALLEY VIEW BLVD APT 213 | | | LAS VEGAS | NV | 89103-1820 |
| 5396 | LARRY MURPHY | | PO BOX 1003 | | | MIDLAND | TX | 79702 |
| 5643 | Larry W Garcia | | 4810 FM Rd 1352 | | | Alice | TX | 78332 |
| 5649 | Larry W Garza | | PO Box 48 | | | Woodsboro | TX | 78393 |
| 4878 | LARRY WADE GRAVES | | 12008 RUNNINGMEADE TR SE | | | HUNTSVILLE | AL | 35803 |
| 4460 | LAS BLANCAS INVESTMENTS LTD | | 901 SAMLON DR B | | | LAREDO | TX | 78041-3667 |
| 3050 | LAS NIETAS SAENZ LP | | 106 SAUCEDO ST | | | KYLE | TX | 78640 |
| 1462 | LATHAM FAMILY TRUST | | DEBRA DENISE LATHAM TRUSTEE | 954 RIVERFOREST DR | | NEW BRAUNFELS | TX | 78132 |
| 141 | Latimer Service | | 20036 Curtis Rd | | | Saucier | MS | 39574 |
| 5156 | LAURA A GUNN | | 13408 VISTA DEL PRADO | | | SAN ANTONIO | TX | 78216 |
| 1649 | LAURA AISSA LONGORIA | | 10701 CAP STONE DR | | | AUSTIN | TX | 78739 |
| 3051 | LAURA C KOLAGHASSI | | 5909 FOREST RIVER DR | | | FORT WORTH | TX | 76112-1057 |
| 3052 | LAURA D HERNANDEZ | | 13407 CANDIDA | | | SAN ANTONIO | TX | 78232-4807 |
| 4942 | LAURA ELIZABETH ROSS | | 351 ORCHARD HILL TR | | | BUDDA | TX | 78610 |
| 14829 | Laura Heath | | Box 627 | | | Olney | TX | 76374 |
| 3053 | LAURA ISABEL BARRERA TREVINO | | PO Box 293 | | | HEBBRONVILLE | TX | 78361-0000 |
| 2103 | LAURA R LENAHAN | | 848 COUNTY ROUTE 11 | | | GOUVERNEUR | NY | 13642-3111 |
| 3054 | LAURA R MURIEL | | 4619 W 34TH ST | APT 125 | | HOUSTON | TX | 77092 |
| 3055 | LAURA SALIDO DE DIEZ BARROSO | | 216 W VILLAGE BLVD STE 302 | | | LAREDO | TX | 78041-0000 |
| 411 | LAURA THETFORD HEATH | | BOX 627 | | | OLNEY | TX | 76374 |
| 3056 | LAUREL BROTHERS MINERALS LTD | | A TEXAS LIMITED PARTERSHIP | 4519 SAN BERNARDO | | LAREDO | TX | 78041-0000 |
| 2097 | LAUREL MINERALS LTD | | 3020 AUTUMN DR | | | LAREDO | TX | 78045 |
| 4292 | LAURIE A THOMAS | | 5159 S TRENTON | | | TULSA | OK | 74105 |
| 5318 | LAURIE HOOPER GROESCHEL | | 3363 CORKWOOD DR | | | FRISCO | TX | 75033 |
| 2166 | LAURO A MONTALVO JR | | 13311 WINDMILL TRACE | | | HELOTES | TX | 78023 |
| 286 | LAURO ALMARAZ JR | | 7702 MARISSA DR | | | CORPUS CHRISTI | TX | 78414 |
| 3057 | LAURO CHAPA JR | | PO Box 1083 | | | SAN DIEGO | TX | 78384-1083 |
| 932 | LAURO G VELA ESTATE | | CHARLES LARRY GUTIERREZ EXECUTOR | 2411 AMBER SPRINGS DR | | KATY | TX | 77450 |
| 3058 | LAURO GONZALEZ | | 400 ZINNIA | | | MCALLEN | TX | 78504-0000 |
| 2007 | LAURO GUERRERO JR | | 1020 MCKEE DR | | | EDINBURG | TX | 78539-6031 |
| 14519 | LAURO II MALDONADO JR | | 87 FM Rd 3073 | | | Hebbronville | TX | 78361 |
| 1004 | LAURO OMAR TREVINO | | 206 W THOMPSON | | | HEBBRONVILLE | TX | 78361 |
| 3512 | LAVANCO ENERGY LTD | | PO Box 60087 | | | SAN ANGELO | TX | 76906-0087 |
| 1924 | LAVERNE DANIELS DANIELS | C O LAVERNE DANIELS HADLEY | 6136 COUNTY RD 1017 | | | JOSHUA | TX | 76058-5088 |
| 1489 | LAWREN ETHRIDGE BRADFORD | | 1416 HARBOR VIEW DR | | | GALVESTON | TX | 77550 |
| 14831 | Lawrence Ambler Jr | | 149 CR 805 | | | Nacogdoches | TX | 75964 |
| 15174 | Lawrence Companies Inc | | 327 N Roberts St | | | Gilmer | TX | 75644 |
| 14832 | Lawrence Consolidate | | Enterprise Ltd | PO Box 6745 | | Tyler | TX | 75711 |
| 15175 | Lawrence Consolidated | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 287 | LAWRENCE CONSOLIDATED ENTERPRISES LTD | | PO BOX 6745 | | | TYLER | TX | 75711 |
| 368 | LAWRENCE E AMBLER JR | | 149 CR 805 | | | NACOGDOCHES | TX | 75964 |
| 1813 | LAWSON HOLLAND STIFF | | 3231 LA MANCHA DR NW | | | ALBUQUERQUE | NM | 87104 |
| 4185 | LEAL FAMILY IRREV TRUST | | PEDRO LEAL TRUSTEE | 2606 BAYHILL COVE | | SAN ANTONIO | TX | 78258 |
| 5694 | Leandro Lichtenberger Jr | | 110 W Nickerson Ave | | | San Diego | TX | 78384 |
| 1484 | LEANN BILLUPS | | 226 HEARD RANCH RD | | | DOSS | TX | 78618-0105 |
| 3060 | LEANNA JOYE DENSON LEACH | | 13998 REDWOOD CIR | | | LINDALE | TX | 75771-0000 |
| 2102 | LECHUZA ENERGY COMPANY | | PO BOX 12729 | | | DALLAS | TX | 75225-0729 |

| ID | Name | Attn / C O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 346 | LEE BRACKEN WHEELER | | PO BOX 1676 | | GEORGE WEST | TX | 78022 |
| 3896 | LEE DAVIS SPENCER | | PO BOX 3224 | | GRAPEVINE | TX | 76099 |
| 3893 | LEE DAVIS SPENCER SMITH | | 1019A SHERWOOD FOREST | | HOUSTON | TX | 77043 |
| 5222 | LEE HALL PIERCE | | PO BOX 275 | | BLESSING | TX | 77419 |
| 2029 | LEE HAYES | C O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | ZAPATA | TX | 78076-0788 |
| 14833 | Lee Spencer | | PO Box 3224 | | Grapevine | TX | 76099 |
| 14834 | Lee Wheeler | | PO Box 1676 | | George West | TX | 78022 |
| 4054 | LEIGH ANN VALITON | | PO BOX 77 | | OVANDO | MT | 59854 |
| 3061 | LEIGH PEARSON SELLERS CARLTON | | 13576 E STATE HWY 29 | | GEORGETOWN | TX | 78626-0000 |
| 4186 | LELA ELIZABETH CLIBURN | | 43 ROSELAND AVE | | VICTORIA | TX | 77901 |
| 3953 | LEN AINSWORTH and PEGGY L AINSWORTH | | 4002 16TH APT 4506 | | LUBBOCK | TX | 79416 |
| 15176 | Leo and Hector Quintanil | | Jackson Walker LLP | 100 Congress Ave 1100 | Austin | TX | 78701 |
| 3062 | LEO FLORES | | 9012 HARVARD ST | | LAREDO | TX | 78045-0000 |
| 4187 | LEO J LEO JR | | PO BOX 1120 | | MISSION | TX | 78573-0000 |
| 412 | LEO O QUINTANILLA | | 950 ISOM RD STE 104 | | SAN ANTONIO | TX | 78216-4176 |
| 288 | LEO O QUINTANILLA | | PO BOX 91137 | | SAN ANTONIO | TX | 78209 |
| 14835 | Leo Q Partners Ltd | | PO Box 91137 | | San Antonio | TX | 78209 |
| 14836 | Leo Quintanilla | | PO Box 91137 | | San Antonio | TX | 78209 |
| 15177 | Leo Rocamontes | | 7175 Von Ormy | | Von Ormy | TX | 78073 |
| 3063 | LEOBARDO ESQUIVEL | | PO Box 653 | | FORT PIERCE | FL | 34954-0000 |
| 1222 | LEOBARDO MARTINEZ JR | | BOX 5111 STOP 51A | | ZAPATA | TX | 78076 |
| 5491 | LEON BERNSEN SR | | 5414 PARTRIDGE PL | | ROBSTOWN | TX | 78380 |
| 3826 | LEON D GLASSCOCK II | | 1739 CITADEL PLZ | | SAN ANTONIO | TX | 78209 |
| 14837 | Leon Glasscock II | | 1739 Citadel Plz | | San Antonio | TX | 78209 |
| 2268 | LEON OSCAR RAMIREZ ESTATE | | L RAMIREZ JR and R ECKHARDT | PO BOX 3229 | LAREDO | TX | 78044-3229 |
| 2360 | LEONARD C TALLERINE JR | | PO Box 3087 | | HOUSTON | TX | 77253 |
| 1934 | LEONARD E DOUGLASS | | 25792 E RIVER RD | | GROSSE ILE | MI | 48138-1873 |
| 289 | LEONARD HERBERT MORGAN | | 4342 ESMOND DR | | ODESSA | TX | 79762 |
| 1223 | LEONARDO A SANCHEZ | | 100 MASON REED CV | | KYLE | TX | 78640-5429 |
| 3064 | LEONEL ELIZONDO JR | | 1608 ORANGE BLOSSOM | | LAREDO | TX | 78045-0000 |
| 14839 | Leonel Garcia | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 14472 | Leonel Vera | | 2349 County Rd | | Zapata | TX | 78076 |
| 4375 | LEONEL XAVIER BENAVIDES | | 4012 CEDAR VIEW RD | | DALLAS | TX | 75287 |
| 3967 | LEONORA W BREITENWISCHER | | 3707 WROXTON RD | | HOUSTON | TX | 77005 |
| 976 | LEOPOLDO TREVINO JR | | PO BOX 222 | | ZAPATA | TX | 78076 |
| 4188 | LERA THOMAS | | JOELLEN SNOW GUARDIAN | 1148 HEIGHTS BLVD | HOUSTON | TX | 77008-6916 |
| 5742 | Leroy Perez | | 7183 CR 440 | | Alice | TX | 78332 |
| 15178 | Leroy Perez | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 5802 | Leroy Smith | | 811 Austin St | | George West | TX | 78022 |
| 15179 | Leroy Smith | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 5183 | LESLIE A KUEHLER 0408415 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2109 |
| 1936 | LESLIE DREIER | | 1884 MALAU ST | | BETHLEHEM | NH | 03574 |
| 3930 | LESLIE K DESPAIN | | 656 OLD HONDO HWY | | BANDERA | TX | 78003 |
| 3065 | LESLIE PEARSON SELLERS MURPHY | | 12638 THISTLE DOWN | | SAN ANTONIO | TX | 78217-1888 |
| 1775 | LESLIE VINSON | | PO Box 8170 | | WACO | TX | 76714 |
| 5467 | LESTER and ANNA WYGRYS TRUST | | LESTER and ANNA WYGRYS TTEES | PO BOX 1028 | SANTE FE | TX | 77510 |
| 3564 | LETA MACKEY SPARKS LIFE ESTATE | | 1767 12TH ST 355 | | HOOD RIVER | OR | 97031 |
| 4189 | LETICIA BUSTAMANTE LOZANO | | 1705 KENNEDY ST | | ZAPATA | TX | 78076 |
| 3654 | LETICIA RODRIGUEZ | | 1112 W TILLEY ST | | HEBBRONVILLE | TX | 78361 |
| 14840 | Leticia Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 3066 | LETICIA URIBE MARTINEZ | | 2507 FREMONT | | LAREDO | TX | 78043-0000 |
| 1944 | LEWIS HENRY ENGELKING | C O WM ROLAND ENGELKING JR | 3333 S ALAMEDA ST APT 7 A | | CORPUS CHRISTI | TX | 78411-1858 |
| 2089 | LEWIS R KUBESCH JR | | PO BOX 264 | | WEIMAR | TX | 78962-0264 |
| 15296 | Lexington Cotton | | Producers Inc | 1261 Pass Rd | Gulfport | MS | 39501 |
| 142 | LGH Inc | | PO Box 1758 | | Rosenberg | TX | 77471 |
| 1593 | LIA HAMDAN SCHWALM | | 6238 S UTICA AVE | | TULSA | OK | 74136 |
| 5556 | LIANA A URIBE | | 210 CLOUD RD | | HUTTO | TX | 78634 |
| 143 | Liberty Mutual | | 175 Berkeley St | | Boston | MA | 02116 |
| 4190 | LIBRADA BUSTAMANTE GONZALES | | 1102 ROOSEVELT | | LAREDO | TX | 78043-0000 |
| 14841 | Librada G Perez | | 1814 Airole Way | | Austin | TX | 78704 |
| 2430 | LIKALA LLC | | 105 HOBBY HORSE LN | | HENDERSONVILLE | NC | 28792-4765 |
| 3067 | LILIA C NICHOLSON | | 1330 W WILDWOOD DR | | SAN ANTONIO | TX | 78201-0000 |
| 3068 | LILIA G GONZALEZ | | 1100 TOURNAMENT DR | | HILLSBOROUGH | CA | 94010-7432 |
| 3069 | LILIA MINERVA GONZALEZ AND | | HUSBAND ANTONIO R GONZALEZ | 208 N WILHELMA | HEBBRONVILLE | TX | 78361-2856 |
| 383 | LILLIAN BREETZ FEHRENBACH | | PO BOX 6698 | | SAN ANTONIO | TX | 78209 |
| 4367 | LILLIAN RODRIGUEZ | | 5354 SAN BENITO | | SAN ANTONIO | TX | 78228 |
| 1068 | LILY RAMOS | | 4010 OAKBAY APT C | | CORPUS CHRISTI | TX | 78413 |
| 144 | Limit 5 Services LLC | | 364 Mango Dr | | Zapata | TX | 78076 |
| 14843 | Linda Birmingham Trs | | PO Box 3480 | O and G Dept | Omaha | NE | 68103-0480 |
| 3783 | LINDA C BARBER | | 14618 S HEARTHSTONE GREEN DR | | HOUSTON | TX | 77095 |
| 4191 | LINDA ELIZONDO REYES | | 4522 TURNSTONE DR | | AUSTIN | TX | 78744-4548 |
| 3866 | LINDA FLOWERS MULLINS | | 765 RIO BRAZOS DR | | BOERNE | TX | 78006 |
| 3984 | LINDA G FERSZT | | LAUREN RICHBOURG BYRD GUARDIAN | 4309 YOAKUM BLVD STE 340 | HOUSTON | TX | 77006 |
| 1987 | LINDA GERO GERO | | 20211 POST OAK HILL DR | | SPRING | TX | 77388-5459 |
| 4062 | LINDA H WEIL | | 353 CATALINA PL | | CORPUS CHRISTI | TX | 78411 |
| 385 | LINDA K BIRMINGHAM TRUST | C O FARMERS NTL CO AGENT | PO BOX 3480 O and G DEPT | | OMAHA | NE | 68103-0480 |
| 4192 | LINDA K DAVIS NONEXEMPT LIFETIME TRST | C O PDS | 777 TAYLOR ST STE PH 1 | | FORT WORTH | TX | 76102 |
| 2074 | LINDA KIRCHOFF | | 2034 SORRENTO CT | | BRYAN | TX | 77808 |
| 2475 | LINDA L LEISSNER GST TRUST | | LINDA L LEISSNER TRUSTEE | 4765 FM 2540 S | BAY CITY | TX | 77414 |
| 1567 | LINDA LEE GARZA | | 1915 HORSETAIL FLS APT 1 | | EDINBURG | TX | 78539-2344 |
| 4193 | LINDA M GUTIERREZ | | 802 BLUEBONNET DR | | KERRVILLE | TX | 78028-0000 |
| 1000 | LINDA M WEBER | | 1323 SUMMER BROOK DR | | SUGAR LAND | TX | 77479 |
| 2147 | LINDA MEJIA | | 254 AUGUSTA RD | | BROWNSVILLE | TX | 78521-5043 |
| 931 | LINDA R FOX | | PMB 85M | 220 N ZAPATA HWY 11 | LAREDO | TX | 78043 |
| 1118 | LINDA REICHENBACH | | 4809 LOCKWOOD DR | | WACO | TX | 76710 |
| 4900 | LINDA SUZANNE MULLINS | | 14102 RED MAPLE ST | | SAN ANTONIO | TX | 78247 |
| 2214 | LINDA W PENTA | | 1181 DRAYMORE CT | | HUMMELSTOWN | PA | 17036-9018 |
| 4491 | LINDENMUTH AND ASSOCIATES | | 510 HEARN ST STE 200 | | AUSTIN | TX | 78703 |
| 1647 | LINDSAY PRODUCTION and ROYALTIES LTD | | PO BOX 1609 | | FREDERICKSBURG | TX | 78624 |
| 4866 | LISA ANN BRANDT | | 81 EMERALD BAY | | LAGUNA BEACH | CA | 92652 |
| 3071 | LISA ANN GARRETT | | 1515 TALON PL | | PRESCOTT | AZ | 86301-5443 |
| 3788 | LISA C FLOWERS | | 9823 NE 26TH ST | | BELLEVUE | WA | 98004 |
| 2385 | LISA CUPPS VAUGHAN | | 4028 KIRKMEADOW LN | | DALLAS | TX | 75287-5018 |
| 3072 | LISA DENSON WARGO | | 716 SLATTERY BLVD | | SHREVEPORT | LA | 71104 |
| 1531 | LISA E CRESON | | 4525 STILLBROOKE DR | | HOUSTON | TX | 77035-5025 |
| 1049 | LISA FLORES | | 801 DEL MAR ST | | ZAPATA | TX | 78076 |
| 4899 | LISA FLOWERS BRADLEY | | 25636 SE TIGER MT RD | | ISSAQUAH | WA | 98027 |
| 4637 | LISA HENSEN WOOD | | 20719 HENRY AVE | | LAGO VISTA | TX | 78645 |
| 4758 | LISA JANE THEIRL | | 1405 TERRACE VIEW LN | | PLANO | TX | 75093 |
| 5214 | LISA JEAN NELSON | | 1410 W FM 476 | | POTEET | TX | 78065-3521 |
| 979 | LISA KARABATSOS | | PO BOX 327 | | COLUMBUS | TX | 78934 |
| 3073 | LISA M INC | | 712 MAIN ST STE 2200 | | HOUSTON | TX | 77002-3206 |
| 718 | LISA MARIE GARCIA | | 35604 SHADOW DR | | WINCHESTER | CA | 92596 |
| 4345 | LISA ROCHA | | 10212 W STEWART RD | | MISSION | TX | 78573 |
| 3663 | LISBETH A BENAVIDES 1996 M TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 3666 | LISBETH A BENAVIDES 1997 C TRUST | | MANUEL A BENAVIDES TTEE | PO BOX 1416 | MEDINA | TX | 78055 |
| 15180 | Live Oak CAD | | Linebarger Goggan Blai | 112 E Pecan St 2200 | San Antonio | TX | 78205 |
| 145 | Live Oak Trailer Sales Three Rivers | | 3820 Hwy 281 | | Three Rivers | TX | 78071 |
| 1646 | LIZA MARGUERITE BILLUPS LEWIS | c o JEFFERSON BANK TRUST | PO BOX 5190 | | SAN ANTONIO | TX | 78201-0190 |
| 4347 | LIZETT RAMIREZ | | 1307 ALAN LN | | LAREDO | TX | 78045 |
| 3074 | LLEWELLYN LAMPLEY | | PO Box 203430 | | AUSTIN | TX | 78720-0000 |
| 5246 | LLOYD SHIPLEY | | PO BOX 43 | | LODI | CA | 95241 |
| 14844 | LMB Partnership Ltd | | PO Box 593 | | Mission | TX | 78572 |
| 146 | Lobo Pipeline Co | | PO Box 2197 | MC Lean RM 307 | Houston | TX | 77252 |
| 147 | Lockton | | 444 W 47th St | Ste 900 | Kansas City | MO | 64112 |
| 4289 | LOIN ENERGY CORPORATION | | PO BOX 309 | | LAGRANGE | TX | 78945 |
| 3075 | LOIS BURGER | | 8800 S OCEAN DR APT 706 | | JENSEN BEACH | FL | 34957-0000 |
| 2195 | LOIS G OPPENHEIMER | | 200 PATTERSON AVE APT 612 | | SAN ANTONIO | TX | 78209-6267 |
| 5494 | LOIS LEA GOOD SURLES | | PO BOX 1972 | | DILLEY | TX | 78017-1972 |
| 5158 | LOIS S HARRIS | | 642 CENTENARY | | BATON ROUGE | LA | 70808 |
| 3610 | LOLA CAWTHON ESTATE | C O BARBARA McCORMACK | PO BOX 7155 | | SHREVEPORT | LA | 71137 |
| 3070 | LOLA RODRIGUEZ RODRIGUEZ | | 1231 W RUSSELL PL | | SAN ANTONIO | TX | 78201 |
| 5079 | LONE STAR FIELD SERVICES | | PO BOX 1721 | | ADDISON | TX | 75001-1721 |
| 149 | Lone Star Industries | | 57 E Hwy 359 | | Hebbronville | TX | 78361 |
| 3933 | LONGLEAF VENTURES LP | | 12800 NW FWY | | HOUSTON | TX | 77040 |
| 5157 | LONNA SMITH | | PO BOX 1866 | | MANHATTAN BEACH | CA | 90266 |
| 5307 | LONNIE EASKER MEADOWS | | 205 HILLCREST DR | | RICHMOND | TX | 77469 |
| 993 | LONNIE TREVINO | | 30035 LEAL RD | | SAN BENITO | TX | 78586 |
| 4372 | LORANDA GOMEZ | | 2508 CALLEJON | | ALBUQUERQUE | NM | 87112 |
| 1320 | LORENE W ROOS TRUST U W | | ROBERT C ROOS IV TRUSTEE | PO Box 440 | ROFF | OK | 74865 |
| 966 | LORENIA DE LOS SANTOS | | 264 VISTA HERMOSA C 11 | | ZAPATA | TX | 78076 |
| 3076 | LORENZO REINA JR | | 2108 RASPBERRY LN | | PASADENA | TX | 77502 |
| 3077 | LORENZO RODRIGUEZ | | PO Box 413 | | HEBBRONVILLE | TX | 78361-0000 |
| 14552 | LORENZO SALINAS III | | 2502 CARLA ST | | Zapata | TX | 78076 |
| 1532 | LORETTA FAYE CRESON | | 4525 STILLBROOKE | | HOUSTON | TX | 77035 |
| 5686 | Lori Jordan | | 114 FM 1107 | | Stockdale | TX | 78160 |
| 3078 | LORY F GOGGANS TRUST | | U T MAMIE FRIEDMAN TEST TRUST | BANK ONE TEXAS NA TRUSTEE — ACCT 8336905600 DRAWER 99084 | FORT WORTH | TX | 76199-0084 |
| 3080 | LORY FRIEDMAN GOGGANS | | 6403 DOWLING DR | | LA JOLLA | CA | 92037 |

| ID | Name | Agent/Attn | Address line | Address 2 | Address 3 | Extra | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3079 | LORY FRIEDMAN GOGGANS TRUST | | JAY SCHILLER TTEE | 6403 DOWLING DR | | | LA JOLLA | CA | 92037 |
| 4706 | LOS ANGELES CATTLE CO LTD | | ARTURO TOMAS BENAVIDES AGENT | 1202 E DEL MAR BLVD STE3B | | | LAREDO | TX | 78041-2401 |
| 5412 | LOTT H THOMAS | | 4009 LAKE PT RD | | | | CHAMPAIGN | IL | 61822 |
| 1675 | LOUIE P MCCLURE | | 293 RUSS RAMSEY RD | | | | MAYSVILLE | GA | 30558 |
| 5228 | LOUIS and DEBORAH POESSEL | | 517 MERTIE | | | | PALACIOS | TX | 77465 |
| 1886 | LOUIS C BROCK ST | | 231 FOX HILL RD | | | | ST CHARLES | MO | 63301 |
| 3082 | LOUIS CARL URIBE | | 2048 12TH ST | | | | BETHLEHEM | PA | 18017-0000 |
| 1420 | LOUIS L MICHAEL TRUST | | 4001 N NEW BRAUNFELS AVE APT 1106 | | | | SAN ANTONIO | TX | 78209 |
| 2118 | LOUIS MANDEL PRODUCTIONS | | 139 S BEVERLY DR STE 310 | | | | BEVERLY HILLS | CA | 90212-3040 |
| 14845 | Louis Michael Trust | | 4001 N New Braunfels A | Apt 1106 | | | San Antonio | TX | 78206 |
| 5180 | LOUISE COX KING | | 93 VICTORIA AVE | | | | GALESBURG | IL | 61401-1741 |
| 5130 | LOUISE DAVIS IRREV TRUST | C O RB KEATING III | 806 MAIN STE 960 | | | | HOUSTON | TX | 77205-2208 |
| 4010 | LOUISE K JENKS | | 1326 EDWARDS RD | | | | CINCINNATI | OH | 45208 |
| 2325 | LOUISE R SCHWELLENSATTL | | 10 SHAGBARK CIR | | | | ROCHESTER | NY | 14624-4621 |
| 4935 | LOUISE SNEED VINE | | 1200 W RED BUD TRAIL | | | | AUSTIN | TX | 78767 |
| 4984 | LOUISE SNEED VINE TRUST | | PO BOX 1600 | | | | SAN ANTONIO | TX | 78296 |
| 15267 | Louise Vollmer Esq | | 8610 Broadway St | Ste 440 | | | San Antonio | TX | 78217 |
| 2380 | LOURDES ARELY URIBE | | 3728 INEZ ST | | | | EDINBURG | TX | 78539-3489 |
| 3083 | LOURDES ESQUIVEL | | F K A LOURDES C ORTIZ | PO Box 734 | | | ZAPATA | TX | 78076-0000 |
| 1224 | LOURDES ISABEL RAMIREZ | | 3803 EBONY | | | | LAREDO | TX | 78046 |
| 2109 | LOVE FAMILY TRUST | | MARY LOVE TTEE | PO BOX 1990 | | | SAN MARCOS | TX | 76667-1990 |
| 4925 | LOVETT PARTNERS LTD | | 220 E ELM ST | | | | SEGUIN | TX | 78155 |
| 2110 | LOVORN ROYALTY COMPANY | | 32003 PARK MEADOW PASS | | | | MAGNOLIA | TX | 77355-1924 |
| 14846 | Lowie R Cunningham | | 531 State St | | | | Adrian | MI | 49221 |
| 14847 | LRW Resources Inc | | 421 Belknap Pla | | | | San Antonio | TX | 78212 |
| 5342 | LUARA C KLOSKE | | 54 OXFORD DR | | | | LINDOLNSHIRE | IL | 60069 |
| 5365 | LUCEILE H WILKINSON ESTATE | | 2021 AVE G | | | | BAY CITY | TX | 77414 |
| 3084 | LUCIA S SQUIVEL | | 17 MIAMI GARDENS RD | | | | WEST PARK | FL | 33023-5235 |
| 3578 | LUCIANO LOPEZ | | 4101 ROONEY DR | | | | CORPUS CHRISTI | TX | 78413 |
| 4763 | LUCILA G FLORES LIFE ESTATE | | 1702 ALAMO ST | | | | ZAPATA | TX | 78076 |
| 3086 | LUCILA M GUYER | | 3103 PRESTON POINT DR | | | | SAN ANTONIO | TX | 78247-5129 |
| 3087 | LUCILA MARTINEZ | | 208 N WILHELMA | | | | HEBRRONVILLE | TX | 78361-0000 |
| 3088 | LUCILE GRUY WILLIAMS | | PO Box 250 | | | | BEEVILLE | TX | 78104-0250 |
| 2365 | LUCILE S THOMPSON | | 2020 S WASHINGTON AVE | | | | LIVINGSTON | TX | 77351-4055 |
| 5114 | LUCILLE E BENSON | | 32200 SW FRENCH PRAIRIE DR | | | | WILSONVILLE | OR | 97070-8496 |
| 4363 | LUCILLE HASTINGS SALAZAR | | 3801 VICTORIA CT | | | | BEDFORD | TX | 76021 |
| 3089 | LUCINDA URIBE DE MARTINEZ and | | FELIPE GUTIERREZ CHILDREN TR | E A VILLARREAL and JUAN B ORTIZ CO TRUSTEES | PO BOX 2216 | | LAREDO | TX | 78044-2216 |
| 3090 | LUCIO EDEN GONZALEZ JR | | PO Box 2507 | | | | ROMA | TX | 78584-2507 |
| 14509 | LUCIO HERRERA | | 302 3Rd St | | | | Zapata | TX | 78076 |
| 4312 | LUCY ANNE LITCHENBERGER | | 1913 CLARICE AVE | | | | FREER | TX | 78332 |
| 3859 | LUCY G MOSES TRST A W BRESSLER HENRY | | 280 PARK AVE | MAIL STOP NYC03 0203 | | | NEW YORK | NY | 10017 |
| 1584 | LUIS A GUERRA | | 1808 KERR | | | | AUSTIN | TX | 78704 |
| 4194 | LUIS ALBERTO DE LOS SANTOS | | 514 56TH ST | | | | LUBBOCK | TX | 79404-0000 |
| 4412 | LUIS ANGEL ALONZO | | 6126 BLOOMWOOD | | | | SAN ANTONIO | TX | 78249 |
| 3725 | LUIS ARTURO TREVINO HERNANDEZ | | 4592 E CORNELL AVE | | | | FRESNO | CA | 93703-1550 |
| 4302 | LUIS D GARCIA III | | 2524 HYLTON | | | | EDINBURG | TX | 78539 |
| 1728 | LUIS E SALINAS | | 5600 RIDGE OAK DR | | | | AUSTIN | TX | 78731 |
| 3091 | LUIS EDUARDO GONZALEZ | | PO Box 46 | | | | ROMA | TX | 78584-0000 |
| 4538 | LUIS EDUARDO HINOJOSA | | 7507 LADLE LN | | | | AUSTIN | TX | 78749 |
| 14556 | LUIS ENRIQUE LOPEZ | | 2836 N FM 2360 | | | | RIO GRANDE | TX | 78582 |
| 1585 | LUIS ENRIQUE VIRGILIO H GUERRA | | ROSALINDA G GUERRA SCCR TTEE | 100 WILDERNESS TRAIL | | | RIO GRANDE CITY | TX | 78582 |
| 14848 | Luis Estrada | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | | Dallas | TX | 75247 |
| 2308 | LUIS FELIPE SALINAS | | PO BOX 576 | | | | HEBBRONVILLE | TX | 78361-0576 |
| 5650 | Luis Garza | | 606 W N Ave | | | | San Diego | TX | 78384 |
| 3092 | LUIS GONZALEZ | | 707 E MAIN ST | | | | BRENHAM | TX | 77833 |
| 3093 | LUIS H IZAGUIRRE | | 6029 CATTAIL CT | | | | CORPUS CHRISTI | TX | 78414-2547 |
| 1035 | LUIS JAIME BUSTAMANTE | | 1911 DIAZ AVE | | | | ZAPATA | TX | 78076 |
| 4474 | LUIS L URIBE | | 8711 CINNAMON CREEK DR APT 1211 | | | | SAN ANTONIO | TX | 78240 |
| 4525 | LUIS LOPEZ | | 2113 ALAMO ST | | | | ZAPATA | TX | 78076 |
| 2172 | LUIS MORA | | 5806 SAN SABA DR | | | | CORPUS CHRISTI | TX | 78407-1118 |
| 3094 | LUISA P TREVINO FLORES | | 2203 PALMER TR | | | | GRAND PRAIRIE | TX | 75052 |
| 3095 | LUISA TREVINO LOPEZ | | 2012 BRAZOS | | | | ZAPATA | TX | 78076-0816 |
| 2112 | LULING OIL and GAS COMPANY | | 737 ISOM RD | | | | SAN ANTONIO | TX | 78216-4027 |
| 5495 | LURA ELLA HERRING TRUST | | JANYCE HERRING OUTLAND TTEE | 4810 OLYMPIA | | | CORPUS CHRISTI | TX | 78413 |
| 3590 | LURA F MOTLEY | | 732 COUNTY RD 115 | | | | EDNA | TX | 77957 |
| 5769 | Luz Rodriguez | | PO Box 85 | | | | Pearsall | TX | 78061 |
| 5777 | Luz Rodriguez Jr | | 1507 N Oak St 16A | | | | Pearsall | TX | 78061 |
| 3096 | LYDIA E CASTRO | | 3001 OAK SPRINGS DR APT 225 | | | | AUSTIN | TX | 78702-2617 |
| 4413 | LYDIA IRINE RUIZ | | 6811 SUNLIGHT | | | | SAN ANTONIO | TX | 78238 |
| 4195 | LYDIA RODRIGUEZ | | 5314 ALEJANDRO | | | | CORPUS CHRISTI | TX | 78415-0000 |
| 4350 | LYDIA SANDOVAL GARCIA | | 905 E VETERANS BLVD | | | | PALMVIEW | TX | 78572 |
| 713 | LYDIA Y PARKER DE GAETANO | | 130 S GLENWOOD PL | | | | AURORA | IL | 60506 |
| 907 | LYNDAL S FLORES | | 102 CALIFORNIA ST | | | | LAREDO | TX | 78041 |
| 4962 | LYNN ASHER | | 5551 CEDAR CREEK DR | | | | HOUSTON | TX | 77056 |
| 3530 | LYNN DUNLAP | | 4058 MODLIN | | | | FORT WORTH | TX | 76107-0000 |
| 5496 | LYNN LEE DUGGER | | 317 N CARANCAHUA ST | | | | CORPUS CHRISTI | TX | 78410 |
| 891 | LYNNE SOUTHERLAND NAVA | | 711 WIDENER LN | | | | LAREDO | TX | 78041 |
| 3097 | LYNNE W PHILLIPS TRUSTEE OF | | LYNNE W PHILLIPS TRUST DTD 5 11 99 | 3 VINTAGE CT | | | PETALUMA | CA | 94954-5887 |
| 2162 | M M PROJECT 1 CORPORATION | ATTN WARREN HURWITZ | 452 5TH AVE FL 16 | | | | NEW YORK | NY | 10018-2706 |
| 5334 | M S ARMSTRONG TR U W OF JOHN VSCOTT | C O CARSON LUHRS | 5715 INNSBRUCK ST | | | | BELLAIRE | TX | 77401-3109 |
| 14849 | Ma Guadalupe Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | | Dallas | TX | 75247 |
| 2271 | MA LOURDES RAMIREZ | | 15 FALCON LOOP | | | | LOPENO | TX | 78564 |
| 5296 | MACDONELL FMLY PROP LLC | | MARY M BELISLE CHIEF MNGR | PO BOX 7036 | | | ST CLOUD | MN | 56302 |
| 4196 | MADELINE LOUISE HANRAHAN | | PO BOX 322 | | | | SUNAPEE | NH | 03782 |
| 3100 | MAECENAS MINERALS LLP | | 3838 OAK LAWN AVE STE 300 | | | | DALLAS | TX | 75219-4541 |
| 2274 | MAGDA L GONZALEZ RAMIREZ | | PO BOX 40135 | | | | S PADRE ISLE | TX | 78597-4135 |
| 3101 | MAGDA R MENDIETA | | 1906 LORETO DR | | | | LAREDO | TX | 78045-6326 |
| 150 | Magnolia Lift Truck Parts | | 5428 Robinson Rd Ext | Ste E | | | Jackson | MS | 39204 |
| 767 | MAGUIRE ENERGY COMPANY | | RENAISSANCE TOWER STE 4000 | 1201 ELM ST | | | DALLAS | TX | 75270 |
| 14850 | Maguire Oil Co | | 5950 Berkshire Ln | Ste 1500 | | | Tilden | TX | 78072 |
| 354 | MAGUIRE OIL COMPANY | | 5950 BERKSHIRE LN STE 1500 | | | | DALLAS | TX | 75225-5843 |
| 1336 | MALCOLM G and MARY AGNES DYER | | 2011 W DOFFING CANAL RD | | | | PHARR | TX | 78577 |
| 1744 | MALINDA K SMITH PARRISH | | 913 GULF BREEZE PKWY STE 2 | | | | GULF BREEZE | FL | 32561 |
| 2117 | MAM FAMILY MINERALS LTD | | DAVID B JEFFUS MANAGING MEMBR | PO BOX 93096 | | | AUSTIN | TX | 78709-3096 |
| 1448 | MAM MINERALS LTD | | RICHARD E JEFFUS MANAGER | 7869 SE MAMMOTH DR | | | HOBE SOUND | FL | 33455 |
| 3102 | MANUEL A PENA | | 2829 NIAGARA | | | | CORPUS CHRISTI | TX | 78405-0000 |
| 2209 | MANUEL A PENA JR | | 1400 FM 649 S 15 | | | | GUERRA | TX | 78360-2001 |
| 1308 | MANUEL A URIBE | | PO BOX 367 | | | | SAN YGNACIO | TX | 78067 |
| 3103 | MANUEL ALFONSO BENAVIDES | | PO BOX 1416 | | | | MEDINA | TX | 78055 |
| 3726 | MANUEL AVILA JR | | 1209 W BEASLEY ST | | | | HEBBRONVILLE | TX | 78361-0000 |
| 3104 | MANUEL ELIZONDO | | 105 B WEBERWOOD OAKS | | | | ELGIN | TX | 78621-0000 |
| 5622 | Manuel Flores Leal | | 1618 Bluebird Ave | | | | Penitas | TX | 78576 |
| 3568 | MANUEL GONZALEZ JR | | 2630 BELUCHE DR | | | | GALVESTON | TX | 77551 |
| 5010 | MANUEL GUTIERREZ JR | | 236 NEWCASTLE DR | | | | LAREDO | TX | 78045 |
| 3105 | MANUEL JESUS DOMINGUEZ JR | | 221 SANDPIPER DR | | | | PORTLAND | TX | 78374 |
| 3106 | MANUEL MARTINEZ | | 473 FALCON SHORE DR | | | | ZAPATA | TX | 78076-0000 |
| 3107 | MANUEL ORTEGON JR | | 544 W MAYFIELD BLVD | | | | SAN ANTONIO | TX | 78211-4339 |
| 2210 | MANUEL PENA | | 714 WASHINGTON DR | | | | ALICE | TX | 78332-3628 |
| 894 | MANUEL RAMIREZ | | 231 ARECA DR | | | | LAREDO | TX | 78045 |
| 1837 | MANUEL RENE ALVARADO | | 1404 MUSSER ST APT 11 | | | | LAREDO | TX | 78040-6436 |
| 3108 | MANUEL ROBLES JR | | 4519 MARCELLA AVE APT 4 | | | | LAREDO | TX | 78041-0000 |
| 3109 | MANUEL S GUERRA OR | | MARIA AMELIA SANCHEZ GUERRA | 1408 DRAGON DR | | | ROUND ROCK | TX | 78681-4911 |
| 3110 | MANUEL S VELA | | 2902 PERSIMMON ST | | | | CORPUS CHRISTI | TX | 78415-0000 |
| 3111 | MANUEL VASQUEZ | | 717 FIELD ST | | | | TAFT | TX | 78390 |
| 3112 | MANUEL VIDAURRI SR | | 1818 WATER ST | | | | LAREDO | TX | 78040-7169 |
| 1508 | MANUELA L CANALES JEFFRIES | | PO Box 94 | | | | SANTA ELENA | TX | 78591 |
| 1225 | MANUELA R RODRIGUEZ | | 2706 COLDSTREAM | | | | SAN ANTONIO | TX | 78224 |
| 1432 | MAP RESOURCES INC | | PO BOX 2836 | | | | MIDLAND | TX | 79702 |
| 14537 | MARC A RIVERA | | 1812 Alamo St | | | | Zapata | TX | 78076 |
| 14474 | Marc Rivera | | 1812 Alamo St | | | | Zapata | TX | 78076 |
| 1776 | MARC VINSON | | 6415 COUNTY RD 330 | | | | BERTRAM | TX | 78605-4077 |
| 3113 | MARCELINA S GUTIERREZ | | PO Box 331 | | | | ZAPATA | TX | 78076-0000 |
| 722 | MARCELINE S LEWIS | | PO BOX 119 | | | | ENCINAL | TX | 78019 |
| 1485 | MARCELLA L BILLUPS | | 5721 N CASA BLANCA DR | | | | PARADISE VALLEY | AZ | 85253 |
| 887 | MARCI B OBRIEN | | 146 LAKEVIEW DR | | | | BUCHANAN DAM | TX | 78609 |
| 1226 | MARCIA E GONZALES | | 3550 BYRD ST | | | | SAN DIEGO | CA | 92154 |
| 1227 | MARCIA JUDITH CORDOVA | | 513 VIOLETTE DR | | | | LAREDO | TX | 78043 |
| 4393 | MARCIA W MOORE MINERAL PROPERTIES LLC | | 5718 WESTHEIMER STE 800 | | | | HOUSTON | TX | 77057 |
| 3114 | MARCO A MARTINEZ | | 1227 WHISPER HILL DR | | | | LAREDO | TX | 78045-6301 |
| 3115 | MARCO ALFREDO VILLARREAL | | 3306 YOAKUM TRL | | | | SAN ANTONIO | TX | 78253 |
| 3727 | MARCO ANTONIO AVILA | | PO Box 545 | | | | HEBBRONVILLE | TX | 78361-0000 |
| 5647 | Marco Garza | | PO Box 278 | | | | Rio Grande City | TX | 78582 |
| 14553 | MARCO SALDIVAR | | 1502 JACKSON ST | | | | Zapata | TX | 78076 |
| 1093 | MARCOS M GARZA | | 312 MICHOACAN LOOP | | | | LAREDO | TX | 78045 |
| 3116 | MARCOS RAMIREZ | | PO Box 757 | | | | ZAPATA | TX | 78096-0000 |
| 5701 | Marcus Lozano | | 132 Madison Dr Ave | | | | Zapata | TX | 78076 |
| 4197 | MAREEN WILSON | | 335 S SILVERSHIRE CIR | | | | THE WOODLANDS | TX | 77381-0000 |
| 2121 | MARENA VENTURES LTD | | 1222 N 10TH ST | | | | MCALLEN | TX | 78501-4357 |
| 1731 | MARGARET A BUSS | | 7931 E ZUNI ST | | | | GLOBE | AZ | 85501 |
| 1861 | MARGARET ANN BIERSCHENK | | 590 YOUNG RANCH RD | | | | GEORGETOWN | TX | 78633-6651 |
| 4922 | MARGARET B SORIERO | | 20 HONDO TRAIL | | | | SANTA FE | NM | 87505 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4924 | MARGARET BEVERLY SORIERO TR | | FOR CALVIN A SORIERO WILLIAM J GALBREATH TTEE | 508 GRANDVIEW PL | | SAN ANTONIO | TX | 78209-5408 |
| 14851 | Margaret Fehrenbach | | 1618 Lake Bluff Dr | | | Garland | TX | 75043 |
| 4966 | MARGARET HENDERSON | | 531 PEBBLE BEACH WAY | | | EAGLE | ID | 83616 |
| 14852 | Margaret Howell | | 27530 Hwy 31 N | | | Flomaton | AL | 36441 |
| 2465 | MARGARET J LEWIS | | 117 LIMESTONE DR | | | GEORGETOWN | TX | 78628 |
| 5298 | MARGARET JUNE RILEY | | 204 FOREST WAY | | | SCHERTZ | TX | 78154 |
| 379 | MARGARET L FEHRENBACH | | 1618 LAKE BLUFF DR | | | GARLAND | TX | 75043 |
| 5147 | MARGARET LEWIS FURSE TRUST | | U W META HAWKINS LEWIS | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 1228 | MARGARET LUCILLE MARTIN | | PO Box 451507 | | | LAREDO | TX | 78045-0037 |
| 5148 | MARGARET RUSE ET AL TRUST | | U W JC LEWIS | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 738 | MARGARET WEERTS BAYHI | | 110 WILLOW END | | | HOUSTON | TX | 77024 |
| 5336 | MARGARET WIESS ELKINS | | 1ST CITY TOWER STE 1166 | 1001 FANNIN ST | | HOUSTON | TX | 77002 |
| 3728 | MARGARITA HERNANDEZ | | 1917 S CHESTNUT AVE | APT 1 F | | FRESNO | CA | 93702 |
| 14853 | Margarita Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3117 | MARGARITA R PEREZ | | C O 5215 RIDGEWAY | | | HOUSTON | TX | 77033 |
| 4639 | MARGARITA REYNE RIVERA | | 14521 N ELANOS RD | | | MISSION | TX | 78574 |
| 3118 | MARGARITA T VIDAURRI | | 3110 HEMMINGWAY LOOP | | | LAREDO | TX | 78041-1912 |
| 3119 | MARGIE BOWEN | | 925 N ENTERPRISE AVE 39 | | | INGLEWOOD | CA | 90302-8319 |
| 5366 | MARGIE K WOODS | C O MR BRUCE BERRY | 2104 LAKEVIEW LOOP | | | KILLEEN | TX | 76543 |
| 4198 | MARGO S HARRISON | C O HOWARD WALSH III | 1614 KIRBY DR | | | HOUSTON | TX | 77019 |
| 4373 | MARGOT BENAVIDES TREVINO | | 221 FLACK ST | | | FALFURRIAS | TX | 78355 |
| 1592 | MARGUERITE RICE HAGENS | | 1839 FM 3171 | | | SCHULENBURG | TX | 78956 |
| 3120 | MARIA A SALINAS | | PO Box 1077 | | | ROMA | TX | 78584-0000 |
| 3121 | MARIA ALBINA S GONZALEZ | | LUCIO EDEN GONZALEZ JR | PO BOX 46 | | ROMA | TX | 78584-0046 |
| 4199 | MARIA ALICIA DIAZ | | 425 CHASE DR | | | CORPUS CHRISTI | TX | 78412-2334 |
| 3122 | MARIA ALICIA GARCIA | | PO Box 1786 | | | LAREDO | TX | 78044-0000 |
| 1568 | MARIA ALICIA GARZA | | 2129 JAPONICA | | | MCALLEN | TX | 78501 |
| 2002 | MARIA AMPARO RAMOA GIERRA | C O JOSEFINA FONSECA | 101 S BRIDGE ST | | | HIDALGO | TX | 78557-2802 |
| 5036 | MARIA ANGELA SALINAS | | 1123 MILLER AVE APT 2 | | | MISSION | TX | 78572 |
| 3622 | MARIA ARACELI SNYDER | | 601 WHISTLER DR | | | ARLINGTON | TX | 76006 |
| 3729 | MARIA BELIA GUITIEREZ VELA | | 511 NOPAL RD | | | ZAPATA | TX | 78076 |
| 1009 | MARIA BLANCA S LOPEZ LIFE ESTATE | | PO BOX 36 | | | ZAPATA | TX | 78076 |
| 3123 | MARIA C RAMIREZ | | 611 W KLEBERG AVE | | | KINGSVILLE | TX | 78363-4325 |
| 14855 | Maria Carrales Estat | | 17823 Jara Chinas | | | Penitas | TX | 78576 |
| 14856 | Maria Chapa | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3730 | MARIA CIRA LOPEZ | | 229 SUNSET LOOP | | | LAREDO | TX | 78046-0000 |
| 3125 | MARIA CONCEPCION B VILLARREAL | | 405 BANDERA AVE | | | ZAPATA | TX | 78076 |
| 1229 | MARIA CONCEPCION GONZALEZ | | 907 SANDY LN | | | LAREDO | TX | 78045-2062 |
| 1385 | MARIA CYNTHIA L VILLANUEVA | | 1318 S 15TH | | | EDINBURG | TX | 78539 |
| 3126 | MARIA D FREYMANN | | 6555 DAN DANCIGER RD APT 305 | | | FORT WORTH | TX | 76133-4911 |
| 4346 | MARIA D SANDOVAL RAMIREZ | | 1307 ALAN ST | | | LAREDO | TX | 78040 |
| 3127 | MARIA DE LOS ANGELES URIBE CHECCHIN | | 2014 REYNOLDS | | | LAREDO | TX | 78043 |
| 3128 | MARIA DEL C GUTIERREZ | | PO Box 1162 | | | ZAPATA | TX | 78076-0000 |
| 5037 | MARIA DEL CARMEN GUTIERREZ | | 4012 N TROSPER RD | | | MISSION | TX | 78573 |
| 4200 | MARIA DEL CARMEN GUTIERREZ | | 7057 TX HWY 55 | | | UVALDE | TX | 78801-0000 |
| 151 | Maria del Refergio Ramirez | | 204 W 3rd Ave | | | Zapata | TX | 78076 |
| 2037 | MARIA DEL ROSARIO HINOJOSA | | 144 HONEY DR | | | BROWNSVILLE | TX | 78520-7821 |
| 1292 | MARIA DEL SOCORRO CAVAZOS | | 511 ACACIA ST | | | LAREDO | TX | 78045 |
| 1231 | MARIA DEL SOCORRO GUTIERREZ | | 236 NEWCASTLE DR | | | LAREDO | TX | 78045 |
| 4533 | MARIA DIANA GARZA | | 713 REYNOLDS ST | | | LAREDO | TX | 78040 |
| 3130 | MARIA DOLORES GUERRA SAENZ | | 505 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 |
| 1232 | MARIA DOLORES R ROSS | | RICHARD ROSS | 2102 WILLOW ST | | LAREDO | TX | 78043 |
| 898 | MARIA DOLORES RAMIREZ | | 2119 S EJIDO APT 22 | | | LAREDO | TX | 78046 |
| 1233 | MARIA E DEL RIO | | 435 JOCKEY | | | SAN ANTONIO | TX | 78227 |
| 1327 | MARIA E GONZALES | C O J ERIC PENA | 600 S CLOSNER | | | EDINBURG | TX | 78539 |
| 1234 | MARIA E JENSEN | | 25020 HAPPY ACRES DR | | | SUN CITY | CA | 92585 |
| 1843 | MARIA E RAMIREZ DE ASCENCIO | | 4221 OLD HWY 83 | | | RIO GRANDE CITY | TX | 78582-5750 |
| 3131 | MARIA ELENA CUELLAR | | PO Box 606 | | | ZAPATA | TX | 78076-0606 |
| 2411 | MARIA ELENA RAMIREZ WILLARS | | 231 RIVERBEND CROSSING | | | MONTGOMERY | TX | 77316 |
| 3132 | MARIA ELENA T ELIZONDO | | 501 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| 1235 | MARIA ELIDA M GONZALEZ | | PO BOX 14892 | | | ZAPATA | TX | 78076-4691 |
| 878 | MARIA EMMA RAMIREZ LIFE EST | | 355 E FM 1118 | | | KINGSVILLE | TX | 78363 |
| 14857 | Maria Escobar | | 1301 S 15th | | | Edinburg | TX | 78539 |
| 3133 | MARIA ESPERANZA LOPEZ AND | | ROGERIO LOPEZ | 329 ATLANTIC ST | | CORPUS CHRISTI | TX | 78404 |
| 3134 | MARIA ESTELA ELIZONDO LANE | | 1710 1ST ST | | | ZAPATA | TX | 78076 |
| 2254 | MARIA ESTELA G RAMIREZ ESTATE | | PO Box 410 FALCON | | | LOPENO | TX | 78564 |
| 717 | MARIA ESTHER BLANCO GAONA | C O BANK OF AMERICA | ACCT 354004707107 | 4495 LEMAY FERRY RD | | ST LOUIS | MO | 63129 |
| 2167 | MARIA ESTHER V MONTALVO | | 1702 POPLAR LN | | | DAVIS | CA | 95618-1519 |
| 3135 | MARIA EVA G GARCIA | | 152 FLORES DR | | | ZAPATA | TX | 78076 |
| 3136 | MARIA EVA H RIOJAS | | 808 N GLADIATOR BLVD | | | ROMA | TX | 78584-0000 |
| 3137 | MARIA EVA URIBE RAMIREZ | | PO Box 55 | | | SAN YGNACIO | TX | 78067-0055 |
| 2225 | MARIA FELICIDAD PEREZ | | PO BOX 123 | | | ROMA | TX | 78584-0123 |
| 1081 | MARIA FILOMENA LEO | | 977 S KIKA DE LA GARZA | | | LA JOYA | TX | 78560 |
| 1236 | MARIA FRANSISCA RAMIREZ | | 2803 KAISER DR | | | SAN ANTONIO | TX | 78222 |
| 3139 | MARIA G DOMINGUEZ | | OR IRS LEVY PROCEEDS | ACS SUPPORT | PO Box 681115 | SAN ANTONIO | TX | 78268-1115 |
| 1237 | MARIA G MARTINEZ | | BOX 3422 STOP 34B | | | ZAPATA | TX | 78076-2830 |
| 3138 | MARIA G RODRIGUEZ | | 1231 W RUSSELL PL | | | SAN ANTONIO | TX | 78201 |
| 3140 | MARIA GLORIA MARTINEZ CIPPLE | | 916 S FRANS | | | HEBBRONVILLE | TX | 78361-0000 |
| 3141 | MARIA GUADALUPE GUTIERREZ | | PO Box 201027 | | | AUSTIN | TX | 78720-0000 |
| 14858 | Maria Hernandez | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3731 | MARIA HERNANDEZ | | 2105 MARCIA | | | HOUSTON | TX | 77039-0000 |
| 1689 | MARIA HILDA MUNOZ | | PO Box 1426 | | | ROMA | TX | 78584 |
| 3142 | MARIA HILDA RAMOS ESCALON | | 1410 WESTWAY | | | MCALLEN | TX | 78501-0000 |
| 15182 | Maria Hinojosa | c o Donato Ramos Esq | PO Box 452009 | | | Laredo | TX | 78045 |
| 4201 | MARIA IMELDA VILLAGRAN | | 902 NORMAN DR | | | LAREDO | TX | 78045-0000 |
| 3143 | MARIA IRENE CUELLAR | | PO Box 720775 | | | MCALLEN | TX | 78504-0000 |
| 3144 | MARIA ISABEL R BENNETT | | 2732 PALO VERDE | | | ODESSA | TX | 79762-0000 |
| 1033 | MARIA L BUSTAMANTE | | 18 BUSTAMANTE LN | | | HEBBRONVILLE | TX | 78361 |
| 3572 | MARIA L VERA | | 3633 LOCKHEED ST | | | CORPUS CHRISTI | TX | 78405 |
| 1337 | MARIA LETICIA ELSONDO | C O J ERIC PENA | 600 S CLOSNER | | | EDINBURG | TX | 78539-0000 |
| 3732 | MARIA LINDA ELIZONDO REYNA | | 14231 FM 1464 APT 11202 | | | SUGARLAND | TX | 77498-7673 |
| 3145 | MARIA LUIS GONZALEZ | | 402 N MADRIGAL ST | | | ROMA | TX | 78584-0000 |
| 3733 | MARIA LUISA AVILA CANTU | | PO Box 696 | | | PREMONT | TX | 78375-0696 |
| 3146 | MARIA LUISA M RODRIGUEZ | | 32779 EDGEWATER ISLE DR | | | SAN BENITO | TX | 78586-9600 |
| 3147 | MARIA LUISA MARTINEZ | | PO Box 1681 | | | LAREDO | TX | 78044-1681 |
| 3148 | MARIA LUISA SALINAS | | 544 W MAYFIELD | | | SAN ANTONIO | TX | 78211-4339 |
| 3149 | MARIA MARTINA HERNANDEZ | | BOX 3317 | | | ZAPATA | TX | 78076-0000 |
| 3734 | MARIA MONICA VELA LOPEZ | | PO Box 134 | | | ORANGE GROVE | TX | 78372-0000 |
| 3994 | MARIA O GARZA | | 2313 E 29TH ST | | | MISSION | TX | 78574 |
| 1305 | MARIA O MARTINEZ | | PO BOX 1031 | | | ZAPATA | TX | 78076 |
| 1569 | MARIA OLIVIA GARZA | | 4104 GOCHMAN | | | AUSTIN | TX | 78723 |
| 2398 | MARIA OLIVIA H WEBBER | | 305 HONEY DR | | | BROWNSVILLE | TX | 78520-7823 |
| 3150 | MARIA PAZ GONZALEZ | | PO Box 1336 | | | ZAPATA | TX | 78076-1336 |
| 1238 | MARIA QUEZADA FREYMANN | | LIFE ESTATE | 403 GRANT ST | | SAN YGNACIO | TX | 78067 |
| 3151 | MARIA RAMIREZ GARZA PEREZ | | PO Box 961 | | | FALFURRIAS | TX | 78355-3542 |
| 1315 | MARIA REBECA GONZALEZ RUGAMA | | LIFE ESTATE | PO BOX 451729 | | LAREDO | TX | 78045 |
| 14860 | Maria Rios | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 14859 | Maria Rios | | 2701 Chateau St | | | Edinburg | TX | 78539 |
| 487 | MARIA RITA CARRALES ESTATE | | 17823 JARA CHINAS | | | PENITAS | TX | 78576 |
| 1239 | MARIA SUSANA LOPEZ | | PO Box 112 | | | LOPENO | TX | 78564 |
| 3152 | MARIA T LERMA | C O SONIA DALY | 28 HIGH ST | | | NORWOOD | MA | 02062-0000 |
| 3153 | MARIA TERESA GARZA HINOJOSA | | 28615 BULL GATE | | | FAIR OAKS RANCH | TX | 78015 |
| 1343 | MARIA TERESA L ESCOBAR | | 1301 S 15TH | | | EDINBURG | TX | 78539 |
| 3154 | MARIA TERESA S GARZA | | 1412 W VIGGO | | | HEBBRONVILLE | TX | 78361-0000 |
| 3155 | MARIA TORRES BOUTWELL | | 1079 W ROUND GROVE RD | STE 300 126 | | LEWISVILLE | TX | 75067 |
| 14861 | Maria Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 1371 | MARIA VELMA L RIOS | | 2701 CHATEAU ST | | | EDINBURG | TX | 78539 |
| 14862 | Maria Villanueva | | 1318 S 15th St | | | Edinburg | TX | 78539 |
| 5468 | MARIAN LOUISE HENRY | | 15127 WINDSDOWNE LN | | | CYPRESS | TX | 77429 |
| 2304 | MARIANELA MONTALVO SAENZ | | 6405 HUNT DR | | | CORPUS CHRISTI | TX | 78413-2241 |
| 14863 | Marianna Nooner | | 9612 Glenacre Cir | | | Dallas | TX | 75243 |
| 1968 | MARIANNA P FROST | | 21 GLENEAGLES LN | | | BULVERDE | TX | 78163 |
| 291 | MARIANNA R NOONER | | 9612 GLENACRE CIR | | | DALLAS | TX | 75243 |
| 4640 | MARIANNE HENSEN JOHNSON ESTATE | | 1600 WELSH AVE APT 243 | | | COLLEGE STATION | TX | 77840 |
| 1240 | MARIBEL AVALOS | | 2566 GOLIAD RD APT 2303 | | | SAN ANTONIO | TX | 78223-3943 |
| 3156 | MARIBEL GONZALEZ | | 7508 LINKSIDE ST | | | SAN ANTONIO | TX | 78240 |
| 3157 | MARICIA PEREZ RODRIGUEZ | | 18607 PARK HARBOR DR | | | HOUSTON | TX | 77084 |
| 1509 | MARIE ANTOINETTE CANALES | | PO Box 5324 | | | MCALLEN | TX | 78502 |
| 3158 | MARIE HIESTER | c o TEXAS REGIONAL BANK SS and C INNOVEST | 2430 WILDERNESS HILL | | | SAN ANTONIO | TX | 78231-1827 |
| 1733 | MARIE LOUISE SAWYER CHARITABLE | | 777 TAYLOR ST PH P1A | | | FORT WORTH | TX | 76102-4944 |
| 4497 | MARIELA ODETTE MARTINEZ | | 1411 W COMBES AVE | | | ALTON | TX | 78573 |
| 2302 | MARILYN RUPLEY | | BANK OF AMERICA | 1005 BLALOCK RD | | HOUSTON | TX | 77055-7441 |
| 4856 | MARINA F GARZA | | 1820 CLARICE | | | ALICE | TX | 78332 |
| 3159 | MARIO ALBERTO AVALOS | | 1710 MERCER | | | LAREDO | TX | 78043 |
| 1241 | MARIO ALBERTO AVALOS | | 813 MINUTEMAN DR | | | LAREDO | TX | 78046 |
| 15183 | Mario Barrera | | 5306 Grande Ln | | | Zapata | TX | 78076 |
| 5586 | Mario Berrelez Jr | | 470 County Rd 2000 | | | Pearsall | TX | 78061 |
| 14864 | Mario Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |

| ID | Name | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2058 | MARIO E JOHNSON | 25801 CROCKETT RD | | | HARLINGEN | TX | 78552-6314 |
| 3160 | MARIO ELOY PENA | 2692 N HWY 83 | | | ROMA | TX | 78584 |
| 5615 | Mario Escamilla | 310 W Saint Joseph Ave | | | San Diego | TX | 78384 |
| 14544 | MARIO ESPINOZA | 1008 Glenn St | | | Zapata | TX | 78076 |
| 3161 | MARIO GONZALEZ | PO BOX 1482 | | | DONNA | TX | 78537 |
| 4455 | MARIO LOPEZ | 161 ROBLES DR | | | VON ORMY | TX | 78073 |
| 5185 | MARION FRANCES LESTER | 3721 ECHO TRAIL | | | FT WORTH | TX | 76109 |
| 5102 | MARIPOSA MINERALS LTD | PO BOX 17553 | | | SAN ANTONIO | TX | 78217-7553 |
| 5026 | MARISSA ANELLE RUIZ | 10815 RIVERA COVE | | | SAN ANTONIO | TX | 78249 |
| 1080 | MARISSA D GRIMES | 407 STARLINER CT | | | NASHVILLE | TN | 37209 |
| 3548 | MARJORIE B BECKER GREGORY | MERLE E BECKERRONALD F BECKER | ACCT 1488861 C O WESTSTAR BANK | 121 SW 4TH ST | BARTLESVILLE | OK | 74003-0000 |
| 4641 | MARJORIE COBBLE | 4623 ARAPAHOE | | | AUSTIN | TX | 78745 |
| 4884 | MARJORY M ANISHANSLIN LIV TR | 6701 BLANCO RD APT 914 | | | SAN ANTONIO | TX | 78216 |
| 4048 | MARK A STEPHENS | PO BOX 1387 | | | MAGNOLIA | TX | 77353-1387 |
| 5660 | Mark Anthony Gonzalez | 621 W Main St | | | Alice | TX | 78332 |
| 944 | MARK ANTHONY MONTALVO | 541 SUMMERSWEET RD | | | NEW BRAUNFELS | TX | 78130 |
| 467 | MARK AUSTIN ROBERTS | 4413 BAT FALCON DR | | | AUSTIN | TX | 78738 |
| 913 | MARK C MATULA | MRM RESOURCES LLC | 8148 SUNDANCE DR | | MANSFIELD | TX | 76063 |
| 1625 | MARK E JONES | 1078 MAIN ST | | | INDUSTRY | TX | 78944-5020 |
| 3162 | MARK E VASICEK | 1101 PKWY DR | | | BURLINGTON | IA | 52601 |
| 3735 | MARK ESCAMILLA | 406 LIPAN DR | | | LAREDO | TX | 78045-0000 |
| 3862 | MARK J MILLARD ESTATE | FRANK FRIEDET AL FRED LUBCHER | ONE NEW YORK PLZ FL 28 | | NEW YORK | NY | 10004 |
| 2079 | MARK KLATT | 721 COUNTY RD 350 | | | ORANGE GROVE | TX | 78372-9104 |
| 5402 | MARK L and MITZI A SHIDLER | 1313 CAMPBELL RD BLDG D | | | HOUSTON | TX | 77055 |
| 3951 | MARK L SHIDLER INC | 1313 CAMPBELL RD STE D | | | HOUSTON | TX | 77055-6429 |
| 14866 | Mark Luitjen | 101 Hill Country Ln | | | San Antonio | TX | 78232 |
| 959 | MARK MCLAUGHLIN CAWTHON | 904 MOUNT LOCKE CT | | | GEORGETOWN | TX | 78633 |
| 5520 | MARK P METZLER | 2753 FM 1200 | | | GAINESVILLE | TX | 76240 |
| 1951 | MARK R ETHEREDGE | 271 LA REATA TRAIL | | | SMITHVILLE | TX | 78957 |
| 4643 | MARK R LUITJEN | 101 HILL COUNTRY LN | | | SAN ANTONIO | TX | 78232 |
| 3163 | MARK R MOGLIA | PO Box 117 | | | BRUNI | TX | 78344-0000 |
| 5763 | Mark Richter | 48 Chaco Loop Stays at the amn camp | | | Sandia Park | NM | 87047 |
| 14867 | Mark Roberts | 4413 Bat Falcon Dr | | | Austin | TX | 78738 |
| 15184 | Mark Stephen Wied | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 1386 | MARK STEPHEN WIED | PO BOX 640 | | | HEBBRONVILLE | TX | 78361 |
| 4897 | MARK STEVEN FLOWERS | 1512 KERRIA AVE | | | MCALLEN | TX | 78501 |
| 2455 | MARK T HUBBARD | 8927 HW 181 S | | | SKIDMORE | TX | 78389 |
| 1499 | MARLA GAYLE BYRNE | 2255 ELDRIDGE PKWY APT 1614 | | | HOUSTON | TX | 77077-7607 |
| 4203 | MARLINE CARTER LAWSON | 505 BELKNAP PL | | | SAN ANTONIO | TX | 78212 |
| 4204 | MARLINE LAWSON GST EXEMPT LIFETIME TRST | MARLINE C LAWSON TRUSTEE | 505 BELKNAP PL | | SAN ANTONIO | TX | 78212 |
| 1060 | MARLYNA L SALINAS | 1010 FRESNO ST | | | ZAPATA | TX | 78076 |
| 4205 | MARMATON OIL COMPANY | ATTN NICK W GOODRICH PRES | PO BOX 580405 | | HOUSTON | TX | 77258-0405 |
| 5469 | MARNETTE BUTLER STONE | 5805 LOOKOUT MOUNTAIN DR | | | AUSTIN | TX | 78731 |
| 2123 | MARSH GRANDCHILDRENS TRUST | c o REMY V SALINAS TTEE | 3011 HEMINGWAY LOOP | | LAREDO | TX | 78041 |
| 923 | MARSHA A ARNOLD | 102 EDINBURGH | | | VICTORIA | TX | 77904 |
| 3539 | MARSHA ANN THOMAS | 1777 CR 218 | | | WEIMAR | TX | 78962-5117 |
| 14868 | Marsha Bane | PO Box 2403 | | | Fredericksburg | TX | 78624 |
| 2413 | MARSHA K WILSON | 133 N COUNTY RD 352 | | | ORANGE GROVE | TX | 78372-9140 |
| 2284 | MARSHA RATLIFF TRUST | C O BROADWAY NATIONAL BANK | PO BOX 17001 TRUST OIL and GAS | | SAN ANTONIO | TX | 78217-0001 |
| 292 | MARSHA S BANE | PO BOX 2403 | | | FREDERICKSBURG | TX | 78624 |
| 3736 | MARSHALL B DESPAIN | PO Box 210 | | | UVALDE | TX | 78802-0210 |
| 4206 | MARSHALL C HARRISON | 12114 KIMBERLEY LN | | | HOUSTON | TX | 77024-4207 |
| 3164 | MARSHALL FAMILY PARTNERSHIP | LTD 92 | 7710T CHERRY PARK 203 | | HOUSTON | TX | 77095-0000 |
| 3931 | MARSHALL T DESPAIN | 10617 MOUNTAIN CREEK | | | LAREDO | TX | 78045 |
| 14869 | Marshall Trust | One Mortgagor | PO Box 91139 | | San Antonio | TX | 78209 |
| 15185 | Marshall Trust 1 | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 3165 | MARTA M LOPEZ | PO Box 587 | | | KINGSVILLE | TX | 78363-0000 |
| 1730 | MARTA SALINAS HOVAR | 500 W HARVEY ST | | | MCALLEN | TX | 78501 |
| 3611 | MARTHA A DRINAN | 1433 KEWALO ST 412 | | | HONOLULU | HI | 96822 |
| 2076 | MARTHA ANN KITTEL | 6560 MARISSA CIR | | | LAKE WORTH | FL | 33467-7943 |
| 1497 | MARTHA BURTON BUTE | 4330 W ALABAMA | | | HOUSTON | TX | 77027 |
| 3166 | MARTHA C VELA TRUST | MARTHA C VELA TRUSTEE | 4808 PALOMA LN | | LAREDO | TX | 78041-3613 |
| 14870 | Martha Davila | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3738 | MARTHA ELSA P DEYOUNG | 701 SIERRA BLANCA DR | | | SAGINAW | TX | 76179-1852 |
| 552 | MARTHA H BRANCH | 24592 W 110TH ST | | | OLATHE | KS | 66061 |
| 2256 | MARTHA LETICIA RAMIREZ | 958 E 52ND PL APT REAR | | | LOS ANGELES | CA | 90011-4614 |
| 1809 | MARTHA M BAYLOR | 1115 BLOUNTSVILLE ST NE | | | HANCEVILLE | AL | 35077 |
| 3167 | MARTHA R HERNANDEZ | 2035 SUNDANCE PKWY 1101C | | | NEW BRAUNFELS | TX | 78130-4282 |
| 4644 | MARTHA SUE THOMPSON | PO BOX 446 | | | HONDO | TX | 78861 |
| 4645 | MARTHA WILEY TROEGER | 5168 MEMORY LN | | | EL PASO | TX | 79932 |
| 5325 | MARTHA WILKINSON LAKE | 723 LORIMOR CT | | | SAN ANTONIO | TX | 78258 |
| 1634 | MARTIN B KEY III | PO BOX 428 | | | MOUNTLAKE TERRACE | WA | 98043 |
| 2218 | MARTIN GERARD PEREZ | 3507 APPALACHIAN TRAIL | | | KINGWOOD | TX | 77345 |
| 3168 | MARTIN R BENAVIDES | 411 N SEYMOUR AVE | | | LAREDO | TX | 78040-0000 |
| 3651 | MARTIN RODRIGUEZ | 1112 W TILLEY ST | | | HEBBRONVILLE | TX | 78361 |
| 5331 | MARTIN ZERR | PO BOX 81293 | | | CORPUS CHRISTI | TX | 78468 |
| 152 | Martinez Air Condition | 1008 Catholic Cemetery Rd | | | George West | TX | 78022 |
| 1122 | MARTY L GRIFFITH | 11060 TIMBERLINE RD | | | HOUSTON | TX | 77043 |
| 14540 | MARVIN BRAVO | 306 1st St | | | Zapata | TX | 78076 |
| 3535 | MARVIN DENNIS CHARLTON | 895 SEYMOUR | | | EAGLE PASS | TX | 78852-0000 |
| 5528 | MARVIN VOLEK | 2718 WESTFIELD | | | ALVIN | TX | 77511 |
| 2107 | MARY ALYCE LINDHOLM | 6960 LAKE VIEW DR | | | CORPUS CHRISTI | TX | 78412-5054 |
| 994 | MARY ANN T SILVA | 1000 E STENGER ST APT F2 | | | SAN BENITO | TX | 78586-4925 |
| 5492 | MARY ANN TANNER | 442 DOLPHIN PL | | | CORPUS CHRISTI | TX | 78411 |
| 3543 | MARY ANNA BUFFALOE | 2731 SHADOWDALE DR | | | HOUSTON | TX | 77043-1718 |
| 4043 | MARY BARBARA MCCAMPBELL SCOTT | 251 BRIGHTWOOD | | | SAN ANTONIO | TX | 78209 |
| 4023 | MARY BARBARA MCCARTY TEST TRST U W | WELLS FARGO BANK SAO | PO BOX 41779 | | AUSTIN | TX | 78704 |
| 14871 | Mary Beasley | 5457 N Alexander Ln | | | Fort Stockton | TX | 79735-9405 |
| 1799 | MARY BELLE FARRELL GRANDE | PO BOX 611113 | | | ROSEMARY BEACH | FL | 32461 |
| 3169 | MARY BESS HOLLOWAY TRUST | MARY BESS PETERSON TRUSTEE | 3200 PINNACLE CLUB DR UNIT 14 | | KERRVILLE | TX | 78028 |
| 4207 | MARY BETH PARKS | 2217 TREMONT | | | FORT WORTH | TX | 76107-0000 |
| 5215 | MARY BOONE OXLEY | C O CLAIRE OXLEY GLUCK | 18102 TALAVERA RDG APT 2433 | | SAN ANTONIO | TX | 78257-2618 |
| 14872 | Mary Booton | Terry Life Estate | 426 Florian Dr | | Kerrville | TX | 78028 |
| 1289 | MARY C DAMMIER FAMILY TRUST | MARY CATHERINE DAMMIER TRUSTEE | 2901 TECKLA BLVD | | AMARILLO | TX | 79106 |
| 1698 | MARY COLEMAN PALMER | 8433 ROLLING HILLS DR | | | NASHVILLE | TN | 37221 |
| 3171 | MARY D CRUM | 458 LONG PINE DR | | | TALLAHASSEE | FL | 32305-8310 |
| 5133 | MARY E DENNY 0240900 | UNCLAIMED PRP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 756 | MARY E FREIBERG | 7677 W COPPER NUGGET DR | | | TUCSON | AZ | 85735-9074 |
| 5146 | MARY E FURSE TRUST | U W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 5179 | MARY E KERRIGAN 0404180 | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 2132 | MARY E MCCARTHY | PO BOX 464 | | | GEORGETOWN | TX | 78627-0464 |
| 1243 | MARY E QUINN | 4402 CLEARWATER | | | CORPUS CHRISTI | TX | 78413 |
| 5505 | MARY E VESTAL | C O ARTHUR J VESTAL POA | 3120 CEARROIN | | GRAPEVINE | TX | 76051 |
| 4047 | MARY ELEANOR WILSON SMALL | PO BOX 6883 | | | TYLER | TX | 75711-6883 |
| 2334 | MARY ELLEN BOLTON SHOCK | 4025 HILL DR 20 | | | UTICA | MI | 48317-4806 |
| 468 | MARY ELLEN BOOTON TERRY LIFE ESTATE | 426 FLORIAN DR | | | KERRVILLE | TX | 78028 |
| 1750 | MARY ELLEN DOWNS SPENCE | 4425 S 38TH ST | | | ST LOUIS | MO | 63116 |
| 2321 | MARY ELLEN ERXLEBEN SCHMIDT | 11696 FM 2409 | | | MOODY | TX | 76557-3222 |
| 1598 | MARY ELLEN HEARD | 6757 N CHAPULTAPEC CIR | | | TUCSON | AZ | 85750-1002 |
| 1468 | MARY FORDYCE ALLSOPP | 42 BEVERLY PL | | | LITTLE ROCK | AR | 72207 |
| 1742 | MARY FRANCES SHANKS | 8033 N NEW BRAUNFELS AVE | STE 600E | | SAN ANTONIO | TX | 78209 |
| 2466 | MARY G LINDSEY | PO BOX 1567 | | | LEBANON | TN | 37088 |
| 3172 | MARY G WALSH | 5104 RANDALL LN | | | BETHESDA | MD | 20816-0000 |
| 1457 | MARY G WHALEY | 3638 GLEN HAVEN BLVD | | | HOUSTON | TX | 77025 |
| 4918 | MARY GRAY HUGHES REV TR | MARY GRAY HUGHES TTEE | PO BOX 354 | | MARLBORO | VT | 05344 |
| 4501 | MARY H FLORES | 222 PERSIMMON POND | | | SAN ANTONIO | TX | 78231 |
| 14873 | Mary Henley | 3822 E Calle Cayo | | | Tucson | AZ | 85718 |
| 328 | MARY HUFF MUELLER | 2801 SHORTGRASS RD | | | EDMOND | OK | 73003-3198 |
| 331 | MARY J BEASLEY | 5457 N ALEXANDER LN | | | FORT STOCKTON | TX | 79735-9405 |
| 3916 | MARY JANE HENLEY | 3822 E CALLE CAYO | | | TUCSON | AZ | 85718 |
| 3537 | MARY JANE SARTWELLE WILLIS | 3701 N LOY LAKE RD APT 107 | | | SHERMAN | TX | 75090 |
| 14874 | Mary Jon Bryan | 3355 W Alabama | Ste 1200 B | | Houston | TX | 77098 |
| 15186 | Mary Jon Bryan | Walter Batla | 10941 Cir Dr | | Austin | TX | 78736 |
| 5184 | MARY KATHRYN DUNNAM LADEWIG | 405 LAKEWOOD DR | | | TROPHY CLUB | TX | 76262-4200 |
| 4531 | MARY KAY FARNSWORTH | 403 CHERRY HILLS DR | | | ROCKPORT | TX | 78382 |
| 3173 | MARY KELLERMAN | 7795 FM 929 | | | GATESVILLE | TX | 76528-3317 |
| 3643 | MARY L DUKE | 8541 CARLI CIR | | | TYLER | TX | 75703 |
| 5384 | MARY L HERROLD REV TRUST | DONALD E HARROLD REV ST | 8677 E 104TH PL | | TULSA | OK | 74133-7086 |
| 3659 | MARY LILY GARZA | 1943 TEXAS AVE | | | SAN ANTONIO | TX | 78228 |
| 4366 | MARY LINDA SUAREZ | 4710 SUNNY GROVE | | | SAN ANTONIO | TX | 78217 |
| 2050 | MARY LOU IDEUS | 2643 ANTHONY HAY LN | | | KATY | TX | 77449-3563 |
| 5506 | MARY LOU RAY HAMILTON | PO BOX 143 | | | OAKVILLE | CA | 94562 |
| 690 | MARY LOUISE HARVILLE | 1081 LOS ANGELES AVE NE | | | ATLANTA | GA | 30306 |
| 4974 | MARY LOVETT REILEY | 3471 HUBER | | | SEGUIN | TX | 78155 |
| 1540 | MARY LYNN DEVEREUX BOWMAN | 455 PINE SWAMP RD | | | BURNSVILLE | NC | 28714 |
| 2917 | MARY M GASSETT | 120 BROOKFIELD DR | | | THOMASTON | GA | 30286 |
| 1793 | MARY MACK CRABB WHITE DECEASED | 2807 ALLEN ST 694 | | | DALLAS | TX | 75204 |
| 5203 | MARY MCLAGLEN | 10100 SANTA MONICA BLVD NO 650 | | | LOS ANGELES | CA | 90067 |
| 14875 | Mary Mueller | 5095 S Avendia | Sin Prisa | | Phoenix | AZ | 85022 |

| ID | Name | | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 554 | MARY NUUTTILA | | 353 COUNTY RD 258 | | | LIBERTY HILL | TX | 78642 |
| 5229 | MARY P VICK POLLAN | | PO BOX 402 | | | HUNT | TX | 78024 |
| 4208 | MARY PATRICIA ZACHRY STUMBERG | | 832 EVENTIDE DR | | | SAN ANTONIO | TX | 78209 |
| 2429 | MARY V RAMIREZ | | 40 DONORE SQUARE | | | SAN ANTONIO | TX | 78229-2179 |
| 2139 | MARY VIC MCDOWELL | | AKA MARY VIC KECK | PO BOX 310 | | HARRISVILLE | NH | 03450 |
| 14876 | Matagorda B1 LP | | 2441 High Timbers Dr | Ste 300 | | Woodlands | TX | 77380 |
| 2452 | MATAGORDA B1 LP | C O P and P OIL and GAS SOLUTIONS LLC | 2441 HIGH TIMBERS DR STE 300 | | | WOODLANDS | TX | 77380 |
| 3511 | MATAGORDA ENERGY PARTNERS LTD | | SENTINEL TRUST COMPANY LBA | 2001 KIRBY STE 1210 | | HOUSTON | TX | 77019-6081 |
| 4647 | MATHEW BECKER | | 1244 TRADEWIND CIR | | | AZLE | TX | 76020 |
| 4995 | MATT WIGGINS | | 17 GRANADILLA | | | BOERNE | TX | 78006 |
| 4025 | MATTHEW CASEY MCCARTY JR | | 10009 PRATT PL | | | SILVER SPRING | MD | 20910 |
| 2487 | MATTHEW D CHANDLER | | 146 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 |
| 1095 | MATTHEW G GARZA | | 324 W MAPLE LOOP | | | LAREDO | TX | 78041 |
| 4575 | MATTHEW L and RENEE G PRIDE | | MATTHEW L PRIDE TTEE | PO BOX 701950 | | TULSA | OK | 74170-1950 |
| 5702 | Matthew Lugo | | 606 S Trevino St | | | San Diego | TX | 78384 |
| 989 | MATTHEW MARTIN | | 3320 MANGANA HEIN RD BOX 5 COMP 9 | | | LAREDO | TX | 78046 |
| 4936 | MATTHEW RANKEN KENNEDY JR LIFE ESTATE | | REMAINDERMEN NOTED | PO BOX 804 | | TAYLOR | TX | 76574 |
| 14476 | Matthew Rodriguez | | 920 Sout Ash St | Lot 8 | | Pearsall | TX | 78061 |
| 5291 | MAUREEN C MATHIS | | 2705 MT HIGH | | | SAN MARCOS | TX | 78666 |
| 3174 | MAUREEN MCSHANE | | 5812 LINARIA LN | | | AUSTIN | TX | 78759 |
| 3175 | MAUREEN MCSHANE TAX FREE TRUST | | MAUREEN MCSHANE TRUSTEE | 5812 LINARIA LN | | AUSTIN | TX | 78759 |
| 14877 | Maurilia Guerra | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 14477 | Maurlllo Sanchez III | | 1509 Lincoln St | | | Zapata | TX | 78076 |
| 4209 | MAURO ALBERTO BUSTAMANTE | | 4509 ELIZABETH AVE | | | LAREDO | TX | 78046-0000 |
| 4352 | MAURO SANDOVAL III | | 4309 COUNTRY ST | | | EDINBURG | TX | 78541 |
| 4353 | MAURO SANDOVAL IV | | 4309 COUNTRY ST | | | EDINBURG | TX | 78541 |
| 14878 | Maverick Nat Resourc | | Breitburn Operating | 1111 Bagby St 1600 | | Houston | TX | 77002-2547 |
| 15297 | Max E Line | | Specialists LLC | 379 Private Rd 4731 | | Castroville | TX | 78009 |
| 3176 | MAX RAMIREZ | | ACCT 700 911 920 IBOC | PO Box 757 | | ZAPATA | TX | 78076-0000 |
| 15298 | Maxey Wireline | | Consulting Service LLC | 379 Private Rd 4731 | | Castroville | TX | 78009 |
| 1596 | MAXINE B HANNIFIN TRUST | | U T A DTD MARCH 1 2005 | PO BOX 218 | | MIDLAND | TX | 79702 |
| 4210 | MAXINE PAIZ | | 919 E KEARNEY | | | LAREDO | TX | 78043-0000 |
| 1037 | MAYLYNN BUSTAMANTE | | 1911 DIAZ AVE | | | ZAPATA | TX | 78076 |
| 4496 | MAYRA OFELIA MARTINEZ | | 2700 BROCK ST | | | MISSION | TX | 78572 |
| 14879 | McClaugherty Family | | Limited Partnership | PO Box 405 | | Tilden | TX | 78072 |
| 3177 | MCD EXPLORATION LTD | | 7373 BROADWAY ST STE 506 | | | SAN ANTONIO | TX | 78209 |
| 15188 | McMullen County | c o Linebarger Goggan | 112 E Pecan St 2200 | | | San Antonio | TX | 78205 |
| 15187 | McMullen County | | Linebarger Goggan Blai | 112 E Pecan St 2200 | | San Antonio | TX | 78205 |
| 591 | MCMULLEN COUNTY GAS GATHERING COMPANY | | PO BOX 17983 | | | SAN ANTONIO | TX | 78217 |
| 2500 | MEDALLION PETROLEUM INC | | PO BOX 14450 | | | TULSA | OK | 74159 |
| 153 | Medina Electric | | PO Box 370 | | | Hondo | TX | 78861 |
| 3616 | MEILIEN YEH | | 12211 SWEETWATER CT | | | STAFFORD | TX | 77477 |
| 3178 | MEKUSUKEY OIL COMPANY LLC | | PO Box 816 | | | WEWOKA | OK | 74884-0816 |
| 4002 | MELANIE WEIL HARRELL | | 4314 KINGLET | | | HOUSTON | TX | 77035 |
| 1633 | MELBA A KELLY | | PO Box 22024 | | | HOUSTON | TX | 77227 |
| 1734 | MELBA C SAWYER | | 20011 FOREST DR | | | SPRING | TX | 77388 |
| 3179 | MELBA ROSA CROCHET | | 17415 LORING LN | | | SPRING | TX | 77388-0000 |
| 4397 | MELBA V QUIROZ | | 14086 MABRY ST | | | LA FERIA | TX | 78559 |
| 4211 | MELENDA MEJIA | | PO BOX 51 | | | EARTH | TX | 79031 |
| 3180 | MELIDA GONZALEZ DIAZ | | 1403 MADRIGAL ST | | | ROMA | TX | 78584-0000 |
| 3181 | MELINDA LOPEZ CORONADO | | PO Box 26245 | | | TEMPE | AZ | 85284-6245 |
| 5311 | MELINDA MAE MATTHES EXEMPT LIFE TR | | 4415 CANONWOOD RD | | | COLORADO SPRINGS | CO | 80906 |
| 961 | MELISSA ANN HACHEN | | 3711 INGOLD ST | | | HOUSTON | TX | 77005 |
| 3182 | MELISSA ANNETTE GONZALEZ | | 25555 COMPTON CT APT 111 | | | HAYWARD | CA | 94544-0000 |
| 5507 | MELISSA BLACKNALL DOYLE | | 107 TIMBER VIEW | | | PORTLAND | TX | 78374 |
| 4853 | MELISSA CAMPBELL REV TRUST | | 3641 SE FAIRWAY W | | | STUART | FL | 34997 |
| 1038 | MELISSA D BUSTAMANTE PEREZ | | 313 MERLIN RD | | | LAREDO | TX | 78041 |
| 4857 | MELISSA GONZALEZ | | 1340 W LUCILLE ST | | | HEBBRONVILLE | TX | 78361 |
| 3183 | MELISSA M GONZALEZ | | PO Box 46 | | | ROMA | TX | 78584-0000 |
| 3940 | MELISSA M WRIGHT | | 1827 HERMON AVE 2 | | | ZION | IL | 60099 |
| 1313 | MELISSA MARTIN JACAMAN | | PO BOX 450909 | | | LAREDO | TX | 78045 |
| 3739 | MELIZA LANDA | | 1308 W TILLEY | | | HEBBRONVILLE | TX | 78361-0000 |
| 2272 | MELVA LIZA RAMIREZ | | 3435 TURTLE VILLAGE ST | | | SAN ANTONIO | TX | 78230-3917 |
| 14880 | Melvin Beasley Estat | | 5453 N Alexander Ln | | | Fort Stockton | TX | 79735-1751 |
| 4724 | MEMORIAL MINERALS INC | | 11060 TIMBERLINE RD | | | HOUSTON | TX | 77079 |
| 3184 | MENDELL MANAGEMENT TRUST | | SARAH MENDELL BROWN TRUSTEE | PO Box 1429 | | BURNET | TX | 78611-1429 |
| 2148 | MER ENERGY LTD | | 6500 GREENVILLE AVE STE 110 | | | DALLAS | TX | 75206-1008 |
| 3740 | MERCEDES AVILA RAMOS | | 408 E VIGGIE ST | | | HEBBRONVILLE | TX | 78361-0000 |
| 1553 | MERCEDES SALINAS ESPINOSA | | 204 E KIWI AVE | | | MCALLEN | TX | 78504 |
| 1409 | MERCO OF OKLAHOMA INC | | PO BOX 18607 | | | OKLAHOMA CITY | OK | 73154 |
| 3185 | MERCURIO MARTINEZ JR | | 2320 E PRICE ST | | | LAREDO | TX | 78043-0000 |
| 1392 | MEREDITH DE LA ROSA | | 2032 BARRINGTON POINTE DR | | | LEAGUE CITY | TX | 77573 |
| 14882 | Meredith Delarosa | | Protection Trust | 7419 Pony Creek | | Missouri City | TX | 77459 |
| 982 | MERIT ENERGY COMPANY LLC | | 13727 NOEL RD 1200 | | | DALLAS | TX | 75240 |
| 980 | MERIT ENERGY COMPANY LLC | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 |
| 4399 | MERLENE MARTIN | | 8215 MOFFET DR | | | CORPUS CHRISTI | TX | 78412 |
| 3186 | MESQUITE ENERGY FIRST LTD | | PO Box 3507 | | | LAREDO | TX | 78044-3507 |
| 15189 | Mestena LLC | | Alan Smith Esq | 100 Vision Dr 400 | | Jackson | MS | 39211 |
| 2150 | MESTENA PROVEN LTD | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| 5160 | META C L HAUSSER TRUST | | U W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| 5159 | META LEWIS HAUSSER | | 263 GENESEO | | | SAN ANTONIO | TX | 78209 |
| 2151 | METCALFE MINERALS LP | | PO BOX 8049 | | | RANCHO SANTA FE | CA | 92067 |
| 155 | Metlife Investment Management LLC | | PO Box 733935 | | | Dallas | TX | 75373-3935 |
| 15190 | MetLife Investment Mgt | | 6750 Poplar Ave | Ste 109 | | Memphis | TN | 38138 |
| 15266 | MetLife Investment Mgt | | PO Box 733935 | | | Dallas | TX | 75373-3935 |
| 1395 | MEXCO ENERGY CORPORATION | | PO BOX 10502 | | | MIDLAND | TX | 79702-7502 |
| 5393 | MEXIA HOLDINGS LP | | PO BOX 2444 | | | OKLAHOMA | OK | 73101-2444 |
| 1365 | MHM RESOURCES LP | | PO BOX 202656 | | | DALLAS | TX | 75320-2656 |
| 2152 | MIAMI OIL PRODUCERS INC | | 165 W LIBERTY ST STE 200 | | | RENO | NV | 89501-1955 |
| 3187 | MIAMI UNIVERSITY | | 725 E CHESTNUT ST | | | OXFORD | OH | 45056-0000 |
| 295 | MICHAEL A FANUZZI | | 403 BLUFFCREST | | | SAN ANTONIO | TX | 78216-4658 |
| 3188 | MICHAEL A VILLARREAL | | 322 MARIE LOUISE DR | | | SAN ANTONIO | TX | 78201-0000 |
| 14883 | Michael Ambler | | PO Box 89 | | | Sabinal | TX | 78881 |
| 3189 | MICHAEL ANDREW STIEREN | | 26106 PARK BEND DR | | | NEW BRAUNFELS | TX | 78132 |
| 4321 | MICHAEL CANALES | | 1220 SWENSON FARMS BLVD | | | PFLUGERVILLE | TX | 78660 |
| 14529 | MICHAEL CANTU | | 901 N Sigrid | | | Hebbronville | TX | 78361 |
| 3190 | MICHAEL COOPER | | 530 MILLERS WATER LN | | | LEAGUE CITY | TX | 77573-6125 |
| 2232 | MICHAEL D POLLACK | | PO BOX 847 | | | ENNIS | MT | 59729-0847 |
| 1789 | MICHAEL D WEBB | | 424 FARMERS LN | | | SANTA ROSA | CA | 95405 |
| 14884 | Michael Dowty | | 26107 Shadowbrook | | | Denham Springs | LA | 70726 |
| 5225 | MICHAEL E PIERCE JR | | 552 N FM 441 | | | EL CAMPO | TX | 77437 |
| 1700 | MICHAEL EARL PARRISH | | 6491 MONROE | | | GROVES | TX | 77619 |
| 14885 | Michael Fanuzzi | | 403 Bluffcrest | | | San Antonio | TX | 78216-4658 |
| 4648 | MICHAEL FREEZY FROST FAMILY TRUST | | SANDRA DECKER FROST TTEE | 301 BYRON NELSONUNIT3 | | MCALLEN | TX | 78503 |
| 14886 | Michael Frost Trust | | 301 Byron Nelson | Unit 3 | | McAllen | TX | 78503 |
| 3191 | MICHAEL G and PAMELA SUE COMBS CO TRUSTEES | | MICHAEL G COMBS and PAMELA SUE COMBS REV LIV TR | DTD 3 31 2011 | RT 2 BOX 102B | KINGFISHER | OK | 73750-0000 |
| 2451 | MICHAEL G CARROLL | | 306 DARWINS WAY | | | LAKEWAY | TX | 78734 |
| 5020 | MICHAEL G LOVORN | | 32003 PK MEADOW PASS | | | MAGNOLIA | TX | 77355 |
| 3887 | MICHAEL G RUTHERFORD | | 8 GREENWAY PLZ | STE 1400 | | HOUSTON | TX | 77046 |
| 14521 | MICHAEL GARZA | | 402 N Oscar | | | Hebbronville | TX | 78361 |
| 1334 | MICHAEL H DOWTY | | 26107 SHADOWBROOK | | | DENHAM SPRINGS | LA | 70726 |
| 2351 | MICHAEL H STOCK | | PO BOX 1669 | | | ELKHART | IN | 46515-1669 |
| 5680 | Michael Hernandez | | 482 County Rd 147 | | | Alice | TX | 78332 |
| 5683 | Michael Hinojosa | | 263 CR 124 | | | Alice | TX | 78332 |
| 4212 | MICHAEL HURLEY RYAN | | 4609 GANYMEDE DR | | | AUSTIN | TX | 78727-5112 |
| 3741 | MICHAEL JUSTIN VELA | | PO BOX 1628 | | | LA FERIA | TX | 78559-1628 |
| 1652 | MICHAEL L LOONEY | | A K A MICHAEL LOONEY | 7622 HOLLY CT ESTATES | | HOUSTON | TX | 77095 |
| 5689 | Michael Lane Jr | | 5200 N 25th St | | | McAllen | TX | 78504 |
| 5690 | Michael Laso | | 506 N Adams | | | Beeville | TX | 78102 |
| 5521 | MICHAEL LEE CHADWICK | | 10450 CHADWICK DR NO 6 | | | BRADLEY | CA | 93426 |
| 5705 | Michael Luna | | PO Box 518 | | | Pearsall | TX | 78061 |
| 5508 | MICHAEL MAHAFFEY | | PO BOX 311643 | | | NEW BRAUNFELS | TX | 78131-1643 |
| 1312 | MICHAEL MARTIN | | 305 PLYMOUTH LN | | | LAREDO | TX | 78041 |
| 5270 | MICHAEL MAYFIELD VICK | | PO BOX 325 | | | ROXTON | TX | 75477-0325 |
| 3192 | MICHAEL OMAR HENDERSON | | 502 PATRICK HENRY | | | LAREDO | TX | 78046 |
| 14887 | Michael Pollack | | PO Box 847 | | | Ennis | MT | 59729-0847 |
| 3193 | MICHAEL R VASICEK | | PO Box 10948 | | | MIDLAND | TX | 79702-0000 |
| 14888 | Michael Rutherford | | 8 Greenway Plz | Ste 1400 | | Houston | TX | 77046 |
| 369 | MICHAEL S AMBLER | | PO BOX 89 | | | SABINAL | TX | 78881 |
| 3194 | MICHAEL S BRAUN | | 1201 LAWSON AVE | | | MIDLAND | TX | 79701 |
| 5328 | MICHAEL SINCLAIR FBO N SWINDLER NGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1599 | MICHAEL T HEARD | | PO Box 756 | | | HOUSTON | TX | 77001-0756 |
| 2056 | MICHAEL T JACOB | | 6018 OLD OAK CIR | | | SUGAR LAND | TX | 77479-9615 |
| 3195 | MICHELLE ANN SALINAS COTTRELL | | 4632 POPLAR RIDGE DR | | | FORT WORTH | TX | 76123-4050 |
| 3803 | MICHELLE CRAIG | | 2004 SE 140TH AVE | | | VANCOUVER | WA | 98683 |
| 4500 | MICHELLE WILSON | | 242 VALLEY FORGE | | | PLEASANTON | TX | 78064 |
| 156 | Microsoft | | One Microsoft Way | | | Redmond | WA | 98052 |
| 15191 | Mid Continental | | PO Box 21468 | | | Tulsa | OK | 74121 |
| 157 | Midco Supply | | PO Box 349 | | | Ganado | TX | 77962 |
| 14889 | Midland Trust | | PO Box 12208 | | | Dallas | TX | 75225 |
| 158 | Midwest Hose | | 3754 TX 44 | | | Alice | TX | 78332 |
| 1244 | MIGUEL A CAVAZOS JR | | 3221 BANYAN DR | | | HARLINGEN | TX | 78550 |

| Number | Name | Attn / Care Of | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4038 | MIGUEL A PENA | | PO BOX 2743 | | | ROMA | TX | 78584 |
| 5743 | Miguel A Perez | | 414 El Jay St | | | Alamo | TX | 78516 |
| 1032 | MIGUEL A PEREZ | | 9813 SANDHILL DR 27 | | | LAREDO | TX | 78045 |
| 5764 | Miguel A Rivera Jr | | 1812 Alamo St | | | Zapata | TX | 78076 |
| 1048 | MIGUEL ANGEL FLORES | | 2240 LOMBARDY DR | | | CORPUS CHRISTI | TX | 78418 |
| 14526 | MIGUEL ANGEL RIVERA | | 1812 Alamo St | | | Zapata | TX | 78076 |
| 1245 | MIGUEL ANGEL VILLARREAL | | 2108 E TRAVIS | | | LAREDO | TX | 78043 |
| 4213 | MIGUEL DE LOS SANTOS | | 1705 GAUCHO CIR | | | LA PORTE | TX | 77571-0000 |
| 3196 | MIGUEL ESQUIVEL | | 25786 KINYON ST | | | TAYLOR | MI | 48180 |
| 5674 | Miguel Gutierrez | | 500 Ash St | | | Tilden | TX | 78072 |
| 3197 | MIGUEL LOPEZ | | 104 E WATER ST | | | RIO GRANDE CITY | TX | 78582-4424 |
| 14478 | Miguel Rivera | | 1812 Alamo St | | | Zapata | TX | 78076 |
| 5770 | Miguel Rodriguez | | 1119 Lucille St | | | Alice | TX | 78332 |
| 2153 | MIKA PETROLEUM LLC | | PO BOX 600490 | | | DALLAS | TX | 75360-0490 |
| 15192 | Mike Menke | | 84 Turquoise Dr | | | Sandia Park | NM | 87047 |
| 3198 | MIKE MILLS | | PO Box 3725 | | | MCALLEN | TX | 78502 |
| 5290 | MILA HIGHTOWER | | 1857 STONECREST BLVD NO 1102 | | | TYLER | TX | 75703 |
| 1856 | MILDRED BELLOWS | | 1142 HWY 72 | | | THREE RIVERS | TX | 78071-2611 |
| 1864 | MILDRED BIERSTEDT | | PO BOX 23 | | | ORANGE GROVE | TX | 78372-0023 |
| 1870 | MILDRED BLANKENSHIP | | 1832 EASTMAN AVE | | | BETHLEHEM | PA | 18018-1645 |
| 1869 | MILDRED BLANKENSHIP | | 724 GOLDFIELD RD NE | | | CHECK | VA | 24072-3317 |
| 916 | MILLENNIUM ROYALTIES LP | | 201 W 5TH ST STE 1350 | | | AUSTIN | TX | 78701 |
| 159 | Miller Consulting | | 1000 W Ave | | | Austin | TX | 78701 |
| 2159 | MILLER FUNDS INC | | SABEL PALMS OFFICE | 2001 OLD PORT ISABEL RD | | BROWNSVILLE | TX | 78521-7425 |
| 14890 | Milo Q Sibley Trust | | 8812 Dawn Ridge Circ | 103 | | Austin | TX | 78757 |
| 4520 | MILO QUINTON SIBLEY PROTECTION TR | | 8812 DAWN RIDGE CIR 103 | | | AUSTIN | TX | 78757 |
| 378 | MILTON E KINCANNON | | 55 LEVANTINO DR | | | HOT SPRINGS VILLAGE | AR | 71909 |
| 753 | MILTON EDWARD WENTZ JR | | 5108 BROADWAY | | | SAN ANTONIO | TX | 78209 |
| 5322 | MILTON F WILLIAMSON JR | | 129 ARIAS WAY | | | HOT SPRINGS | AR | 71909-3430 |
| 14891 | Milton Kincannon | | 55 Levantino Dr | | | Hot Springs Village | AR | 71909 |
| 4067 | MILTON O BROWN | C O FARMERS NATIONAL CO AGENT | PO BOX 3480 | | | OMAHA | NE | 68103-0480 |
| 4649 | MILTON SPARKMAN | | 42 N HIGHLAND DR | | | SANGER | TX | 76266 |
| 14892 | Milton Wentz Estate | | PO Box 27 | | | Olmito | TX | 78575 |
| 2160 | MINERAL PROPERTIES INC | | 2001 OLD PORT ISABEL RD | | | BROWNSVILLE | TX | 78521-7425 |
| 3199 | MINERVA B ARAMBULA | | PO Box 603 | | | ZAPATA | TX | 78076-0000 |
| 4331 | MINERVA C RAMOS | | 18267 WOODLAND DR | | | TRIANGLE | VA | 22172 |
| 1654 | MINERVA CANALES LOPEZ | | 2482 PALM CIR DR | | | RIO GRANDE CITY | TX | 78582 |
| 3200 | MINERVA E GONZALES | | 102 E EVANS ST | | | LEANDER | TX | 78641-1793 |
| 1246 | MINERVA M GARZA | | 807 GLENN ST | | | ZAPATA | TX | 78076 |
| 2163 | MINERVA RAMIREZ DE MOLINA | | 4221 OLD HWY 83 | | | RIO GRANDE CITY | TX | 78582-5750 |
| 2257 | MINERVA S RAMIREZ | | 502 E LOS TORRITOS ST | | | WESLACO | TX | 78596-5340 |
| 5211 | MINNEAPOLIS SOCIETY FINE ARTS | ATTN ACCOUNTING | 2400 THIRD AVE S | | | MINNEAPOLIS | MN | 55404 |
| 5210 | MIRAMAR PROPERTIES LLC | C O RANDAL KUCKENMEISTER | 3860 GS RICHARDS BLVD | | | CARSON CITY | NV | 89703-8422 |
| 3202 | MIRTHA GONZALEZ | | PO BOX 856 | | | ZAPATA | TX | 78706 |
| 5440 | MISSION RIVER ENERGY LP | | 3860 W NW HWY STE 325 | | | DALLAS | TX | 75220 |
| 1680 | MITCHELL MINERALS LLC | | PO BOX 8 | | | HASKELL | OK | 74436 |
| 5200 | MJ BREEDEN JS H and V MCDONALD TR | | U W ESTER L MCDONALD | 1717 8TH ST STE 5 | | BAY CITY | TX | 77414 |
| 4502 | MLGW PROPERTIES LP | | PO BOX DRAWER 250 | | | BEEVILLE | TX | 78104-0250 |
| 1681 | MOBIL PRODUCING TEXAS and | | NEW MEXICO INC | BANK OF AMERICA | PO BOX 841065 | DALLAS | TX | 75284-1065 |
| 5808 | Modesto Torres | | 1104 Juarez Ave | | | Zapata | TX | 78076 |
| 160 | Moffitt Fuel | | PO Box 4820 | | | Houston | TX | 77210-4820 |
| 3614 | MOLINA RESOURCES LLC | C O MARIA LYDIA LONGMAN | 1703 HOSPITAL AVE | | | FRANKLIN | LA | 70538 |
| 4947 | MOLLIE STEVES ZACHRY | | 7603 SHADY LN DR | | | SAN ANTONIO | TX | 78209 |
| 5395 | MONARCH RESOURCES LLC | | PO BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0070 |
| 5746 | Mondarius Poullard | | 606 N Montauban Dr | | | Lafayette | LA | 70508 |
| 908 | MONICA FLORES DUNN | | 2840 KINGS RETREAT CIR | | | KINGWOOD | TX | 77345 |
| 1094 | MONICA P GONZALEZ | | 2915 DICKINSON DR | | | LAREDO | TX | 78041 |
| 3633 | MONTAIGNE MINERALS LLC | | PO BOX 600787 | | | DALLAS | TX | 75360 |
| 14893 | Montgomery Petro | | 1020 E Levee St | Ste 130 | | Dallas | TX | 75207 |
| 1806 | MOORE FAMILY TRUST | | FERN ESTES MOORE TTEE | 17706 FOREST PK LN | | SPRING | TX | 77379-8761 |
| 15193 | Moran Equipment | | 319 Industrial Pkwy | | | Elk City | OK | 73644 |
| 469 | MORAN EXPLORATIN LP | | 2803 SACKETT | | | HOUSTON | TX | 77098-1125 |
| 470 | MORAN MINERALS CO LP | | 2803 SACKETT | | | HOUSTON | TX | 77098-1125 |
| 3203 | MOREY FAMILY TRUST | | WILLIAM N MOREY TRUSTEE | 1203 SANDY LAKE RD APT 349 | | COPPELL | TX | 75019-7811 |
| 15270 | Morgan Bishop | | PO Box 217 | | | Purvis | MS | 39475 |
| 14896 | Morgan Capital Grp | | PO Box 4165 | | | Ormond Beach | FL | 32175 |
| 3204 | MORRIS ATLAS FAMILY MINERAL INTERESTS LL | | 3262 WESTHEIMER RD 629 | | | HOUSTON | TX | 77098 |
| 1686 | MORRIS RESOURCES LTD | | ROBERT S MORRISMANAGING PRTNR | 1815 E LAWNDALE | | SAN ANTONIO | TX | 78209 |
| 1982 | MORTON GAZLAY GAZLAY | | PO BOX 1659 | | | SAN MARCOS | CA | 92079-1659 |
| 3205 | MOSBACHER USA INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3206 |
| 1077 | MOTOWI LLC | | PO BOX 13128 | | | LAS CRUCES | NM | 88013 |
| 4504 | MOUNTAIN LION OIL and GAS LLC | | 7941 KATY FWY 117 | | | HOUSTON | TX | 77024 |
| 4076 | MOURNE OIL and GAS | | 21380 W SUNRISE LN | | | BUCKEYE | AZ | 85396 |
| 3206 | MOVEST CAPITAL | | PO Box 2439 | | | ALBANY | TX | 76430-8020 |
| 4544 | MPH PRODUCTION COMPANY | | REVENUE ACCNT | PO BOX 2955 | | VICTORIA | TX | 77902 |
| 162 | MS Dept of Revenue | | PO Box 1033 | | | Jackson | MS | 39215-1033 |
| 163 | MS Power | | 2829 13th St | | | Gulfport | MS | 39501 |
| 15195 | MS Power Co | | 2992 W Beach Blvd | | | Gulfport | MS | 39501 |
| 5470 | MSG ENERGY LLP | | CROSSMAN COMPANIES INC | 859 WILLARD ST | | QUINCY | MA | 02169 |
| 3207 | MUCKLEROY ENERGY COMPANY | | 505 N BIG SPRING STE 204 | | | MIDLAND | TX | 79701-4346 |
| 5557 | MUSCOGEE ROYALTY COMPANY | | 307 W 7TH ST STE 1718 | | | FORT WORTH | TX | 76102 |
| 3656 | MYRA RODRIGUEZ BERRONES | | 4601 RAMIRENO AVE | STOP 46 A | | ZAPATA | TX | 78078 |
| 4214 | MYRNA B SANCHEZ | | 14 PEMBROKE CT | | | SAN ANTONIO | TX | 78240 |
| 4215 | MYRNA BREGMAN SCHAFFER | | 510 BOLTON PL | | | HOUSTON | TX | 77024-0000 |
| 1247 | MYRNA U MEDINA | | 2365 SPRING OAK WAY | | | SAN DIEGO | CA | 92139 |
| 3208 | MYRTHALA E GONZALEZ | | 1614 RIO DE JANEIRO | | | EDINBURG | TX | 78539-0000 |
| 1474 | N JOSEPH BAILEY | | 6042 CRAB ORDHARD 3 | | | HOUSTON | TX | 77057 |
| 4929 | NAN NEWTON MOSLEY | | PO BOX 804 | | | TAYLOR | TX | 76574 |
| 3742 | NANAS FAMILY LTD PARTNERSHIP | | DARIEN H LIGARDE GEN PTNR | 211 E LISA DR | | AUSTIN | TX | 78752 |
| 297 | NANCY A BRACKEN | | PO BOX 8029 | | | TYLER | TX | 75711 |
| 617 | NANCY ANN BRACKEN TRUST 2 | | SAM T BRACKEN TTEE | C O BRACKEN OIL CO | 111 E ELM | TYLER | TX | 75702 |
| 3743 | NANCY ANN GUERRERO | | PO Box 15271 | | | HOUSTON | TX | 77020-0000 |
| 3962 | NANCY BERLAT | | 23206 MEADOW CROSS LN | | | KATY | TX | 77494 |
| 3209 | NANCY BLANCHARD HILL | | 14122 WOODNOOK DR | | | HOUSTON | TX | 77077-0000 |
| 15196 | Nancy Bracken | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 14897 | Nancy Bracken | | PO Box 8029 | | | Tyler | TX | 75711 |
| 1858 | NANCY BUNNELL BENTLEY | C O JEFFREY BENTLEY | PO BOX 331456 | | | CORPUS CHRISTI | TX | 78463-1456 |
| 3898 | NANCY C STEPHENS | | PO Box 340 | | | BROWNWOOD | TX | 76804 |
| 3210 | NANCY D GOLDRING | | PO Box 480 | | | LITCHFIELD | CT | 06759-0000 |
| 1947 | NANCY ESHLEMAN | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| 3211 | NANCY GARCIA | | 153 W ASH ST | | | RIO GRANDE CITY | TX | 78582-0000 |
| 875 | NANCY H SMITH | | 3833 W EDGEWATER DR | | | FAYETTEVILLE | AR | 72704 |
| 14898 | Nancy Holliman Trust | | PO Box 1600 | | | San Antonio | TX | 78296 |
| 4755 | NANCY HOLLIMON GST TRUST UTW RL SMITH | | FROST BANK TTEE FE365 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 |
| 4515 | NANCY J HARRIS | | 11 MIDDLETON RD | | | NEW FAIRFIELD | CT | 06812 |
| 14899 | Nancy Khork | | 1335 S Grand Dr | | | Apache Junction | AZ | 85120 |
| 3212 | NANCY L PASCHALL | | 34360 S GRATIOT AVE | | | CLINTON TWP | MI | 48035-0000 |
| 2292 | NANCY L RICHARDS TRUST | | JAMES RICHARDS TRUSTEE | 58 BONING RD | | FAYETTEVILLE | TN | 37334-6275 |
| 5206 | NANCY MELCHER AS SEP PROP | | NO 40 FLAMIGO | | | ROCKPORT | TX | 78382 |
| 2157 | NANCY MILES | | PO BOX 1485 | | | ADDISON | TX | 75001-1485 |
| 1367 | NANCY OBRIEN EXEMPT TR | | NANCY L HOGAN OBRIEN TRUSTEE | 104 GRASSY LN | | FORT DAVIS | TX | 79734-4040 |
| 14900 | Nancy OBrien Trust | | 14 Grassy Ln | | | Fort Davis | TX | 79734-4040 |
| 3213 | NANCY PETERS WILCOX | | 111 RAINBOW DR 1170 | | | LIVINGSTON | TX | 77399 |
| 14901 | Nancy Plumlee | | PO Box 150 | | | Giddings | TX | 78942-0150 |
| 5002 | NANCY R HOLLIMON 2020 TRUST | | NANCY R HOLLIMON TTEE | 625 ALTA AVE | | SAN ANTONIO | TX | 78209 |
| 1664 | NANCY ROOT MANTLE | | 3000 MASON AVE | | | LAS VEGAS | NV | 89102 |
| 1745 | NANCY SEABERRY SMITH | | 500 CRUZ ALTA RD | UNIT D | | TAOS | NM | 87571 |
| 4919 | NANCY SEABURY CRANE | | 1220 STATE RT 69 BOX 384 | | | DEWEY | AZ | 86327 |
| 14902 | Nancy Stephens | | PO Box 340 | | | Brownwood | TX | 76804 |
| 4976 | NANCY VINE DURLING | | 2330 B GRANT ST | | | BERKELEY | CA | 94703 |
| 374 | NANCY WHEELER PLUMLEE | | PO BOX 150 | | | GIDDINGS | TX | 78942-0150 |
| 4431 | NAOMI C RHODE | C O ALFRED B RHODE | 5 LAKESHORE | | | CORPUS CHRISTI | TX | 78413 |
| 3879 | NAOMI C RHODE REVOCABLE TRUST | | ANNE YOUNGSTROM TTEE | 4015 BAYSHORE BLVD 3F | | TAMPA | FL | 33611 |
| 14903 | Naomi Rhode Estate | | 4015 Bayshore Blvd | 3F | | Tampa | FL | 33611 |
| 167 | NAPA Third Coast Distributing | | 6039 N Hwy 281 | | | Three Rivers | TX | 78071 |
| 4216 | NARCISA BUSTAMANTE MEDINA | | LAURA SMITH AIF | 4443 EISENHAUER RD | | SAN ANTONIO | TX | 78218-0000 |
| 1570 | NARCISO R GARZA | | A K A RUBEN OCAMPO GARZA | 406 N LOPEZ | | RIO GRANDE CITY | TX | 78582 |
| 5754 | Narciso Ramirez | | PO Box 52 | | | Zapata | TX | 78076 |
| 4509 | NATALIA BRUNI WEATHERBIE | | F K A NATALIA PILAR BRUNI | 12 CHELSEA WAY | | SAN ANTONIO | TX | 78203 |
| 4217 | NATALIA GARCIA | | 8712 HIGH CREEK DR | | | LAREDO | TX | 78045-0000 |
| 905 | NATALIE BREAZEALE | | 31541 WHITE DOVE LN | | | MURRIETA | CA | 92563 |
| 14481 | Natalio Castillo | | 4302 Manzanillo St | | | Laredo | TX | 78040 |
| 168 | Nates Tire Service | | 4114 Kevin Dr | | | Corpus Christi | TX | 78413-3216 |
| 1819 | NATHAN and VIRGINIA WEBB TRUST | | NATHAN and VIRGINIA WEBB CO TTEES | 927 MIDNIGHT DR | | SAN ANTONIO | TX | 78260 |
| 1022 | NATHAN DANIEL MODISETTE | | 1960 JAMESON LN | | | MONTECITO | CA | 93108 |
| 14904 | Nathan Modisette | | 1960 Jameson Ln | | | Santa Barbara | CA | 93108 |
| 3867 | NATURAL GAS FUTURES INC | | 17 COLLETON RIVER DR | | | BLUFFTON | SC | 29910-6300 |
| 3214 | NATURAL RESERVES GROUP INC | | PO Box 4602 | | | JOPLIN | MO | 64803-4602 |
| 2407 | NEAL S WHITTAKER | | 7108 WALFORD AVE | | | RICHMOND | VA | 23226-3719 |

| ID | Name | C/O | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3830 | NEIL E HANSON ESTATE | C O BARBARA A HANSON EXECUTR | 10063 PARK TRAIL | | | HOUSTON | TX | 77024 |
| 14905 | Neil Hanson Estate | | 10063 Park Trail | | | Houston | TX | 77024 |
| 1666 | NELDA J MARTIN | | 510 CR 2313 | | | DAYTON | TX | 77535 |
| 4218 | NELLIE JOSEPHINE LEO | | PO Box 1341 | | | LA JOYA | TX | 78560-0000 |
| 3744 | NELLINA GUERRA RUIZ ESTATE | | RAUL RUIZ JR INDEPENDENT EXEC | 210 W N ST | | HEBBRONVILLE | TX | 78361-0000 |
| 3216 | NELLY ELVIRA GARCIA | | 5588 STOP 55F | | | ZAPATA | TX | 78076-0000 |
| 5326 | NENA SINCLAIR FBO N SWINDLER MGMT TUA | | SAO OGM OPERATIONS | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| 1692 | NESTING PARTNERSHIP LTD | | 4916 KELVIN DR 4 | | | HOUSTON | TX | 77005-1445 |
| 2291 | NEUHAUS and RICHARDS TRUST | | TEXAS REGIONAL BANK TRUST DIVISION | PO BOX 5555 | | MCALLEN | TX | 78502-5555 |
| 3218 | NEW MEXICO AUDUBON SOCIETY | | 1800 UPPER CANYON RD | | | SANTA FE | NM | 87504-0000 |
| 169 | Newman Operating Co | | 5266 TX 44 | | | San Diego | TX | 78384 |
| 15197 | NHH Services LLC | | 701 E Gate Dr | Ste 110 | | Mount Laurel | NJ | 08054 |
| 1602 | NICHOLAS K HEINE | | 4200 SHANGRI LA DR | | | KNOXVILLE | TN | 37914 |
| 5068 | NICHOLAS MARTIN FERRAN | | 1403 S 30TH AVE | | | CORNELIUS | OR | 97113 |
| 3219 | NICHOLAS P MAYO DGT | | TRUST Dtd 02 01 2011 | WILLIAM N MAYO TRUSTEE | 88 W SAN ANTONIO ST | NEW BRAUNFELS | TX | 78130 |
| 3220 | NIDIA ELVIA D KRUGER | | PO BOX 1478 | | | LEAKEY | TX | 78873 |
| 1324 | NIDIA MARIA BENAVIDES | | PO BOX 211 | | | SULLIVAN CITY | TX | 78595 |
| 3221 | NILDA E GUTIERREZ RODRIGUEZ | | 2222 W ANN ARBOR | | | HARLINGEN | TX | 78552 |
| 3222 | NILDA N GARIA LEZA | | 3022 CEDAR HILL | | | HOUSTON | TX | 77093-0000 |
| 3223 | NINA JO ROBERTS MANN | | 2801 TEKLA BLVD | | | AMARILLO | TX | 79106 |
| 1282 | NINA L COPLEY | | 1801 LAKE LANDING DR | | | LEAGUE CITY | TX | 77573 |
| 3224 | NINFA IBE | | 1513 SANTA FE TRAIL | | | GRAND PRAIRIE | TX | 75052-0000 |
| 1996 | NINFA R GRACIA | | PO BOX 120 | | | LOPENO | TX | 78564-0120 |
| 4458 | NOBLE E KOEPP | | 7004 87TH ST | | | LUBBOCK | TX | 79424 |
| 2187 | NOBLE ROYALTIES ACCESS FUND III LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 2188 | NOBLE ROYALTIES ACCESS FUND IV LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 2189 | NOBLE ROYALTIES ACCESS FUND V LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3225 | NOBLE ROYALTY ACCESS FUND 12 LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3226 | NOBLE ROYALTY ACCESS FUND 13 LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 |
| 3227 | NOE CAVAZOS | | 6610 34TH ST APT 1823 | | | LUBBOCK | TX | 79407 |
| 3228 | NOE E MORENO | | PO BOX 1 | | | SAN DIEGO | TX | 78384-0000 |
| 14482 | Noe Everett Jr | | 3184 FM 735 | | | Alice | TX | 78332 |
| 14527 | NOE GARCIA | | 408 N Elm Ave | | | Hebbronville | TX | 78361 |
| 1702 | NOE O PENA and | | IRENE C PENA | 8514 BRAUN KNL | | SAN ANTONIO | TX | 78254 |
| 4219 | NOEL BUSTAMANTE | | 1204 REDWOOD | | | PASADENA | TX | 77502-0000 |
| 2506 | NOEL H COWARD JR | | 553 CAMPBELL RD | | | MAYPEARL | TX | 76064 |
| 876 | NOEL R GARZA | | 1471 MALAGUETA CT | | | SHENANDOAH | TX | 77384 |
| 4376 | NOELA GUERRA | | PO BOX 96 | | | FALFURRIAS | TX | 78355 |
| 14906 | Noelia Martinez | | 13917 N Los Ebanos | | | Mission | TX | 78573-4347 |
| 2165 | NOELIA V MONCIVAIS | | 7017 WINTER PARK PL | | | CORPUS CHRISTI | TX | 78413-4315 |
| 1357 | NOEMI BENAVIDES LOPEZ | | PO BOX 295 | | | SULLIVAN CITY | TX | 78595 |
| 4220 | NORA B RAMIREZ | | 1006 ELM ST | | | ZAPATA | TX | 78076-0000 |
| 3745 | NORA DOLORES HERNANDEZ | | 715 STEWART | | | LAREDO | TX | 78040-0000 |
| 1003 | NORA L CHAPA | | 1211 W HARALD ST | | | HEBBRONVILLE | TX | 78361 |
| 1661 | NORA LEE MACALL TOUP | | 222 SOUTHFIELD CT | | | BONAIRE | GA | 31005-3539 |
| 3602 | NORA LONGORIA | | 13617 BOROLO DR | | | EDINBURG | TX | 78541 |
| 5569 | NORA YARBOROUGH | | 915 CRUCE ST | | | NORMAN | OK | 73069 |
| 5735 | Norbert Park | | 118 County Rd 140 | | | Alice | TX | 78332 |
| 3868 | NORIAS LP | c o WAGNER OIL COMPANY | 500 COMMERCE ST STE 600 | | | FORT WORTH | TX | 76102 |
| 1732 | NORMA A SANTOS | | 131 W HARDING BLVD | | | SAN ANTONIO | TX | 78221 |
| 3593 | NORMA ALICIA HUNT | | 1719 GUADALUPE ST | STE 6 PMB 290 | | LAREDO | TX | 78043 |
| 4221 | NORMA B VALADZ | | 305 3RD ST | | | ZAPATA | TX | 78076 |
| 2111 | NORMA BIERSTEDT LUEDECKE | | PO BOX 343 | | | ORANGE GROVE | TX | 78372-0343 |
| 4978 | NORMA C WIEST TRUST | | 265 W TAMPICO DR | | | IMPERIAL | CA | 92251 |
| 14907 | Norma Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 4318 | NORMA G BAKER | | PO BOX 4950 | | | AUSTIN | TX | 78765 |
| 3230 | NORMA GONZALEZ | | PO Box 793 | | | BENAVIDES | TX | 78341-0000 |
| 4358 | NORMA GONZALEZ VILLARREAL | | PO BOX 183 | | | ROMA | TX | 78584 |
| 3231 | NORMA I PENA | | 8512 MAINE DR | | | AUSTIN | TX | 78758-7428 |
| 5471 | NORMA JEAN JONES | | 14302 APPLETREE | | | HOUSTON | TX | 77079 |
| 1847 | NORMA JEAN RAMIEZ BANKS | | 10318 STONEFIELD PL | | | SAN ANTONIO | TX | 78254-6753 |
| 4715 | NORMA L LITTLE BEATTY | | 166 ROOSTER RD | | | CONWAY | AR | 72032 |
| 3746 | NORMA LANDA GARZA | | 1011 W VIGGO ST | | | HEBBRONVILLE | TX | 78361 |
| 1396 | NORMA LANE THREADGILL | | 9013 CLAYCO DR | | | DALLAS | TX | 75243 |
| 1249 | NORMA NOEMI G GARCIA | | 1315 SALAZAR TRAIL | | | SAN ANTONIO | TX | 78216 |
| 1250 | NORMA S DE JOHNSTON | | 1088 PARK PLZ APT 224 | | | AUSTIN | TX | 78753 |
| 14908 | Norman Charlton III | | 1919 Hwy 35 N 454 | | | Rockport | TX | 78382 |
| 5573 | NORMAN W HARRIS | | 2141 WOODLANDS PL | | | POWELL | OH | 43065 |
| 298 | NORMAN WOOD CHARLTON III | | 1919 HWY 35 N 454 | | | ROCKPORT | TX | 78382 |
| 431 | NORTEX CORPORATION | C O NORTHER TRUST COMPANY | PO BOX 27710 | ACCT NO 03 14131 | | HOUSTON | TX | 77227-7710 |
| 2507 | NORTH AMERICAN RESERVE CORP | | 26113 OAK RIDGE DR STE B | | | THE WOODLANDS | TX | 77380 |
| 170 | Norwood Village Inc | | PO Box 280 | | | Wiggins | MS | 39577 |
| 172 | Nueces Electric | | PO Box 659821 | | | San Antonio | TX | 78265-9121 |
| 3592 | NUOVA VITA PROPERTIES LLC | | 5350 CRAFTSMAN DR | | | PARKER | CO | 80134 |
| 2191 | O and G INVESTMENTS INC | C O FREDERICK BOWMAN | 8235 DOUGLAS AVE STE 300 LB 60 | | | DALLAS | TX | 75225-6015 |
| 1424 | O GARZA RANCH INC | | 401 FM 1359 | | | GEORGE WEST | TX | 78022 |
| 3232 | OBDULIA ELIZONDO GARCIA | | 5324 MCALLEN LN | | | ZAPATA | TX | 78076-9724 |
| 3233 | OBDULIA J LEAL | | PO Box 734 | | | ZAPATA | TX | 78076-0000 |
| 3234 | OCAMPO ELIZONDO | | ACCT 8309213 06 | 915 MIRAFLORES APT 1 | | ZAPATA | TX | 78076 |
| 1510 | OCTAVIO CANALES JR | | PO Box 106 | | | ROMA | TX | 78584 |
| 3235 | OCTAVIO H SALINAS | C O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO Box 12019 | | AUSTIN | TX | 78711-2019 |
| 3236 | OCTAVIO SALINAS JR | | 4729 LARKSPUR | | | CORPUS CHRISTI | TX | 78416-0000 |
| 173 | Odessa Pumps and Equipment | | 3209 N County Rd W | | | Odessa | TX | 79764 |
| 2226 | ODILIA SALINAS PEREZ ESTATE | | ROBERTO M PEREZ ADMINISTRATOR | 2724 GARRETT RD | | HARLINGEN | TX | 78552-3347 |
| 1251 | ODON M GARCIA JR | | 1653 E MANOR DR | | | CORPUS CHRISTI | TX | 78412 |
| 3237 | OFELIA GARCIA GONZALEZ | C O AMANDA GONZALEZ HINOJOSA | 400 ZINNIA | | | MCALLEN | TX | 78501-0000 |
| 174 | Office Depot | | 2200 Old Germantown Rd | | | Delray Beach | FL | 33445-8223 |
| 3238 | OFILIA CUELLAR URIBE | | 5026 JACKSON | | | TRENTON | MI | 48183-0000 |
| 2508 | OGA 1997 1 INVESTMENT | | PROGRAM LP | 5410 BEE CAVES RD | | AUSTIN | TX | 78746-0000 |
| 1017 | OGX ROYALTY FUND IV LP | | PO BOX 2064 | | | MIDLAND | TX | 79702 |
| 5452 | OLD DOG OIL and GAS LTD | C O BERT S GUTHRIE | PO BOX 1519 | | | CORSICANA | TX | 75151 |
| 2211 | OLGA F PENA | | NORMA CANTU POA | 5903 WOODRIDGE COVE | | SAN ANTONIO | TX | 78249 |
| 4540 | OLGA F PENA LIVING TR | | NORMA CANTU SUCCESSOR TTEE | 5903 WOODRIDGE COVE | | SAN ANTONIO | TX | 78249 |
| 1544 | OLGA M DONNELLY | | 302 KENNEDY ST | | | ZAPATA | TX | 78076-3265 |
| 3936 | OLGA NYDIA MARTINEZ | | 9734 AIELLO LN | | | SHREVEPORT | LA | 71106 |
| 3239 | OLGA R MCCOY | | 2104 WRIGHT AVE | | | BENTON | AR | 72015-0000 |
| 14910 | Olga Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3240 | OLIVE HORNE BECKER | | 6127 RIVERVIEW WAY | | | HOUSTON | TX | 77057-0000 |
| 613 | OLIVE VIRGINIA SHORT | | 1919 BELCOT RD | | | SACRAMENTO | CA | 95825 |
| 14484 | Olivero Gonzalez | | 110 S Stadium Apt E2 | | | Alice | TX | 78332 |
| 3241 | OLIVIA BALBOA | | PO Box 1123 | | | ALICE | TX | 78333 |
| 4222 | OLIVIA E ELIZONDO BUSTAMANTE | | PO BOX 3307 | | | ZAPATA | TX | 78076-0000 |
| 3624 | OLIVIA MUNOZ | | 1823 BASIN TRAIL | | | BRENHAM | TX | 77833 |
| 1252 | OMAR MARTINEZ | | 9424 AIZENBERG CIR | | | ELK GROVE | CA | 95624-1661 |
| 3747 | OMAR ONESIMO and YVETTE G CAVAZOS | | 3307 N 21 1 2 ST | | | MCALLEN | TX | 78501 |
| 4223 | ORALIA GONZALEZ | | PO BOX 82 | | | MIRANDO CITY | TX | 78369-0000 |
| 3242 | ORALIA MARTINEZ | | 1901 LORETO | | | LAREDO | TX | 78045-0000 |
| 2098 | ORALIA R LAUREL | | 19 NORTHWOOD DR | | | LAREDO | TX | 78041-2341 |
| 14911 | Oralia Rios | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 5035 | ORALIA Z GARZA | | PO BOX 15 | | | ZAPATA | TX | 78076 |
| 175 | OReilly | | 445 W Oaklawn | | | Pleasonton | TX | 78064 |
| 4335 | ORLANDO CANALES | | 509 OLIVER | | | ALICE | TX | 78332 |
| 4377 | ORLANDO GUERRA | | PO BOX 6832 | | | CORPUS CHRISTI | TX | 78466 |
| 5755 | Orlando Ramirez | | 1033 Washington Dr | | | Alice | TX | 78332 |
| 1368 | ORO BLANCO MINERALS LTD | C O BLANCO ROYALTY MGMT LLC GP | 2301 CHERRY RIDGE STE A104 | | | SAN ANTONIO | TX | 78230 |
| 5509 | ORSON GRADY BEAN | | 12112 ROSEDALE RD | | | BLUE MOUND | IL | 62513 |
| 3243 | OSADO PROPERTIES LTD | | PO Box 11086 | | | MIDLAND | TX | 79702-0000 |
| 3748 | OSCAR ALONZO PEREZ JR | | 9203 HORSE HEATH | | | SAN ANTONIO | TX | 78254-0000 |
| 5590 | Oscar Camarillo | | 205 W Luby Ave | | | San Diego | TX | 78384 |
| 4325 | OSCAR CANALES JR | | 2116 LOY DR | | | SHERMAN | TX | 75090 |
| 3934 | OSCAR DAVID MARTINEZ | | 1462 SPRUCE LN | | | FISCHER | TX | 78623 |
| 5732 | Oscar O Ortiz Jr | | 1347 W Doria St | | | Rio Grande City | TX | 78582 |
| 2260 | OSCAR RAMIREZ JR | | 9615 GALWAY DR | | | DALLAS | TX | 75218-2816 |
| 5737 | Oscar Rene Pena Jr | | 1409 Hibiscus Ln | | | Alice | TX | 78332 |
| 176 | Oscar Ruiz | | PO Box 1726 | | | Premont | TX | 78375 |
| 15198 | Oscar Ruiz Gager | | 216 SW 3rd St | | | Premont | TX | 78375 |
| 4316 | OSCAR S GONZALES JR | | 4425 BLUEFIELD | | | CORPUS CHRISTI | TX | 78413 |
| 177 | OSI Batteries | | 6024 Culligan Way | | | Minnetonka | MN | 55345 |
| 1694 | OSPREY RESOURCES INC | | PO Box 56449 | | | HOUSTON | TX | 77256-6449 |
| 2012 | OSVELIA SALINAS GUTIERREZ | | PO BOX 534 | | | HEBBRONVILLE | TX | 78361-0534 |
| 3244 | OTILA E BARRIENTOS | | PO Box 2505 | | | LAREDO | TX | 78044-0000 |
| 3596 | OUTRIDER OIL COMPANY LLC | | 9708 WAYNE RD | | | CHEYENNE | WY | 82009 |
| 3613 | OVIDIO ELIZONDO | | 1705 BRAZOS ST | | | ZAPATA | TX | 78076 |
| 5672 | Oziah Gutierrez | | PO Box 372 | | | Mathis | TX | 78368 |
| 5510 | P BRIAN BERRYMAN | | 105 GATEWOOD CT | | | SAN ANTONIO | TX | 78209-5427 |
| 4711 | P1 ENERGY VENTURES LLC | | 6445 FM 1463 RD STE 160 248 | | | KATY | TX | 77494 |

| Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P2 Energy Solutions | | 1670 Broadway | Ste 2800 | | Denver | CO | 80202 |
| PABLO LUIS TREVINO | | 1810 HOOD ST | | | TAYLOR | TX | 76574 |
| PACE PETROLEUM LLC | | 3838 OAK LAWN AVE STE 1220 | | | DALLAS | TX | 75219 |
| PAGE PEARSON SELLERS JONES | | PO Box 1680 | | | PORT ARKANSAS | TX | 78373-1680 |
| PAGE T STEELE | | 23714 CANSFIELD WAY | | | KATY | TX | 77494-7062 |
| PAGE WILEY COOPER | | PO BOX 756 | | | SANGER | TX | 76266 |
| PALANGANA MINERALS COMPANY | | 120 AUSTIN HWY STE 105 | | | SAN ANTONIO | TX | 78209 |
| Palmera Excavation | | 620 SANDKEY DR | | | PORT ARANSAS | TX | 78373-6149 |
| PALMYRA MINERALS LTD | | PO BOX 123 | | | ROMA | TX | 78584-0123 |
| Palmyra Minerals Ltd | c o Donato Ramos Esq | PO Box 452009 | | | Laredo | TX | 78045 |
| PALO BLANCO PRODUCTION LLP | | 500 N SHORELINE BLVD STE 700 | | | CORPUS CHRISTI | TX | 78401-0326 |
| PAM L IMIG GST TRUST | | PAM L IMIG TRUSTEE | 1110 POWELL RD | | CHEYENNE | WY | 82009 |
| PAMELA H BUCY | | 1625 CROSSGATE RD | | | BIRMINGHAM | AL | 35216 |
| PAMELA H BUCY | | 8 SHERWOOD DR | | | TUSCALOOSA | AL | 35401 |
| PAMELA LEE PYBUS | | 5555 DEL MONTE DR UT 1901 | | | HOUSTON | TX | 77056-4120 |
| PAMELA S EDWARDS | | 1707 WOODS BLVD | | | ROUND ROCK | TX | 78681-2155 |
| PANTHERA ENERGY PARTNERS LLC | | STE 240 132 | 2726 BISSONNET ST | | HOUSTON | TX | 77005 |
| PARIS EUGENE SMITH | | FIRST NTL BANK ACCT 571 463 | PO BOX 3100 | | LAKE JACKSON | TX | 77566 |
| Park Energy | | 500 N Broadway | S 300 | | Oklahoma City | OK | 73102 |
| Park Energy Servs LLC | | Dore Rothberg Law PC | 16275 Park Ten Pl 700 | | Houston | TX | 77084 |
| Parker and Son Inc | | Lawrence Seiter Esq | PO Box 1988 | | Mobile | AL | 36633 |
| PARKER L HARRISON | | F HOWARD WALSH III AIF | 500 W 7TH ST UNIT 27 | | FORT WORTH | TX | 76102-4773 |
| PASCHALL CHILDRENS TRUST | | NANCY LYNN ALLERKAMP PASCHALL TRUSTEE | 34360 GRATIOT 22 | | CLINTON TWP | MI | 48035-0000 |
| PAT HAGAN BOYD | | 7711 CALLAGHAN RD NO 702 | | | SAN ANTONIO | TX | 78229 |
| PAT MOULDEN | | PO BOX 329 | | | BASTROP | TX | 78602-0329 |
| PAT R RUTHERFORD JR | | 8 GREENWAY PLZ STE 1400 | | | HOUSTON | TX | 77046 |
| PATRICE L WAGSTAFF | | 6496 US HWY 190 W | | | JASPER | TX | 75951-7194 |
| PATRICIA B DOUGHERTY LVG TR | | PATRICIA B DOUGHERTY AND | 51 BROOKCREST DR | | MARIETTA | GA | 30068 |
| PATRICIA B SUAREZ | | 3213 CASTLEDALE | | | SAN ANTONIO | TX | 78230 |
| PATRICIA BECKER KINCAID | | 13706 SHAVANO MIST | | | SAN ANTONIO | TX | 78230-0000 |
| PATRICIA BLOOMQUIST | | 4418 LEAFVIEW WAY | | | GILLSVILLE | GA | 30543 |
| Patricia Booton | | 7057 Johnson Cir | | | Longmont | CO | 80503 |
| PATRICIA CLEMENTS JORDAN | | 207 N STONE | | | ROUND ROCK | TX | 78664 |
| PATRICIA DE MARET WEBB | | 1366 S CAMINO REAL | | | PALM SPRINGS | CA | 92264 |
| Patricia Dickens | | 4807 Bellerive Dr | | | Dallas | TX | 75287 |
| PATRICIA H FRAUTSCHI | | 2409 AMBUSH CANYON | | | LEANDER | TX | 78641 |
| PATRICIA I SANCHEZ | | 2102 REYNOLDS ST | | | LAREDO | TX | 78043 |
| PATRICIA I SCHWAB | | 120 CAVE CIR | | | BOERNE | TX | 78006 |
| Patricia Jordan | | 207 N Stone | | | Round Rock | TX | 78664 |
| PATRICIA K LORENZ | | 401 RED OAK ST | | | ARANSAS PASS | TX | 78336 |
| PATRICIA KAY DICKENS | | 4807 BELLERIVE DR | | | DALLAS | TX | 75287 |
| PATRICIA L LUGAR | | 1005 B COMMERCE ST | | | PLEASANTON | TX | 78064 |
| PATRICIA L MILLER | | 1496 N TERRACE HILLS RD | | | KENDALLVILLE | IN | 46755 |
| PATRICIA L QUINTANILLA | | PO Box 253 | | | STOCKDALE | TX | 78160-0000 |
| PATRICIA LEE CHAMBERS | C O BRACKEN OIL CO | 111 E ELM | | | TYLER | TX | 75702 |
| PATRICIA LYNNE BENAVIDES | | 101 E VISER | | | MADISONVILLE | TX | 77864-3348 |
| PATRICIA M HOLLEMAN | | 2501 WESTERLAND DR APT D 101 | | | HOUSTON | TX | 77063 |
| PATRICIA MATHER | | PO BOX 11534 | | | AUSTIN | TX | 78711-1534 |
| PATRICIA MCCARTER | | 310 WALNUT BEND DR | | | HOUSTON | TX | 77042 |
| PATRICIA P BOOTON | | 7057 JOHNSON CIR | | | NIWOT | CO | 80503 |
| PATRICIA PARRISH CHANEY | | 3946 MENLO DR | | | ATLANTA | GA | 30340 |
| PATRICIA POWELL | | 5227 W RIDGE PL | | | HOUSTON | TX | 77041 |
| PATRICIA SLOSS | | PO BOX 547 | | | CEDAREDGE | CO | 81413-0547 |
| Patricia Trevino | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| PATRICIA U HOUSTON | | 3643 WILLOWOOD LN | | | HOUSTON | TX | 77023 |
| PATRICIA WEBER | | 505 W END AVE APT 12A | | | NEW YORK | NY | 10024-0000 |
| PATRICIA WILLIAMS | | 4506 N BUS 77 49 | | | HARLINGTON | TX | 78552 |
| PATRICIA YVONNE PEREZ | | 7016 N 1ST ST | | | MCALLEN | TX | 78504 |
| PATRICIO CANALES JR | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| PATRICIO VILLARREAL | | PO BOX 450973 | | | LAREDO | TX | 78045 |
| PATRICK A MCGINLEY MINERALS LLC | | ANN MCGINELY SCHAEFER MANAGER | PO BOX 3126 | | TULSA | OK | 74101-3126 |
| PATRICK AND OR BEV GIBBS | | 513 VAN NORMAL RD | BOX 382 | | JORDAN | MT | 59337 |
| PATRICK BUSTAMANTE | | 1204 REDWOOD | | | PASADENA | TX | 77502-0000 |
| PATRICK D CUELLAR | | 1049 BRADDOCK CIR | | | WOODSTOCK | GA | 30189-0000 |
| PATRICK H SWEARINGEN JR | | PO BOX 6007 | | | SAN ANTONIO | TX | 78209 |
| Patrick Jackson | | PO Box 1245 | | | Three Rivers | TX | 78071 |
| Patrick Sheehan | | Sheehan and Ramsey PLLC | 429 Porter Ave | | Ocean Springs | MS | 39564 |
| Patrick Swearingen | | PO Box 6007 | | | San Antonio | TX | 78209 |
| Patrick T Gray | | 400 Teal Ranch Rd | | | Tilden | TX | 78072 |
| PATRICK TEAL JOHNSTON | | 321 W 14TH ST | | | HOUSTON | TX | 77008 |
| PATSY G HAYNES ROLLOVER IRA | C O JUDY HAYNES FRANKLIN | 1878 N LINCOLN PARK RD | | | VAN ALSTYNE | TX | 75495 |
| PATSY J BOONE | | 320 W MILAM | | | LIVINGSTON | TX | 77351 |
| PATTI J DUSEK TRUST | | 29918 CIBOLO CT | | | FAIR OAKS RANCH | TX | 78015 |
| PATTY DALTON EVANS | | 1132 FM 78 E APT 13 | | | SCHERTZ | TX | 78154 |
| PAUL AND BETTY PHILLIPS TRUST | | PAUL G PHILLIPS and MARK O PHILLIPS CO TTEES | 3843 PARK BLVD 3 | | SAN DIEGO | CA | 92103 |
| PAUL B CARTER | | 802 AUGUSTA STE 100 | | | SAN ANTONIO | TX | 78215 |
| PAUL C ROTE | | 33 TIDE TURN DR | | | SALEM | SC | 29676 |
| PAUL CARTER GST EXEMPT LIFETIME TR | | PAUL B CARTER TRUSTEE | 802 AUGUSTA STE 100 | | SAN ANTONIO | TX | 78215 |
| PAUL D HESS | | 506 KENT ST | PO BOX 22 | | DRAIN | OR | 97435-0022 |
| PAUL DAVID LTD | | PO BOX 871 | | | MIDLAND | TX | 79702-0871 |
| PAUL FORREST KIRKWOOD | | 1807 W SEARS | | | ARTESIA | NM | 88210 |
| Paul Koonce | | 246 Hwy 72 | | | Calliham | TX | 78007 |
| PAUL LECOCKE | | 1312 AUBURN PL | | | PLANO | TX | 75093 |
| PAUL MONROE KOONCE | | 246 HWY 72 | | | CALLIHAM | TX | 78007 |
| PAUL PORT PARTNERSHIP | | 706 HIGHGROVE PARK | | | HOUSTON | TX | 77024-3656 |
| PAUL RICHARD DULANEY | | PO BOX 140 | | | FLINT | TX | 75762 |
| PAUL W LARSON | | 31912 AVENIDA EVITA | | | SAN JUAN CARISTAO | CA | 92675 |
| PAUL Z GARZA | | PO BOX 813 | | | FALFURRIAS | TX | 78355 |
| PAULA A HARPER | | 9899 PR 2280 | | | BUFFALO | TX | 75831-0000 |
| PAULA IONE LANDWERMEYER | | 566 VZ COUNTY RD 1208 | | | CANTON | TX | 75103-0000 |
| PAULA PARRISH BOSARGE | | 12108 EXBURY WAY | | | SPANSH FT | AL | 36527 |
| PAULETTE M TERRY TRUST | | PAULETTE M TERRY TTEE | 1083 BOUNTIFUL WAY | | BRENTWOOD | CA | 94513 |
| PAULETTE MARSHALL TERRY | | 2992 N MILLER RD 107 | | | SCOTTSDALE | AZ | 85251-5991 |
| PAULINE DAVIS 1997 FAMILY TR | | COMPASS BANK HOUSTON TTEE | FARM NTL CO AGNT1349685 10035 | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| PAULINE GRIGSBY | | PO BOX 36 | | | ROMA | TX | 78584 |
| Payton L Baldridge | | 2209 Rockingham Loop | | | College Station | TX | 77845 |
| PC Air and Refrigeration | | 1207 2nd St | | | Pleasanton | TX | 78064 |
| PEARL LTD | | 131 DANUBE | | | SAN ANTONIO | TX | 78213 |
| Pearson Adair and Co LLC | | 2600 Dallas Pkwy | Ste 300 | | Frisco | TX | 75034 |
| PECOS BEND ROYALTIES LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702 |
| Pecos County | | Linebarger Goggan Blai | 112 E Pecan St 2200 | | San Antonio | TX | 78205 |
| PEDRO ANTONIO GONZALEZ JR | | 3600 N WESTATE DR APT 4202 | | | WESLACO | TX | 78599 |
| PEDRO GONZALES JR | | 2661 N HWY 83 | | | ROMA | TX | 78584-0000 |
| PEDRO ISRAEL GUTIERREZ | | 207 N ORBIT | | | DEL RIO | TX | 78840-0000 |
| Pedro M Bazan | | 3002 N Los Ebanos Rd | | | Mission | TX | 78574 |
| PEDRO P AND ANGELINA U URIBE FAM TRUSTS | ANGELINA URIBE DE URIBE AND | MARIO ALBERTO URIBE AS CO TRST | ADDRESS UNLOCATED | | MCALLEN | TX | 78504 |
| PEDRO Z GARZA JR | | 667 CR 219 | | | FALFURRIAS | TX | 78355 |
| PEGGY ANN BAIN | | 3334 GINTER LN | | | KATY | TX | 77494-4327 |
| PEGGY ANN PENA | | PO Box 84 | | | STOCKDALE | TX | 78160-0000 |
| Peggy Bain | | 3334 Ginter Ln | | | Katy | TX | 77494-4327 |
| PEGGY BRELSFORD STUART | | PO BOX 5325 | | | TYLER | TX | 75712-5325 |
| PEGGY CLEMENTS PASQUINI | | 18710 CAMPBELL RD | | | DALLAS | TX | 75252 |
| PEGGY JO YOUNG | | 1430 HIGH MEADOW CIR | | | GARLAND | TX | 75040-7504 |
| Peggy Pasquini | | 18710 Campbell Rd | | | Dallas | TX | 75252 |
| PEGGY RUTH MCCASKILL | | 110 LAKE RD NO 319 | | | LAKE JACKSON | TX | 77566 |
| PEGGY WILKINSON TEST TRUST | | ROBERT J WILKINSON JR | 2021 AVE G | | BAY CITY | TX | 77414 |
| Pelican Ventures | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| PENNEY K DETCHON | | 33 PLACID ST | | | TRUMBULL | CT | 06611-2416 |
| PENNY DURHAM JONES | | 163 LONE PINE RD | | | DURANGO | CO | 81301 |
| Penny W Frost | | 13190 NE CR 1754 | | | Butler | MO | 64730 |
| PENROC OIL CORPORATION | | PO BOX 2769 | | | HOBBS | NM | 88241 |
| PENWELL LYMAN LTD | | 3838 OAK LAWN STE 1216 | | | DALLAS | TX | 75219-4513 |
| PEP II MANAGEMENT LLC | | PO BOX 70 | | | SHREVEPORT | LA | 71161 |
| PEREZ MINERAL TRUST | | 1905 GARFIELD | | | LAREDO | TX | 78043 |
| PERI PETROLEUM LLC | | PO BOX 20134 | | | SUGARLAND | TX | 77496 |
| PERRI HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| PETER ALEXANDER VOGT | | 2713 HAVERFORD RD | | | ARDMORE | PA | 19003-1923 |
| PETER ATCHISON ESTATE | | FROST NAT L BANK GUARDIAN | ACCT F0317801 | PO Box 1600 | SAN ANTONIO | TX | 78296-0000 |
| PETER ATCHISON ESTATE | | FROST NATL BANK TTEE | ACCT F0503900 | PO Box 1600 | SAN ANTONIO | TX | 78296-0000 |
| PETER B IVES | | 2408 NEW YORK AVE SW | | | ALBUQUERQUE | NM | 87104-0000 |
| PETER B MAHAFFEY | | 434 WILLIAMSON PL | | | CORPUS CHRISTI | TX | 78411 |
| PETER C ROMIG | | 4007 4TH ST | | | BROWNWOOD | TX | 76801 |
| PETER CLIFTON SWENSON 2006 TRUST | | PO BOX 8 | | | TILDEN | TX | 78072 |
| PETER CLIFTON SWENSON 2006 TST | | PETER C SWENSON TRUSTEE | PO BOX 8 | | TILDEN | TX | 78072 |
| PETER D CAROTHERS | | 15812 ANCIENT OAK DR | | | DARNESTOWN | MD | 20878-2110 |
| PETER H WEIL | | 7011 W PARMER LN 611 | | | AUSTIN | TX | 78729 |
| PETER PEARSON SELLERS | | PO BOX 6271 | | | SAN ANTONIO | TX | 78209 |
| Peter Romig | | 4007 4th St | | | Brownwood | TX | 76801 |
| Peter Swenson Trust | | PO Box 8 | | | Tilden | TX | 78072 |
| PETER WILLIS CAWTHON III | | PO BOX 318 | | | HUNT | TX | 78024 |
| PETRA H RMIREZ MUNOZ | | 511 N DAGMAR AVE | | | HEBBRONVILLE | TX | 78361-2201 |

| ID | Name | Attn/C O | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3267 | PETRITA D THATCHER | | BOX 2505 | | ZAPATA | TX | 78076-0000 |
| 4541 | PETROHUNT LLC | ATTN JNT INTEREST ACCNT | ROSEWOOD CT STE600 | 2101 CEDAR SPRINGS RD | DALLAS | TX | 75201 |
| 181 | PetroLedger | | 800 Isom Rd | Ste 101 | San Antonio | TX | 78216 |
| 15207 | Petroledger Financial | | Bruce Smith | 800 Isom Rd Ste 101 | San Antonio | TX | 78216 |
| 5453 | PETROLEUM VENTURES OF TX INC | C O FRED L OLIVER PRES | 4625 GREENVILLE | | DALLAS | TX | 75206-5044 |
| 15208 | PGH Petroleum and | | Environmental Engineer | 618 E S St Ste 700 | Orlando | FL | 32801 |
| 1142 | PGP GAS SUPPLY | | POOL NO 2 LLC | 104 TOWN PARK DR | KENNESAW | GA | 30144 |
| 1400 | PHEASANT ENERGY LLC | | PO BOX 471458 | | FORT WORTH | TX | 76147 |
| 3947 | PHILIP A KAZEN JR FAMILY TRUST | | PHILIP A KAZEN JR TRUSTEE | PO BOX 6201 | SAN ANTONIO | TX | 78209 |
| 14930 | Philip Garner | | 43 Maymont Way | | Spring | TX | 77382 |
| 473 | PHILIP M GARNER | | 43 MAYMONT WAY | | THE WOODLANDS | TX | 77382 |
| 1684 | PHILIP S MOORE | | 4651 WHISPERING PINES CT | | LAS CRUCES | NM | 88007 |
| 3268 | PHILIP W MULLER | | 24552 PASEO DE VALENCIA A331 | | LAGUNA HILLS | CA | 92653-7284 |
| 1522 | PHILLIP ALLEN CATHEY | | 8200 S LYNN LN | | BROKEN ARROW | OK | 74012 |
| 1062 | PHILLIP GOFF JR | | 6350 MEADOWVISTA DR APT 722 | | CORPUS CHRISTI | TX | 78414 |
| 3269 | PHILLIP J CUELLAR | | 280 SUNSET DR | | CIRCLEVILLE | OH | 43113-0000 |
| 1703 | PHILPOTT OIL and GAS CO INC | | PO Box 450 | | ATWOOD | KS | 67730 |
| 5177 | PHYLLIS K HANSON 0402350 | | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| 1465 | PIERRE FRANCIS HAAS | | 276 TAVISTOCK AVE | | LOS ANGELES | CA | 90049 |
| 15209 | Pilot Thomas Logistics | | PO Box 737749 | | Dallas | TX | 75373-7749 |
| 14931 | Placid Oil Company | | PO Box 841803 | | Dallas | TX | 75284-1803 |
| 3270 | PLACIDA ROSEL | | 1103 PERKINS | | MISSION | TX | 78572-0000 |
| 3271 | PLACIDO PENA | | 2553 N HWY 83 | | ROMA | TX | 78584-0000 |
| 589 | PLAINS MARKETING LP | | PO BOX 4648 | | HOUSTON | TX | 77210-4648 |
| 182 | Platinum Chemicals | | 304 Shinnecock Hills Dr | | Broussard | LA | 70518 |
| 299 | PLC O and G PROPERTIES | | PO BOX 171208 | | SAN ANTONIO | TX | 78217 |
| 14932 | PLC O and G Properties | | PO Box 470574 | | Fort Worth | TX | 76147-0574 |
| 15210 | PLC O and G Properties | | Walter Batla | 10941 Cir Dr | Austin | TX | 78736 |
| 433 | PLEDGE RESOURCES LLC | | 2101 CEDAR SPRINGS RD | STE 600 | DALLAS | TX | 75201 |
| 15268 | PMBG Law | | 8610 Broadway St | Ste 440 | San Antonio | TX | 78217 |
| 183 | PMI Pipe Steel | | 6385 US Hwy 87 E | | San Antonio | TX | 78222 |
| 1830 | PNH RESOURCES LLC | | PO BOX 160892 | | SAN ANTONIO | TX | 78280 |
| 3597 | POLAND PROPERTIES II LLC | | PO BOX 1819 | | EAGLE | ID | 83616 |
| 3272 | POLICARPIO VASQUEZ JR | | PO Box 333 | | FREER | TX | 78357-0000 |
| 2479 | POLLARD FAMILY TRUST | | REX B POLLARD TRUSTEE | 3600 SCR 1184 | MIDLAND | TX | 79706 |
| 3273 | POP POPS OIL LLC | | 186 NEARWATER LN | | DARIEN | CT | 06820-0000 |
| 14486 | Porfirio Rivera | | 1802 Lee Ave | | Laredo | TX | 78041 |
| 3274 | PORFIRIO VILLALON | | 2413 NORMA DR | | MISSION | TX | 78574-0000 |
| 418 | PORTAL ENERGY CORP | | 2101 CEDAR SPRINGS RD STE 600 | | DALLAS | TX | 75201 |
| 3275 | PORTIA PETERS SCHMIDT | | 970 JEFFERSON AVE | | CHARLESTOWN | WV | 25414 |
| 4726 | POTYKA OIL LP | | 4221 BENTWOOD DR | | COLLEGE STATION | TX | 77845 |
| 184 | Precision Pipe Rentals | | 2114 Fm 1208 | | Stanton | TX | 79782 |
| 1444 | PREFERRED PIPELINE CORP | | PO Box 2326 | | VICTORIA | TX | 77902 |
| 15211 | Premier Metal Buyers | | 1555 Hwy 36 N | | Brenham | TX | 77833 |
| 4233 | PRESCILLA B DUBICKI | | 427 SHADY ROCK LN | | HOUSTON | TX | 77015 |
| 1015 | PRESTON RIDGE OIL | | 1601 BRYAN ST STE 4300 | | DALLAS | TX | 75201-3477 |
| 999 | PRESTON RIDGE ROYALTY LLC | | D B A PRESTON RIDGE OIL | PO BOX 1667 | ADDISON | TX | 75001 |
| 15212 | Price Partners | | PMBG Law | 8610 Broadway Ste 440 | San Antonio | TX | 78217 |
| 488 | PRICE PARTNERS LTD | C O JOHN PAUL PRICE JR | PO BOX 570368 | | HOUSTON | TX | 77257-0368 |
| 14935 | Prime Royalty Co LLC | | 1313 Campbell Rd | Ste D | Houston | TX | 77055 |
| 5399 | PRIMITIVE PETROLEUM INC | | 4514 ROBIN LN | | MIDLAND | TX | 79707 |
| 5153 | PRISCILLA DAVIS GRAVELY | | 3510 ST JOHNS | | DALLAS | TX | 75205 |
| 1977 | PRISCILLA MONTALVO GARCIA | | 1105 QUAIL HOLLOW LOOP | | LAREDO | TX | 78045-1958 |
| 4234 | PRISCILLA R DE MARTINEZ | | 11311 HOLLOW TREE ST | | SAN ANTONIO | TX | 78230 |
| 2305 | PRISCILLA SAENZ SNOWDEN | | 243 OXFORD DR | | KYLE | TX | 78640 |
| 186 | Process Piping Materials | | 1177 Petroleum Pkwy | | Broussard | LA | 70518 |
| 1096 | PUMBA ENTERPRISES LLC | | 2824 NACOGDOCHES RD | | SAN ANTONIO | TX | 78217 |
| 14936 | Punkin Holdings Ltd | | PO Box 3811 | | Edinburg | TX | 78540 |
| 3276 | QPC3 LP | C O Q P COURTNEY III | PO Box 10004 | | MIDLAND | TX | 79702-0000 |
| 14937 | Quartz Royalty LLC | | PO Box 1433 | | Chickasha | OK | 73023 |
| 15213 | Qwik Pipe | c o Kellie M Ross | 1717 W Loop S 1400 | | Houston | TX | 77027 |
| 2136 | R A MACDONELL COMPANY | C O RANDOLPH MACDONELL PRES | PO BOX 449 | | GRAND RAPIDS | MN | 55744 |
| 3277 | R and A INVESTMENTS LTD | | AKA R and A MARTINEZ INVESTMENTS LTD | PO Box 451928 | LAREDO | TX | 78041-0000 |
| 3280 | R and P RAMIREZ LTD | | PO Box 125 | | ZAPATA | TX | 78076-0000 |
| 3281 | R and R RAMIREZ FAMILY LTD PARTNERSHIP | | A TEXAS LIMITED PARTNERSHIP | PO Box 187 | ZAPATA | TX | 78076-0000 |
| 14938 | R and R Royalty Co | | 4001 Maple Ave | Ste 600 | Dallas | TX | 75219 |
| 3278 | R C SCHUBERT | | 9686 S FOSTER RD | | SAN ANTONIO | TX | 78222-6014 |
| 1795 | R E and LORNA JO WOOD LVG TR | | R E and LORNA JO WOOD TTEES | 214 E STONEWATER CT | EAGLE | ID | 83616-3870 |
| 4382 | R HARLOW ENERGY CORP | | 1620 GENTLE WAY | | PROSPER | TX | 75078 |
| 1140 | R K WILSON III | | PO BOX 3 | | FLINT | TX | 75762 |
| 1127 | R MICHAEL RAYBURN JR | | PO BOX 2531 | | SPRING | TX | 77383 |
| 3282 | RACHEL THEA PETERS MONAHAN | | 1724 CANON YEOMANS TRAIL | | AUSTIN | TX | 78748 |
| 3283 | RAFAEL BENAVIDES GONZALEZ FAMILY TRUST | | RAFAEL GREGORIO BENAVIDES TSTE | 1925 YUKON LN | LAREDO | TX | 78045-0000 |
| 4236 | RAFAEL GARCIA | | 309 2ND ST | | ZAPATA | TX | 78076-0000 |
| 14418 | Rafael Garza | | 310 Dewey Ave | | Alice | TX | 78332 |
| 15214 | Rafael Garza | | Anderson Alexander | 101 N Shoreline 6th Fl | Corpus Christi | TX | 78401 |
| 3557 | RAFAEL TREVINO FAMILY TRUST | | 5220 RIVER OAKS DR | | CORPUS CHRISTI | TX | 78413-2806 |
| 3284 | RAFAELA G JUAREZ | | 908 E STEWART ST | | LAREDO | TX | 78040 |
| 15215 | Railroad Comm of TX | | Oil and Gas Division | PO Box 12967 | North Lawrence | NY | 12967 |
| 189 | Railroad Commission of Texas | | Po Box 12967 | | Austin | TX | 78711 |
| 2509 | RAINBOW INVESTMENTS COMPANY | | PO BOX 1050 | | CORPUS CHRISTI | TX | 78403 |
| 3285 | RALPH ADEL MOGLIA | | PO Box 204 | | BRUNI | TX | 78344 |
| 5608 | Ralph Cuellar | | 1601 Laurel Ave PO Box 423 | | Three Rivers | TX | 78071 |
| 300 | RALPH E HENRY | | 2417 BERKSHIRE WAY | | CEDAR PARK | TX | 78613 |
| 590 | RALPH EDWARDS AND SHARON HENRY | | 2781 S HWY 16 | | TILDEN | TX | 78072 |
| 3807 | RALPH L DEGOCHE | | 11760 W 73RD PL | | ARVADA | CO | 80005-3213 |
| 3286 | RALPH M LERMA | | 1724 FM 3335 | | STOCKDALE | TX | 78160 |
| 3534 | RALPH TUCKER BARTON | | PO BOX 268 | | BEEBE | AR | 72012 |
| 4663 | RALPH WILEY JR | | PO BOX 756 | | SANGER | TX | 76266 |
| 3640 | RAM FOUNDATION | | PO BOX 1339 | | PARIS | TX | 75461 |
| 2240 | RAMADA RESOURCES LLC | | 902 US HWY 83 | | ZAPATA | TX | 78076 |
| 3287 | RAMIRO A URIBE | | 8711 CINNAMON CREEK DR 1211 | | SAN ANTONIO | TX | 78240 |
| 5707 | Ramiro Marin Jr | | 521 E Whitham | | Ben Bolt | TX | 78342 |
| 3288 | RAMIRO MOLINA | | PO Box 845 | | HEBBRONVILLE | TX | 78361-0000 |
| 3289 | RAMIRO RODRIGUEZ | | 105 N KAREN | | HEBBRONVILLE | TX | 78361-0000 |
| 14549 | RAMIRO SALDIVAR | | 4359 S US HWY 83 | | Zapata | TX | 78076 |
| 3290 | RAMIRO VILLARREAL | | 2002 GREEN ST | | LAREDO | TX | 78043-0000 |
| 1036 | RAMON BUSTAMANTE | | 467 FALCON SHORE DR | | ZAPATA | TX | 78076 |
| 5595 | Ramon Cardona Jr | | 1801 Garza St | | Alice | TX | 78332 |
| 3291 | RAMON J SALIDO | | 8107 STILLMEADOW CT | | LAREDO | TX | 78045-0000 |
| 1255 | RAMON R MADRIGAL | | PO Box 2293 | | BANDERA | TX | 78003 |
| 2261 | RAMON RAMIREZ | | 325 E 21ST ST | | NEW YORK | NY | 10010-6572 |
| 2262 | RAMON RAMIREZ JR ESTATE | | MARIA L CANTU RAMIREZ | 920 ROSARIO ST | LAREDO | TX | 78040-6206 |
| 14525 | RAMON RIVERA | | 1521 Orquidia Ln | | Laredo | TX | 78040 |
| 14488 | Ramon Rivera Jr | | 4533 Rodeo Ln | | Laredo | TX | 78046 |
| 3750 | RAMON SANTA CRUZ JR | | PO BOX 460296 | | SAN ANTONIO | TX | 78246-0296 |
| 14419 | Ramon Segura | | 920 N Wright St | | Alice | TX | 78332 |
| 15216 | Ramon Segurez Jr | | PO Box 1085 | | George West | TX | 78022 |
| 5815 | Ramon Vela IV | | 706 W Rogers St | | San Diego | TX | 78384 |
| 3292 | RAMONA S BARRERA | | BOX 2412 | | ZAPATA | TX | 78076-0000 |
| 4742 | RAMONCITA GUERRA | | PO BOX 37 | | ROMA | TX | 78584 |
| 190 | Ramos Tire | | 8553 N State Hwy 16 | | Poteet | TX | 78065 |
| 2282 | RANCHO OIL COMPANY LLC | | PO BOX 919 | | GAINESVILLE | TX | 76241-0919 |
| 1511 | RANDAL CANALES | | 116 COUNTY RD 1837 | | ARAB | AL | 35016 |
| 339 | RANDALL L WHITMIRE | | PO BOX 744 | | PORTLAND | TX | 78374 |
| 4461 | RANDALL WOLCOTT | C O WOUND CARE CENTER | 2002 OXFORD AVE | | LUBBOCK | TX | 79410 |
| 4462 | RANDALL WOLCOTT | C O FARMERS NATIONAL CO | ATTN DAVID L SMITH | 5110 S YALE STE 400 | TULSA | OK | 74135 |
| 5653 | Randle Gaspar | | 247 Recreation Rd 8 | | Calliham | TX | 78007 |
| 4017 | RANDOLPH B LEE | | 18903 S BEE CAVE SPRINGS CIR | | CYPRESS | TX | 77433-3109 |
| 3293 | RANDOLPH G DULANY | | PO Box 57 | | ISHPEMING | MI | 49849-0000 |
| 1358 | RANDY A LORANCE | | 9216 247TH ST E | | GRAHAM | WA | 98338 |
| 5247 | RANDY D SHIPLEY | | PO BOX 43 | | LODI | CA | 95241 |
| 1779 | RANDY KEITH WALBERG | | 3005 PEBBLE PATH LN | | DICKINSON | TX | 77539-4886 |
| 1133 | RAPTOR RESOURCES LLC | | PO BOX 1959 | | PARKER | CO | 80134 |
| 1774 | RAQUEL C VIDAURRI | | 1020 GARFIELD ST | | LAREDO | TX | 78040 |
| 4304 | RAQUEL G FIGUEROA | | 1336 BRENTWOOD | | CORPUS CHRISTI | TX | 78415 |
| 3751 | RAQUEL G GUTIERREZ DE | | PO Box 774 | | HEBBRONVILLE | TX | 78361-0000 |
| 3625 | RAQUEL GUTIERREZ RAYMOND DE | | 1935 TEXAS AVE | | SAN ANTONIO | TX | 78228 |
| 1256 | RAQUEL HERRERA RAMIREZ | | 802 CUPID LN | | LAREDO | TX | 78045 |
| 4237 | RAQUEL IBARRA | | 1439 W HERMINE | | SAN ANTONIO | TX | 78201-0000 |
| 3294 | RAQUEL L CHAPA | | PO Box 208 | | BENAVIDES | TX | 78341-0208 |
| 3295 | RAQUEL LOPEZ PEREZ | | 807 N HICKORY AVE | | HEBBRONVILLE | TX | 78361-3727 |
| 3752 | RAQUEL SANTA CRUZ | | 6003 GERANIUM | | SAN ANTONIO | TX | 78253-0000 |
| 1075 | RATHMELL LAND and CATTLE CO LTD | | PO BOX 311 | | ZAPATA | TX | 78076 |
| 4238 | RAUCH PROPERTIES | C O GERALD RAUCH | PO BOX 270415 | | HOUSTON | TX | 77277-0415 |
| 4239 | RAUL A CORONADO JR | | PO BOX 984 | | ZAPATA | TX | 78076 |
| 5027 | RAUL DAVID RUIZ | | 5705 STEVEN CREEK WAY | | AUSTIN | TX | 78721 |
| 3296 | RAUL DE LA GARZA | | PO Box 724 | | DONNA | TX | 78537-0000 |

| ID | Name | C/O | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3297 | RAUL ESQUIVEL | | PO Box 734 | | | ZAPATA | TX | 78076-0000 |
| 863 | RAUL GERARDO HERNANDEZ | | 2507 WILLOW ST | | | RIO GRANDE CITY | TX | 78582 |
| 2446 | RAUL GUERRA JR | | 101 E ST FALCON | | | LOPENO | TX | 78564 |
| 864 | RAUL HERNANDEZ | | 84 HERNANDEZ RD | | | RIO GRANDE CITY | TX | 78582 |
| 14547 | RAUL MARTINEZ | | 7413 W BUS HWY 83 | | | Mission | TX | 78572 |
| 3298 | RAUL MARTINEZ | | PO Box 15007 | | | ZAPATA | TX | 78076-0000 |
| 5716 | Raul Martinez Jr | | Mail PO Box 62 | | | George West | TX | 78022 |
| 5726 | Raul Morin | | 1001 S Tovar St Apt A3 | | | San Diego | TX | 78384 |
| 4037 | RAUL PENA III | | 3043 CLEARFIELD DR | | | SAN ANTONIO | TX | 78230 |
| 2238 | RAUL PUIG | | 227 W CYPRESS AVE | | | RIVIERA | TX | 78379-3571 |
| 990 | RAUL RUIZ JR DECEASED | C O MARISSA A RUIZ | 10815 RIVERA COVE | | | SAN ANTONIO | TX | 78249 |
| 3299 | RAUL TREVINO | | 7005 DUNSFORD | | | CORPUS CHRISTI | TX | 78413-0000 |
| 3300 | RAUL VILLARREAL | | 3202 BALLINGER | | | LAREDO | TX | 78043-0000 |
| 3301 | RAY BERNARDO PENA JR | | 4943 LOWELL BLVD UNIT 6 | | | DENVER | CO | 80221 |
| 985 | RAY K PATTERSON | | 218 MAPLE DR | | | MOUNTAIN CITY | TX | 78610 |
| 4421 | RAY MICHAEL HOSTETTER | | 1448 E FM 2237 | | | MULDOON | TX | 78949 |
| 1257 | RAYMOND A BRUNI | | PO Box 3011 | | | LAREDO | TX | 78044 |
| 3302 | RAYMOND C CUELLAR | | 280 SUNSET DR | | | CIRCLEVILLE | OH | 43113-0000 |
| 4364 | RAYMOND HASTINGS | | 1211 PRAIRIE SPRING | | | SAN ANTONIO | TX | 78249 |
| 5712 | Raymond Martinez | | 141 CR 302 | | | George West | TX | 78022 |
| 1571 | RAYMOND P GARZA | | 1502 VANCE ST | | | EDINBURG | TX | 78539 |
| 3303 | RAYMUNDO DOMINGUEZ JR | | 8849 IRIS AVE | | | CORPUS CHRISTI | TX | 78406-1521 |
| 5549 | RC ARMSTRONG NON EX TR W E O M S LUHRS | C O AMEGY BANK NTL ASSOC | PO BOX 27767 | | | HOUSTON | TX | 77227-7767 |
| 1844 | RCA TR 1 | | R C AVANSINO JR TRUSTEE | 1 WIEGAND CTR | 165 W LIBERTY ST | RENO | NV | 89501-1955 |
| 4069 | RCC LLC | | 13237 RIVERS BEND BLVD | | | CHESTER | VA | 23836 |
| 1714 | RCPTX LTD | | 777 TAYLOR ST STE 810 | | | FT WORTH | TX | 76102 |
| 15217 | RDP Exploration LLC | | 82 S Player Manor Circ | | | Spring | TX | 77382 |
| 14941 | REA GOL Ltd | | 245 Geneseo Rd | | | San Antonio | TX | 78209 |
| 1296 | REBECA M GARZA | | 101 GROVE AVE | | | LAREDO | TX | 78045 |
| 3567 | REBECCA ANN COOK | | 2218 BUENA VISTA LN | | | ROUND ROCK | TX | 78665 |
| 4240 | REBECCA D KUNNEMANN | | 4210 KENWYCK CT | | | MARIETTA | GA | 30062-0000 |
| 3992 | REBECCA GARCIA | | 1502 CEDAR HILL AVE | | | DALLAS | TX | 75208 |
| 3304 | REBECCA ISABEL CRIXELL HOPPER | | 505 CYRPESS AVE | | | BATAVIA | IL | 60510-0000 |
| 3305 | REBECCA J HOLMAN | | 4465 NE 34TH CT | | | OCALA | FL | 34479-0000 |
| 4664 | REBECCA LYDIA PEREZ | | 2229 E HWY 285 | | | FALFURRIAS | TX | 76266 |
| 4665 | REBECCA LYNN SPARKMAN | | 396 JIM NED RD | | | MONTAQUE | TX | 76251 |
| 2038 | REBECCA MONTALVO HINOJOSA | | PO BOX 5207 | | | ZAPATA | TX | 78076-6263 |
| 1479 | REBECCA REGINA BARRERA | | CAUSE PR 06 020 | PO Box 141 | | ROMA | TX | 78584 |
| 3649 | REBECCA SMART | | 17 BIRTY CT | | | SACRAMENTO | CA | 95826 |
| 3306 | RED BANK LIONS CLUB | | WELFARE ASSOCIATION INC | C O HARRY GREENWOOD | 86 MANCHESTER CT | RED BANK | NJ | 07701-0000 |
| 4381 | RED ROCK PETROLEUM COMPANY | | PO BOX 185 | | | GRAPEVINE | TX | 76099 |
| 3307 | RED WING OIL LLC | | PO Box 30277 | | | WINSTON SALEM | NC | 27130-0000 |
| 5339 | REED MITCHELL HAGEE | | 2500 INDIGO LN UNIT 157 | | | GLENVIEW | IL | 60026-8301 |
| 3308 | REES R OLIVER III | | 1303 RIVERVIEW CT | | | HOUSTON | TX | 77077-0000 |
| 3892 | REEVES L SMITH | | AND BEVERLY ROWE SMITH | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 |
| 4467 | REEVES LEE SMITH ESTATE | | FROST BANK IND EXEC | MINERAL ASSET MGMT T 5 | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| 14942 | Reeves Smith Estate | | Frost Bank Min Asset | PO Box 1600 | | San Antonio | TX | 78296 |
| 4748 | REGINA FRICK | | 1925 SEMINARY DR | | | PLANO | TX | 75075 |
| 948 | REGIONS TRUST DEPARTMENT | | DEBORAH DOHERTY SALGUERO TRUST | NRRE OPS GROUP 6060000561 | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| 947 | REGIONS TRUST DEPARTMENT | | LOIS ANDERSON DOHERTY ESTATE | NRRE OPS GROUP 6060000589 | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| 946 | REGIONS TRUST DEPARTMENT | | MORGAN ARIELLE SALGUERO TRUST | NRRE OPS GROUP 6060000570 | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| 3310 | REGULO DE LA GARZA JR | | 413 COZUMEL | | | SAN JUAN | TX | 78589-0000 |
| 1398 | REID LAMAR FREEMAN | | 4405 GRASSMERE LN | | | DALLAS | TX | 75205 |
| 192 | Reliance Equipment LLC | | 250 S Flournoy Rd | | | Alice | TX | 78332 |
| 2309 | REMY MARSH V SALINAS | | 3011 HEMINGWAY LOOP | | | LAREDO | TX | 78041-1911 |
| 14548 | RENE BENAVIDES | | 1706 LINCOLN ST | | | Zapata | TX | 78076 |
| 5603 | Rene Corona | | 215 CR 161 | | | Alice | TX | 78332 |
| 14943 | Rene Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3311 | RENE DE LA GARZA | | PO Box 1872 | | | DONNA | TX | 78537-0000 |
| 14507 | RENE ELIZONDO | | 1909 Bravo St | | | Zapata | TX | 78076 |
| 4305 | RENE GONZALEZ | | 1902 BIENVILLE ST | | | AUSTIN | TX | 78727 |
| 5664 | Rene Gonzalez III | | 1410 Mesquite Loop | | | Palmview | TX | 78574 |
| 2008 | RENE GUERRERO | | 11511 SAGEVALLEY DR | | | HOUSTON | TX | 77089-5240 |
| 14535 | RENE HOMERO MARTINEZ | | 369 Gonzalez St | | | Zapata | TX | 78076 |
| 3312 | RENE J RODRIGUEZ | | 1412 POST OAKS | | | EDINBURG | TX | 78539-0000 |
| 3313 | RENE L CHAPA | | 4409 WEISKOPF LN | | | CORPUS CHRISTI | TX | 78413-0000 |
| 3314 | RENE LOPEZ | | 809 LAS BRISAS DR | | | MISSION | TX | 78574-0000 |
| 2263 | RENE RAMIREZ | | PO BOX 1845 | | | KINGSVILLE | TX | 78364-1845 |
| 4241 | RENE RAMIREZ JR | | 5330 BONNER DR | | | CORPUS CHRISTI | TX | 78411-0000 |
| 3315 | RENE ROARK BOWDITCH FAMILY | | REVOCABLE LIVING TRUST | RENE ROARK BOWDITCH TRUSTEE | 8361 YACHT CLIB LN | HAYES | VA | 23072 |
| 5771 | Rene Rodriguez | | 4365 CR 302 | | | San Diego | TX | 78384 |
| 14420 | Rene Villagran | | 1404 Gulf St | | | Alice | TX | 78332 |
| 15218 | Rene Villagran | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 2423 | RENE YZAGUIRRE | | PO BOX 181 | | | BENAVIDES | TX | 78341-0181 |
| 15219 | Republic Services | | PO Box 78829 | | | Phoenix | AZ | 85062 |
| 194 | Republic Services | | PO Box 9236 | | | Corpus Christi | TX | 78469 |
| 4903 | RESERVE ROYALTY GROUP | | PO BOX 671185 | | | HOUSTON | TX | 77267-1185 |
| 3660 | RESIDUARY TRUST U W GUILLERMO B GARZA | | RICHARD SCHMIDT TRUSTEE | 615 LEOPARD 635 | | CORPUS CHRISTI | TX | 78401 |
| 15220 | Resource Strategies | | Alan Smith Esq | 100 Vision Dr Ste 400 | | Jackson | MS | 39211 |
| 498 | RESTATED BORGHARDT FAMILY TR AGREEMENT | | SYLVIA A BORGHARDT TTEE | RICHARD L WULF POA | 8907 WATLINGTON RD | HENRICO | VA | 23229 |
| 3316 | REVROCKS LLC | | REVELLE CRISTINA PHILLIPS | MANAGER | PO Box 4038 | SANTA FE | NM | 87502-0000 |
| 4445 | REX B POLLARD BYPASS TRUST | | 1ST FINCL TR and AST MGMT CO NA SCCR TTEE | PO BOX 701 | | ABILENE | TX | 79604 |
| 14944 | Reyes Chapa | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 3753 | REYES ESCAMILLA ESCAMILLA III | | 3503 YORKSHIRE | | | LAREDO | TX | 78043-0000 |
| 3322 | REYES R RODRIGUEZ | | 1106 W HERMOSA DR | | | SAN ANTONIO | TX | 78201 |
| 3317 | REYNALDO E GONZALEZ | | 22303 GLENMONT BLVD | | | MAGNOLIA | TX | 77355-0000 |
| 3318 | REYNALDO J SALINAS | | 801 W CRAIG PL | | | SAN ANTONIO | TX | 78212-0000 |
| 3658 | REYNALDO MENDIOLO | | 5215 EBONY ST | | | SAN ANTONIO | TX | 78228 |
| 3319 | REYNALDO RESENDEZ | | 2602 BRANNAN | | | CORPUS CHRISTI | TX | 78405-0000 |
| 14421 | Reynaldo Rodriguez | | 326 Co Rd 157 | | | Alice | TX | 78332 |
| 15221 | Reynaldo Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 5776 | Reynaldo Rodriguez Jr | | 326 Co Rd 157 | | | Alice | TX | 78332 |
| 3510 | REYNOLDS NATURAL RESOURCES LP | | 420 THROCKMORTON ST STE 750 | | | FORT WORTH | TX | 76102-3724 |
| 5262 | RF and CS ST GERMAIN PTN LTD | | PO BOX 1889 | | | WIMBERLEY | TX | 78676-1889 |
| 3320 | RHENA GRAZIER | | 10744 COUNTY RD 115 SW | | | STEWARTVILLE | MN | 55976-0000 |
| 1841 | RHONDA CUPPS ANKILEWITZ | | 2350 TEAGLE DR | | | ROCKWALL | TX | 75032-7394 |
| 4666 | RHONDA G BALCAR | | 13377 POST OAK LN | | | BARTONVILLE | TX | 76226 |
| 4327 | RICARDO CANALES | C O CANDY CANALES | 917 FREER PL | | | ALICE | TX | 78332 |
| 3321 | RICARDO GARZA GARZA and BEVERLY GARZA | | 700 DESERT MARIGOLD CT | | | BERNALILLO | NM | 87004-5740 |
| 1258 | RICARDO HUGO VILLARREAL | C O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3323 | RICARDO OMAR RAMIREZ | | PO Box 2164 | | | MISSION | TX | 78573-0000 |
| 14422 | Ricardo Rodriguez | | 204 E Luby Ave | | | San Diego | TX | 78384 |
| 15222 | Ricardo Rodriguez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 3324 | RICARDO SALINAS | | PO Box 3712 | | | ZAPATA | TX | 78076-0000 |
| 5041 | RICARDO SALINAS | | PO BOX 614 | | | PONCHATOULA | LA | 70454 |
| 3325 | RICARDO THATCHER | | 210 TULIP CIR | | | LAREDO | TX | 78046-5114 |
| 3326 | RICARDO VASQUEZ | | PO Box 150 | | | FREER | TX | 78357-0000 |
| 5816 | Ricardo Vela Jr | | 286 County Rd 113 | | | San Diego | TX | 78384 |
| 3327 | RICARDO VILLARREAL | | 13521 PESETA CT | | | CORPUS CHRISTI | TX | 78418 |
| 2456 | RICHARD A CHAMPION | | 20 SPLYGLASS DR | | | LITTLETON | CO | 80123 |
| 4242 | RICHARD A DINWIDDIE JR | | 1219 HIGHLAND DR | | | OLNEY | TX | 76374-0000 |
| 5155 | RICHARD A GROENENDYKE JR | | 2545 E 30TH ST STE 400 | | | TULSA | OK | 74114 |
| 3945 | RICHARD A LINZEY | | 6702 CARTHAGE ST | | | SAN DIEGO | CA | 92120 |
| 5194 | RICHARD A MACDONELL TRUST | | RA MACDONELL TTEE | 2464 EL CAMINO REAL NO 100 | | SANTA CLARA | CA | 95051 |
| 3328 | RICHARD and MARIA DELORES R ROSS | | 2102 WILLOW ST | | | LAREDO | TX | 78043-4311 |
| 14945 | Richard and Marsha | | Wulf Trust | 8907 Watlington Rd | | Henrico | VA | 23229-7149 |
| 393 | RICHARD AND MARSHA WULF JOINT TRUST | | RICHARD L AND MARSHA E WULF TTEES | 8907 WATLINGTON RD | | RICHMOND | VA | 23229-7149 |
| 5383 | RICHARD B HEMINGWAY | | PO BOX 131167 | | | HOUSTON | TX | 77219-1167 |
| 14946 | Richard Beasley | | PO Box 213 | | | Beeville | TX | 78104 |
| 1701 | RICHARD C PARRISH JR | | 2848 E HWY 7 | | | NACOGDOCHES | TX | 75961 |
| 5281 | RICHARD DON YEAMANS | | 2828 NW HOLCOMBE BLVD | | | HOUSTON | TX | 77025-1604 |
| 3329 | RICHARD E JEFFUS | | 7869 SE MAMMOTH DR | | | HOBE SOUND | FL | 33455-0000 |
| 2092 | RICHARD K LANFEAR | | 4212 SAN FELIPE ST 401 | | | HOUSTON | TX | 77027-2902 |
| 1587 | RICHARD L GUERRA | | 709 AVOCET AVE | | | MCALLEN | TX | 78504 |
| 3330 | RICHARD L MARGO | | 1102 HIBISCUS AVE A | | | MCALLEN | TX | 78501 |
| 2342 | RICHARD L SPAIN | | 2611 US HWY 70 | | | OLTON | TX | 79064-2309 |
| 3331 | RICHARD L VILLARREAL | | 2055 W MULBERRY | | | SAN ANTONIO | TX | 78201 |
| 2400 | RICHARD L WEINBERG | | 76 ROWE ST | | | AUBURNDALE | MA | 02466-1530 |
| 1559 | RICHARD LEE GARCIA | | 1215 4TH ST | | | ROMA | TX | 78584 |
| 350 | RICHARD LOUIS WULF | | 8907 WATLINGTON RD | | | RICHMOND | VA | 23229-7140 |
| 4694 | RICHARD MILTON PARSONS | | 5268 RETABLO AVE APT B | | | LAS VEGAS | NV | 89103 |
| 3802 | RICHARD N COHRS | | PO Box 639 | | | DONNA | TX | 78537 |
| 1979 | RICHARD P GARZA | | 1314 KINGS HWY | | | DALLAS | TX | 75208-3637 |
| 3332 | RICHARD P LUTZ | | 611 ANCHORAGE LN | | | HOUSTON | TX | 77079-2535 |
| 14947 | Richard Parsons | | 5268 Retablo Ave | Apt B | | Las Vegas | NV | 89103 |
| 5237 | RICHARD PATRICK RILEY | C O NELDA PERRY | 685 RIDGEWAY | | | BULVERDE | TX | 78163-1770 |
| 3333 | RICHARD PEARSON | | 9329 BUTLER BLVD | | | BROOKSVILLE | FL | 34613 |
| 3650 | RICHARD PEREZ | | PO BOX 101 | | | BRUNI | TX | 78344 |
| 850 | RICHARD PORTER and JANE TEAL HORTON | | PO BOX 66 | | | TILDEN | TX | 78072 |
| 4243 | RICHARD PULASKI | | 7 RIVERWAY UNIT 1104 | | | HOUSTON | TX | 77056-2036 |
| 3334 | RICHARD R LONG ESTATE HEIRS | | TEXAS BANK AND TRUST | C O TRUST DIVISION | PO Box 2749 | LONGVIEW | TX | 75606-2749 |

| ID | Name | C/O | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5231 | RICHARD R POWELL | | 303 WOODRIDGE DR | | | VICTORIA | TX | 77904 |
| 2275 | RICHARD RAMOS | | 4826 BAYWOOD DR | | | PASADENA | TX | 77505-5415 |
| 14948 | Richard Tinsman | | 10107 McAlilister Frwy | | | San Antonio | TX | 78216 |
| 3335 | RICHARD VIDMER | | 117 WHITE WATER RD | | | BOERNE | TX | 78006-3829 |
| 419 | RICHARD W BEASLEY | | PO BOX 213 | | | BEEVILLE | TX | 78104 |
| 1876 | RICHARD W BOWMAN | | 7717 MARYKNOLL CT | | | BETHESDA | MD | 20817-4807 |
| 14949 | Richard Wulf | | 8907 Watlington Rd | | | Henrico | VA | 23229-7140 |
| 3999 | RICK E GRUBS | | 5 BAR CHASE TRAIL | | | LONGVIEW | TX | 75605 |
| 5422 | RICK LEE PATTERSON | | PO BOX 294 | | | BRAZORIA | TX | 77422-0294 |
| 5382 | RICKY DEAN GRAFF | | 169 CR 346 RD | | | EL CAMPO | TX | 77437 |
| 4040 | RIDGELY PARTNERS LTD | | PO BOX 803544 | | | DALLAS | TX | 75380 |
| 3336 | RIMCO ROYALTY PARTNERS | | 820 GESSNER RD STE 1350 | | | HOUSTON | TX | 77024-4299 |
| 14950 | Rimco Royalty Prtnrs | c o Shannon Benech | 820 Gessner Rd 1350 | | | Houston | TX | 77024 |
| 15223 | Rimiro Saldivar | | 4359 S US Hwy 83 | | | Zapata | TX | 78076 |
| 1025 | RIO GRANDE E and P LLC | | 10000 MEMORIAL DR STE 500 | | | HOUSTON | TX | 77024 |
| 3337 | RISKEN FAMILY TRUST | | SUSAN L WESTERGREN TRUSTEE | 3636 S ALAMEDA ST STE B | | CORPUS CHRISTI | TX | 78411-1737 |
| 302 | RITA JANE CROW | | 4618 61st ST | | | LUBBOCK | TX | 79414 |
| 5352 | RITCH FAMILY MINERAL TRUST | | BOA TTEE AC 3004400 0077560 | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 3880 | RIVENDELL ROYALTY CORP | | PO BOX 1410 | | | EDMOND | OK | 73083-1410 |
| 2461 | RIVERCREST ROYALTIES LLC | | BRETT G TAYLOR AIF | 777 TAYLOR ST STE 810 | | FORT WORTH | TX | 76102 |
| 5234 | RIVERS REAVES TEST TRUST | | 7516 E GUMM CT | | | WEATHERFORD | TX | 76085 |
| 1372 | RIVIERA PRODUCTION CO LTD | | 500 N SHORELINE BLVD | STE 803 | | CORPUS CHRISTI | TX | 78401-0334 |
| 15224 | RJ Young | | PO Box 306412 | | | Nashville | TN | 37230 |
| 195 | RJG Gauging Services | | 2302 Lilac Ave | | | Mission | TX | 78572 |
| 3338 | ROB M INC | | 712 MAIN ST STE 2200 | | | HOUSTON | TX | 77002-3206 |
| 303 | ROBERT A BRACKEN | | 9467 SELMA PKWY | | | SELMA | TX | 78154 |
| 3339 | ROBERT A LIVINGSTON TRUST | | ROBERT A OR THELMA H LIVINGSTON | COTRUSTEES | 2427 WOODLAND LN | BRIGHTON | IL | 62012-1525 |
| 5271 | ROBERT A THARP JR | | 5623 SPARAS ST | | | LOOMIS | CA | 95650-8753 |
| 14953 | Robert and Glenna Wulf | | 731 Hawaii Rd | | | Humboldt | KS | 66748 |
| 1895 | ROBERT and MARGERY CAMPBELL | FAMILY TRUST | ROBERT and MARGERY CAMPBELL | | | ARCADIA | CA | 91006-2336 |
| 3538 | ROBERT AND WANDA SARTWELLE TST | | WANDA SARTWELLE TRUSTEE | 281 SARTWELLE RD | | GILLHAM | AR | 71841-9538 |
| 5535 | ROBERT BEST LEWIS JR | | PO BOX 1064 | | | PALACIOS | TX | 77465-1064 |
| 14954 | Robert Bracken | | 9467 Selma Pkwy | | | Schertz | TX | 78154 |
| 15225 | Robert Bracken | | Bracken Enterprises | 10941 Cir Dr | | Austin | TX | 78736 |
| 1983 | ROBERT BUSH GAZLAY | | 32 TEXAS BLVD | | | WHITING | NJ | 08759-1442 |
| 1572 | ROBERT C GARZA | | 5034 APACHE MOON | | | SPRING BRANCH | TX | 78070 |
| 2464 | ROBERT C GODBOUT | | PO BOX 21645 | | | AUSTIN | TX | 78703 |
| 4934 | ROBERT C SNEED | | PO BOX 1409 | | | AUSTIN | TX | 78767 |
| 4898 | ROBERT CHRISTIAN FLOWERS | | 3315 DRUMMOND ST | | | HOUSTON | TX | 77025 |
| 3754 | ROBERT D BOOHER | | 4771 SWEETWATER BLVD 312 | | | SUGAR LAND | TX | 77479 |
| 5513 | ROBERT D DES BORDES | | PO BOX 673 | | | PRAIRIEVILLE | LA | 70769-0673 |
| 4667 | ROBERT DARRELL SMITH | | 260 MORNING GLORY LN | | | BERKELEY SPRINGS | WV | 25411 |
| 4513 | ROBERT E BRADLEY | | 5305 SW LEEWARD LN | | | PALM CITY | FL | 34990 |
| 1536 | ROBERT E DAVIS | | DBA RIO GRANDE ROYALTIES | PO Box 2955 | | VICTORIA | TX | 77902-2955 |
| 4668 | ROBERT E DAVIS SEPARATE IRA | | PO BOX 1338 | | | VICTORIA | TX | 77902 |
| 3344 | ROBERT E GALL ESTATE | | ROBERT L GALL EXECUTOR | 703 S MOUNTAIN RD | | NEW CITY | NY | 10956 |
| 1023 | ROBERT E PARKINS | | 3321 FISHING CREEK VALLEY RD | | | HARRISBURG | PA | 17112 |
| 1547 | ROBERT EDWARD ECKELS JR LLC | | PO Box 1093 | | | CEDAREDGE | CO | 81413 |
| 14955 | Robert Eldon | | 101 Salt Marsh Ln | | | Groveland | FL | 34736 |
| 5543 | ROBERT ERNEST VOLEK JR | | 1484 OLIVIA ST | | | EL CAMPO | TX | 77437 |
| 1958 | ROBERT EUGENE FELTON | | 109 WELL SPRINGS | | | BOERNE | TX | 78006 |
| 4414 | ROBERT F ALONZO | | 6411 PREAKNESS PASS | | | BULVERDE | TX | 78163 |
| 3970 | ROBERT F AND ELENA E BROWN | RATTLER III LTD C O RF BROWN | 115 JADE | | | HORSESHOE BAY | TX | 78657 |
| 2176 | ROBERT F BREESE MORSE JR | | 121 EL CERRITO CIR | | | SAN ANTONIO | TX | 78232 |
| 304 | ROBERT F WHITEHURST TRUST | | 6313 BOCA RATON DR | | | CORPUS CHRISTI | TX | 78413 |
| 3820 | ROBERT FLOWERS | | 3315 DRUMMOND | | | HOUSTON | TX | 77001 |
| 4893 | ROBERT G FARRIS | | PO BOX 530010 | | | HARLINGEN | TX | 78553-0010 |
| 1099 | ROBERT G PRICE | | 303 MIDNIGHT SHADOW | | | STEPHENVILLE | TX | 76401 |
| 2106 | ROBERT GERALD LINDHOLM | | PO BOX 399 | | | GEORGE WEST | TX | 78022-0399 |
| 5656 | Robert Gonzales | | 903 W Milam | | | Beeville | TX | 78102 |
| 4920 | ROBERT GORDON NORFLEET III | | 2655 TALL OAK CT | | | PRESCOTT | AZ | 86305 |
| 5514 | ROBERT H CRAWFORD | | 2705 PRAIRIE CREEK DR W | | | RICHARDSON | TX | 75080 |
| 4360 | ROBERT HASTINGS | | 710 HOPKINS | | | DUNCANVILLE | TX | 75116 |
| 866 | ROBERT HAUSSER JR | | 234 ALTA AVE | | | SAN ANTONIO | TX | 78209-4511 |
| 2031 | ROBERT HEIN | | 413 RIDGEMONT AVE | | | SAN ANTONIO | TX | 78209-2838 |
| 1259 | ROBERT HENRY MARTIN | | 3005 WINCREST CIR | | | LAREDO | TX | 78045-8149 |
| 4957 | ROBERT HOUSTON FARRIS | | PO BOX 1870 | | | HOUSTON | TX | 78551 |
| 14956 | Robert Howell | | 27530 Hwy 31 N | | | Flomaton | AL | 36441 |
| 5515 | ROBERT HUIE | | 2042 SOUTHGATE BLVD | | | HOUSTON | TX | 77030-2120 |
| 917 | ROBERT J BEARD | | 1101 LAGO VISTA | APT 509 | | EASTLAND | TX | 76448 |
| 962 | ROBERT J DENNIS LIFE ESTATE | | 1601 KATYDID CT | | | CONROE | TX | 77301-5305 |
| 950 | ROBERT J GUINEE JR | | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| 4005 | ROBERT J HOLBEIN | | 1015 FLAMING OAK DR | | | NEW BRAUNFELS | TX | 78132-4167 |
| 5324 | ROBERT J WILKINSON JR | | 2021 AVE G | | | BAY CITY | TX | 77414 |
| 4244 | ROBERT JAMES LEINEN EXEMPT | | PROTECTION TRUST | JANICE D OHRT SUCCR TTEE | 2221 FM 237 | VICTORIA | TX | 77905 |
| 4505 | ROBERT JOHN BRUNI | | 105 MEADOWBROOK DR | | | SAN ANTONIO | TX | 78232-2205 |
| 4507 | ROBERT JOSEPH BRUNI II | | 305 ALBANY AVE | | | SAN ANTONIO | TX | 78209 |
| 3340 | ROBERT JOSEPH BRUNI TRUST | | FROST NATIONAL BANK TRUSTEE | ACCOUNT F0569500 | PO Box 1600 | SAN ANTONIO | TX | 78296-1400 |
| 3341 | ROBERT JOSEPH BRUNI TRUST | | FROST NATIONAL BANK TRUSTEE | ACCOUNT F0765400 | PO Box 1600 | SAN ANTONIO | TX | 78296-1400 |
| 5255 | ROBERT K SMITH TRUST | | RAYMOND B KEATING III | PO BOX 62208 | | HOUSTON | TX | 77205-2208 |
| 5178 | ROBERT KEELER 0402355 | | 424 S ROSEMONT | | | MESA | AZ | 85206 |
| 4245 | ROBERT L DOW | | PO BOX 154 | | | BARKER | TX | 77413-0000 |
| 1415 | ROBERT L GRAHAM | | PO BOX 548 | | | BOERNE | TX | 78006-0548 |
| 5516 | ROBERT L PATTON JR | | 5201 CAMP BOWIE BLVD STE 200 | | | FORT WORTH | TX | 76107-4181 |
| 1735 | ROBERT L SCHWARZ | | 130 SOBRANTE RD 109 | | | BELTON | TX | 76513 |
| 4526 | ROBERT L SCHWARZ ESTATE | | 5363 DENMANS MT RD | | | BELTON | TX | 76513 |
| 4246 | ROBERT L STEINER | | 800 CUTTERS TRL | | | WEATHERFORD | TX | 76087-6473 |
| 1822 | ROBERT LEE GRIGSBY JR | | 160 JONES ORCHARD RD | | | GOLCONDA | IL | 62938-4259 |
| 14957 | Robert Lindholm | | PO Box 399 | | | George West | TX | 78022-0399 |
| 5697 | Robert Longoria | | 208 S Nopal St | | | Pearsall | TX | 78061 |
| 5007 | ROBERT LOUIS SCHWARZ II | | 77 SAN CLEMENTE CIR | | | ODESSA | TX | 79765 |
| 1827 | ROBERT M CANALES | | 510 POWELL DR | | | LEANDER | TX | 78641 |
| 5126 | ROBERT M DAVANT JR | | 1204 S AUSTIN ST | | | BRENHAM | TX | 77833-4500 |
| 4669 | ROBERT M ELDON 2007 REV TR | | ROBERT M ELDON | 101 SALT MARSH LN | | GROVELAND | FL | 34736 |
| 5174 | ROBERT MICHAEL JOHNSTON | | 700 MORRIS TOWN RD | | | VICTORIA | TX | 77905 |
| 3342 | ROBERT MORRISON ESTATE | | DAVID MORRISON PERSONAL REP | 4091 JAYCOX RD | | AVON | OH | 44011-0000 |
| 5560 | ROBERT NOE GONZALEZ | | 5222 SHASTA LN | | | CORPUS CHRISTI | TX | 78415 |
| 1980 | ROBERT P GARZA | | 223 E 6TH ST | | | DALLAS | TX | 75203-1320 |
| 14958 | Robert Parkins | | 3321 Fishing Creek | Valley Rd | | Harrisburg | PA | 17112 |
| 3343 | ROBERT PEARSON SELLERS III | | 11201 TIMBROOK TRAIL | | | AUSTIN | TX | 78750-1046 |
| 2017 | ROBERT R GUTIERREZ X | | 502 E GALBRAITH ST | | | HEBBRONVILLE | TX | 78361-3410 |
| 1434 | ROBERT RAY MARSHALL | | PO BOX 205 | | | BRUNI | TX | 78344-0205 |
| 5760 | Robert Reed | | 1108 W 3rd St | | | Alice | TX | 78332 |
| 4499 | ROBERT RITTER | | PO BOX 70 | | | HARPER | TX | 78631 |
| 196 | Robert Rogers | | 24 M and M Ave | | | Farson | WY | 82932 |
| 1588 | ROBERT RUBEN GUERRA JR | | PO Box 876 | | | ROMA | TX | 78584 |
| 726 | ROBERT SANCHEZ | | PO BOX 439 | | | ENCINAL | TX | 78019 |
| 1761 | ROBERT SWAIM | | 5007 WALNUT HILLS DR | | | KINGWOOD | TX | 77345 |
| 5120 | ROBERT T COLEY ESTATE | | EVA H COLEY PA SEFCK CO TRSTS | 3638 BROADMEAD | | HOUSTON | TX | 77025 |
| 349 | ROBERT W and GLENNA J WULF LVG TR | | 510 N 12TH | | | HUMBOLDT | KS | 66748 |
| 5140 | ROBERT W FORD III 0252940 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 1672 | ROBERT W MAYS | | PO Box 1893 | | | RUIDOSO | NM | 88355-1893 |
| 5238 | ROBERT W RUNION | | 46 LEWIS RD | | | BOERNE | TX | 78006 |
| 14959 | Robert Whitehurst Tr | | 6313 Boca Raton Dr | | | Corpus Christi | TX | 78413 |
| 1739 | ROBERT WINSTON SENTZ | | 355 N RD | | | JEFFERSON | NH | 03583 |
| 5169 | ROBERTA G ISENSEE | | 2820 BROOKWOOD TERRACE | | | MINNEAPOLIS | MN | 55410 |
| 14960 | Roberta Penn | | 310 Tennessee Ave | | | Wilmington | NC | 28401 |
| 869 | ROBERTA WINTON PENN | | 310 TENNESSEE AVE | | | WILMINGTON | NC | 28401 |
| 1729 | ROBERTO A SALINAS | | PO Box 911 | | | ROMA | TX | 78584 |
| 1260 | ROBERTO D URIBE JR | | PO Box 743 | | | JAMUL | CA | 91935 |
| 15227 | Roberto De Los Santos | | PO Box 372 | | | Mathis | TX | 78368 |
| 3345 | ROBERTO ELIZONDO | | 78 HAYES RD | | | HEBBRONVILLE | TX | 78361-4354 |
| 3346 | ROBERTO ESQUIVEL | | 2226 STOP 22B | | | ZAPATA | TX | 78076-0000 |
| 716 | ROBERTO F BLANCO GAONA | C O IBC BANK | ACCOUNT 2210321638 | 1200 SAN BERNARDO AVE | | LAREDO | TX | 78042-1359 |
| 4247 | ROBERTO GARCIA JR | | 3312 GARFIELD | | | LAREDO | TX | 78040-0000 |
| 2448 | ROBERTO GUERRA | | 1905 KENNEDY ST | | | ZAPATA | TX | 78076 |
| 3347 | ROBERTO GUTIERREZ | | PO Box 15073 | | | ZAPATA | TX | 78076-0000 |
| 3348 | ROBERTO GUTIERREZ JR | | S 74 W14039 SETTLER WAY | | | MUSKEGO | WI | 53150-0000 |
| 2039 | ROBERTO HINOJOSA | | 3614 LOTT RD | | | DONNA | TX | 78537-5651 |
| 1088 | ROBERTO MARTINEZ JR | | 416 CHEVY CHASE | | | LAREDO | TX | 78041 |
| 1261 | ROBERTO OMAR HEIN | | PO BOX 45 | | | ZAPATA | TX | 78076-0045 |
| 14492 | Roberto Paredes | | 178 Oak St | | | Zapata | TX | 78076 |
| 3349 | ROBERTO PEREZ | | 5025 MORAVIAN | | | CORPUS CHRISTI | TX | 78415-0000 |
| 4333 | ROBERTO R CANALES | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| 896 | ROBERTO RAMIREZ | | 2133 YALE ST | | | CORPUS CHRISTI | TX | 78416 |
| 3351 | ROBERTO RODRIGUEZ | | 2031 E WASHINGTON | | | HARLINGEN | TX | 78550-0000 |
| 3920 | ROBERTO TREVINO | | PO BOX 954 | | | HEBBRONVILLE | TX | 78361 |
| 5411 | ROBIN B THETFORD | | 9 DEMOUY | | | MOBILE | AL | 36606 |
| 3968 | ROBIN C BROOKS | | 1111 HERMANN DR NO 16 C | | | HOUSTON | TX | 77004-6930 |
| 3352 | ROBIN FRENCH JONES | | 5814 BURLINGHALL DR | | | HOUSTON | TX | 77035 |
| 2332 | ROBIN JAN SHANKER | | 2700 E PANORAMA DR APT 305 | | | SIGNAL HILL | CA | 90755-3847 |
| 4986 | ROBIN R FELTON BERRY | | PO BOX 54 | | | ROOSEVELT | TX | 76874 |
| 197 | Robin Varelman | | 24 M and M Ave | | | Farson | WY | 82932 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROCIADA PRODUCTION COMPANY | 1601 ELM ST STE 4250 | THANKSGIVING TOWER | | DALLAS | TX | 75201 |
| ROCK FUND I LTD | PO BOX 3409 | | | GRAPEVINE | TX | 76066 |
| ROCKDALE ENERGY LLC | 800 TOWN and COUNTRY BLVD STE 300 | | | HOUSTON | TX | 77024 |
| Rocking Fork | Royalty Ltd | PO Box 130129 | | Tyler | TX | 75713 |
| Rocking Fork Royalty | Walter Batla | 10941 Cir Dr | | Austin | TX | 78736 |
| Rockwater Energy Solut | 16225 Park Ten Pl Dr | Ste 700 | | Houston | TX | 77084 |
| ROD B RICHMOND | 5618 DEL MONTE DR | | | HOUSTON | TX | 77056-0000 |
| ROD BERRYMAN RICHMOND ESTATE | DELIA B MURILLO EXECUTOR | 7523 KITE HILL DR | | HOUSTON | TX | 77041 |
| RODDY INVESTMENTS LLC | 2821 W 7TH ST STE 708 | | | FORT WORTH | TX | 76107 |
| RODEN ASSOCIATES LTD | 2603 AUGUSTA DR STE 430 | | | HOUSTON | TX | 77057-5677 |
| RODEN EXPLORATION CO LTD | 2603 AUGUSTA DR STE 430 | | | HOUSTON | TX | 77057 |
| RODEN OIL COMPANY | PO BOX 10909 | | | MIDLAND | TX | 79702-7909 |
| RODOLFO ELIZONDO | 4604 LA PLZ LOOP | | | LAREDO | TX | 78041-0000 |
| Rodolfo Flores | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| RODOLFO JESUS GARCIA | 19435 REDBUD CREEK CIR | | | HARRAH | OK | 73045 |
| RODOLFO L VASQUEZ | PO Box 603 | | | HEBBRONVILLE | TX | 78361 |
| RODOLFO MARTIN GUERRA | PO BOX 104 | | | LOPENO | TX | 78564-0104 |
| Rodolfo Martinez | 801 Kerria Ave | | | McAllen | TX | 78501 |
| Rodolfo Ramirez | 1944 Willow Cove St | | | Zapata | TX | 78076 |
| RODOLFO RAMIREZ | 4914 CURTIS CLARK | | | CORPUS CHRISTI | TX | 78411 |
| Rodolfo Rios | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| RODOLFO V GUTIERREZ X | PO BOX 215 | | | HEBBRONVILLE | TX | 78361-0215 |
| ROEL A SAENZ JR | 7312 N 23RD | | | MCALLEN | TX | 78504 |
| ROEL C SAENZ and | BARBARA SAENZ | 1314 CATHERINE | | ALICE | TX | 78332-0000 |
| Roel Cremar | 302 Ave B | | | Bruni | TX | 78344 |
| ROEL DE LOS SANTOS | 3015 CRICKET ST | | | HOUSTON | TX | 77093-0000 |
| Roel Delfino Gamez | 130 County Rd 307 | | | Tilden | TX | 78072 |
| ROEL ELIZONDO | 3602 PENCIL TICK DR | | | RIO GRANDE CITY | TX | 78582-0000 |
| ROEL F GUERRA | 121 LA HERRADURA | | | ZAPATA | TX | 78076 |
| Roel Gamez | PO Box 1491 | | | George West | TX | 78022 |
| Roel Lazo | 605 Zaragoza | | | San Diego | TX | 78384 |
| ROEL MONTALVO JR | 2367 SANTA MARIA LN | | | CORPUS CHRISTI | TX | 78415-6895 |
| Roel Ramirez | 504 W Collins | | | San Diego | TX | 78384 |
| Roel Ramirez | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| ROEL ROSENDO BENAVIDES | PO BOX 4601 | | | MISSION | TX | 78573 |
| ROGELIO MARTINEZ | PO BOX 38 | | | FALCON HEIGHTS | TX | 78545 |
| ROGELIO RAMIREZ | 109 TRINITY LN | | | ZAPATA | TX | 78076-3802 |
| ROGELIO RESENDEZ | 4802 COSNER DR | | | CORPUS CHRISTI | TX | 78415-0000 |
| ROGELIO URIBE LAND AND CATTLE CO LTD | PO BOX 417 | | | ZAPATA | TX | 78076-0000 |
| ROGELIO YBARRA | PO BOX 1236 | | | ROMA | TX | 78584 |
| ROGER A ERXLEBEN | 719 E TAFT ST | | | PEARSALL | TX | 78061-3831 |
| ROGER and FANNIE LOU BUTLER FAMILY TR | 8000 INNSBRUCK | | | ATLANTA | GA | 30350 |
| Roger Bax | PO Box 1891 | | | Jefferson City | MO | 65102 |
| ROGER L BEAVERS INC | PO BOX 5998 | | | NORMAN | OK | 73070-5998 |
| ROGER S BYRNE JR | 4303 STONEBRIDGE DR | | | MISSOURI CITY | TX | 77459 |
| ROLAND P PILLER | 3424 RIVERVIEW CT | | | WAUSAU | WI | 54403-2327 |
| ROLAND W GARZA | 1308 1ST ST | | | ZAPATA | TX | 78076 |
| ROLANDO AARON PENA | 7110 CLIPPER RIDGE DR | | | CONVERSE | TX | 78109-2745 |
| ROLANDO CANALES | 287 CANALES CIR | | | ROMA | TX | 78584 |
| Rolando Carrillo | PO Box 597 | | | San Diego | TX | 78384 |
| ROLANDO DE LOS SANTOS | 1114 RUELL ST | | | HOUSTON | TX | 77017-0000 |
| Rolando Longoria | 1611 W Main St | | | Rio Grande City | TX | 78582 |
| ROLANDO RENE GARCIA | 6903 PENNWELL DR | | | SPRING | TX | 77389 |
| ROLANDO TREVINO | PO BOX 6769 | | | KATY | TX | 77491 |
| ROLDAN MONTALVO | 101 S SMITH AVE | | | HEBBRONVILLE | TX | 78361-2741 |
| Roman Gonzalez | PO Box 246 | | | Sullivan City | TX | 78595 |
| Romco Equipment | 1519 W Belt Line Rd | | | Carrollton | TX | 75006 |
| ROMEO F MONTALVO | PO BOX 430 | | | HEBBRONVILLE | TX | 78361-0430 |
| ROMEO GONZALEZ | 609 S 300 W | | | BRIGHAM CITY | UT | 84302-2805 |
| ROMEO GUERRA | 204 VISTA HERMOSA E 3 | | | ZAPATA | TX | 78076 |
| ROMEO GUTIERREZ ESTATE | 7010 RAIN CREEK PKWY | | | AUSTIN | TX | 78759 |
| ROMEO JAVIER GARCIA | 4013 LINARES CIR | | | LAREDO | TX | 78045-8689 |
| ROMEO SALINAS | 5057 LYNDON DR | | | FT WORTH | TX | 76116-8819 |
| ROMEO TRINIDAD FLORES JR | CASE NO 8567 | 200 E 7TH AVE STE 119 | | ZAPATA | TX | 78076 |
| ROMEO VALDEZ | 3117 SPRING CREEK DR | | | LAREDO | TX | 78045-8141 |
| ROMOKA RESOURCES LLC | 17967 JARA CHINAS RD | 17967 Jara Chinas Rd | | PENITAS | TX | 77098-1125 |
| Romulo Garza | Mineral Trust | 17706 FOREST PK LN | | Penitas | TX | 78576 |
| RONALD BLAKE MOORE TRUST | RONALD BLAKE MOORE TTEE | | | SPRING | TX | 77379 |
| RONALD DALE GRAVES | 9818 MORNINGFIELD | | | SAN ANTONIO | TX | 78250 |
| RONALD E CASSO | 12111 KAISO LN | | | CONROE | TX | 77304 |
| RONALD H WULF LIVING TRUST | 510 N 12TH | | | HUMBOLDT | KS | 66748 |
| RONALD MARTIN WALBERG | PO Box 1677 | | | BRENHAM | TX | 77834 |
| RONNIE E HELDT | 314 PERDIDO POINTE CIR | | | VICTORIA | TX | 77905 |
| RONNIE R KIRKWOOD | 5031 MOUNTAIN MAPLE TRAIL | | | ROSENBERG | TX | 77471 |
| Ronnie Ramirez | 1930 Zamora St | | | Alice | TX | 78332 |
| ROOS FAMILY INVESTMENTS LLC | PO BOX 440 | | | ROFF | OK | 74865 |
| ROOS PROPERTIES INC | PO Box 440 | | | ROFF | OK | 74865-0440 |
| ROOSTH 806 LTD | C O REGIONS BANK NRRE OP | PO BOX 11566 | | BIRMINGHAM | AL | 35202 |
| ROOSTH 806 LTD | REGIONS BANK NRRE OPERATIONS | ATTN ROOSTH 806 LTD | PO BOX 11566 | BIRMINGHAM | AL | 35202 |
| ROPKO INC | PO BOX 8127 | | | CORPUS CHRISTI | TX | 78468 |
| ROSA A WARTHEN | 960 WESTBROOK DR | | | MOORESVILLE | IN | 46158 |
| ROSA CANALES | 1107 JUANITA ST | | | ALICE | TX | 78332 |
| ROSA ELLA NEWMAN | PO Box 3501 | | | LAREDO | TX | 78044-0000 |
| ROSA G VALDEZ | 4329 RANDALL DR | | | CORPUS CHRISTI | TX | 78411-3723 |
| ROSA GARCIA | 1103 CORDILLERA TRACE | | | BOERNE | TX | 78006 |
| ROSA M REQUEJO | 402 CIMMARON DR | | | LAREDO | TX | 78041-0000 |
| ROSA M SACHSENMEYER | 4523 LARCH DR | | | BAYTOWN | TX | 77521 |
| ROSA MARIA G GUERRA | 817 I J ST | | | MCALLEN | TX | 78501-0000 |
| ROSA MARIA VIDAURRI | PO BOX 3009 | | | LAREDO | TX | 78044 |
| ROSA MARIE FLORES | 500 W WATER ST | | | RIO GRANDE | TX | 78582 |
| ROSA NELIA BUSTAMANTE | LIFE ESTATE | 1618 SANDSTONE DR | | MISSION | TX | 78574-3326 |
| ROSA NELIA ELIZONDO VILLARREAL | 239 PAPAYA DR L 5 | | | ZAPATA | TX | 78076 |
| ROSA NELIA G HINOJOSA | 5013 N 1ST LN | | | MCALLEN | TX | 78504-0000 |
| ROSA NELIA ZUNIGA | 3102 LAS COLINAS LN | | | MISSION | TX | 78574-1953 |
| ROSA S PLUMB | 11057 N 110TH DR | | | SUN CITY | AZ | 85351-4013 |
| ROSABEL R PEREZ | 7325 PEPPER RIDGE RD | | | CORPUS CHRISTI | TX | 78413-5065 |
| Rosalie Wolfe | 24 M and M Ave | | | Farson | WY | 82932 |
| ROSALIND M NUTT | 6021 MULE DEER | | | SCHERTZ | TX | 78108 |
| ROSALINDA HERNANDEZ | 1106 MAHOGANY AVE | | | ZAPATA | TX | 78076 |
| ROSALINDA RAMIREZ ECKHARDT | 1019 CONSTANTINOPLE ST | | | LAREDO | TX | 78040-3522 |
| ROSALINDA RENDON | 227 SUNSET LOOP | | | LAREDO | TX | 78046-0000 |
| ROSALVA D GUERRA | 3160 N US HWY 83 | | | ROMA | TX | 78584 |
| ROSARIO CATTLE CO LTD | 3019 MILTON CT | | | LAREDO | TX | 78041-2005 |
| ROSBEL EDUARDO RAMOS | 5914 OAKLAND FIELD TRL | | | HOUSTON | TX | 77059-2518 |
| ROSBEL RAMOS | 1931 SANTA MARIA DR | | | FRIENDSWOOD | TX | 77546 |
| ROSE ANN HOBBS | 1912 HIGHLAND PK | | | FORT WORTH | TX | 76107-3654 |
| Rose Kendrick | 3664 Stonebrook Dr | | | Norman | OK | 73072 |
| Rose Knippenberg | 627 Anchorage Ln | | | Houston | TX | 77079 |
| ROSE LYNN KENDRICK | 3664 STONEBROOK DR | | | NORMAN | OK | 73072 |
| ROSE MARIE BREWSTER | 1610 FLORES AVE | | | LAREDO | TX | 78040 |
| ROSE MARIE RODRIGUEZ | 317 MARIGOLD | | | MCALLEN | TX | 78501 |
| ROSE THERESA GUERRA MASSEY | 1409 ALTA VISTA AVE | | | AUSTIN | TX | 78704 |
| ROSEMARY ELIZONDO MENDEZ | 2021 WAGON GAP RD | | | TEMPLE | TX | 76502 |
| ROSEMARY L STONEY | 3323 JENKINS DR | | | SAN ANTONIO | TX | 78247 |
| ROSEMARY MANKIEWICZ | 65 PINE HILL DR | | | KATONAH | NY | 10526 |
| ROSEMARY MONTALVO | PO BOX 311114 | | | NEW BRAUNFELS | TX | 78130 |
| ROSENDA G MARTINEZ | PO BOX 96 | | | LOPENO | TX | 78564 |
| ROSENDA M MENDIOLA | 1112 VILLA CT | | | LAREDO | TX | 78045 |
| Rosendo Garza III | 506 S DR EE Dunlap Hwy | | | San Diego | TX | 78384 |
| ROSINE STOUT | PO BOX 38 | | | MAUNALOA | HI | 96770-0038 |
| ROSLYN L KNUTSON | 823 N MIDLAND | | | LITTLE ROCK | AR | 72205 |
| ROSS OIL COMPANY | 100 E FERGUSON ST STE 1012 | | | TYLER | TX | 75702-5706 |
| ROSWELL MUSEUM and ART CENTER FOUNDATION | 400 N PENNSYLVANIA AVE 220 | | | ROSWELL | NM | 88201-0000 |
| ROUND HILL ROYALTY LTD PTN | PO BOX 25128 | | | DALLAS | TX | 75225 |
| ROXANNE YZAGUIRRE | 603 N OAK ST | | | HEBBRONVILLE | TX | 78361-3659 |
| ROY E GUINNUP | 2812 A WAYSIDE AVE | | | FORT WORTH | TX | 76110 |
| ROY ELIZONDO | A MINOR | ARISTEO ELIZONDO JR GUARDIAN | 15029 PLAINVIEW DR | AUSTIN | TX | 78725-0000 |
| ROY G ANDERSON | 11 CALLE VISON | | | TAOS | NM | 87571 |
| ROY GRADY WHEELER | PO BOX 267 | | | PLEASANTON | TX | 78064 |
| ROY HARPER GARWOOD III | 73 BRISTOL GREEN | | | SAN ANTONIO | TX | 78209 |
| ROY HOWELL CALDWELL | PO BOX 1169 | | | CORPUS CHRISTI | TX | 78403 |
| ROY ROMAN RAMIREZ TEST TRUST | MARIA DEL REFUGIO G RAMIREZ TTEE | 204 W 3RD AVE | | ZAPATA | TX | 78076 |
| Roy Wheeler | PO Box 267 | | | Pleasanton | TX | 78064 |
| Royalties of | America Marketing LLC | PO Box 13240 | | Odessa | TX | 79768-3240 |
| Royalty ClearingHous | 701 Brazos St | Ste 660 | | Austin | TX | 78701 |
| ROYALTY CLEARINGHOUSE PARTNERSHIP | SHAIN MCCAIG MANAGING PARTNER | 701 BRAZOS ST STE 660 | | AUSTIN | TX | 78701-3090 |
| ROYALTY RESERVE GROUP | PO Box 2955 | | | VICTORIA | TX | 77902 |
| ROYCE SWAIM | 3412 JUNIPER DR | | | TEMPLE | TX | 76502 |
| RSG PROPERTIES LTD | 2700 RACQUET CLUB DR | | | MIDLAND | TX | 79705-0000 |
| RSL Waste Management | PO Box 145 | | | Zapata | TX | 78076 |
| RSM LEGACY LP | 201 W 5TH ST STE 1350 | | | AUSTIN | TX | 78701 |
| RUBEN ANTONIO CANALES | PO Box 5324 | | | MCALLEN | TX | 78502 |

| No | Name | Care Of | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4259 | RUBEN BUSTAMANTE | | 8725 BOUGAINVILLEA DR | | | MISSION | TX | 78573-1407 |
| 5601 | Ruben Chavarria Jr | | 213 CR 201 | | | Alice | TX | 78332 |
| 3377 | RUBEN CUELLAR JR | | 220 ST JUDE | | | LAREDO | TX | 78041-0000 |
| 3378 | RUBEN DE LA GARZA | | PO BOX 1361 | | | DONNA | TX | 78537-1361 |
| 996 | RUBEN EFREN GUERRA ESTATE | | MONICA RUIZ EXECUTOR | PO BOX 15168 | | ZAPATA | TX | 78076 |
| 3379 | RUBEN ELIZONDO | | 501 GLENN ST | | | ZAPATA | TX | 78076-3278 |
| 3756 | RUBEN ESCAMILLA | | 3214 SUNRISE VIEW | | | MCHENRY | IL | 60050-0000 |
| 14974 | Ruben Gonzales Trust | | 2100 Dog Track Rd | | | Pensacola | FL | 32506 |
| 5661 | Ruben Gonzalez | | 608 S Trevino | | | San Diego | TX | 78384 |
| 15231 | Ruben Gonzalez | | Anderson Alexander | 101 N Shoreline 6th Fl | | Corpus Christi | TX | 78401 |
| 14426 | Ruben Gonzalez III | | 608 S Trevino | | | San Diego | TX | 78384 |
| 2009 | RUBEN GUERRERO | | 200 WILDCAT HOLLOW DR | | | KYLE | TX | 78640-4007 |
| 3380 | RUBEN GUTIERREZ | | 651 B DOGWOOD | | | LAREDO | TX | 78041-0000 |
| 3381 | RUBEN LOPEZ | | 3401 KINGSBOROUGH AVE | | | MCALLEN | TX | 78504-6164 |
| 3382 | RUBEN MOLINA | | 212 E DRAPER | | | HEBBRONVILLE | TX | 78361-0000 |
| 3383 | RUBEN MORAIDA | | 8010 MT ZION DR | | | CORPUS CHRISTI | TX | 78413-0000 |
| 3384 | RUBEN OMAR GONZALEZ | | 1828 COUNTY RD 141 | | | KENEDY | TX | 78119-4480 |
| 14506 | RUBEN PENA | | 702 Villa Ave | | | Zapata | TX | 78076 |
| 5738 | Ruben Perez | | 1208 W 3rd St | | | Alice | TX | 78332 |
| 3385 | RUBEN ROBERTO GUERRA OR | | ANGELITA RODRIGUEZ GUERRA | 1204 N OZAKA | | ROMA | TX | 78584 |
| 3386 | RUBEN SALINAS | | BOX 3914 | | | ZAPATA | TX | 78076-0000 |
| 5796 | Ruben Sanchez | | 607 E Theodora St | | | San Diego | TX | 78384 |
| 992 | RUBEN TREVINO | | 25002 ALLISON CT | | | SPRING | TX | 77389 |
| 201 | Rudys Lawn Service | | 902 Hemlock Rd | | | Gulfport | MS | 39503 |
| 1707 | RUFUS CHRIS POSTELL | | 1723 ROYAL CRESCENT | | | SAN ANTONIO | TX | 78231 |
| 991 | RUIZ FAMILY TRUST | | R DAVID RUIZ and MARISSA A RUIZ TRUSTEES | 10815 RIVERA COVE | | SAN ANTONIO | TX | 79249 |
| 477 | RUSSELL G TORTI | | 1207 WESTMONT DR | | | SOUTHLAKE | TX | 76092 |
| 3884 | RUSSELL JOSEPH ROMIG | | 2958 TUMBLEWEED CT | | | GRAPEVINE | TX | 76051 |
| 2427 | RUSSELL S SAMPSON | | 14534 GLENDALE AVE SE | | | PRIOR LAKE | MN | 55372-1407 |
| 5314 | RUSSELL SCOTT III EX RES TRST | C O TRAVIS PROP MGMT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| 5364 | RUSSELL SCOTT JR MD | | HOUSTON TRUST CO TRAVIS PROP MG | PO BOX 56429 | | HOUSTON | TX | 77256-6429 |
| 3387 | RUSSELL T RUDY ENERGY LLC | | 5701 WOODWAY DR | STE 346 | | HOUSTON | TX | 77057 |
| 14976 | Russell Torti | | 1207 Westmont Dr | | | Southlake | TX | 76092 |
| 4465 | RUTH BOWMAN RUSSELL | C O LANGE POTEET and CO LLP | PO BOX 12199 | | | SAN ANTONIO | TX | 78212 |
| 5230 | RUTH F POPE DECEASED | | 132 GREEN OAKS DR | | | LAFAYETTE | LA | 75503 |
| 5362 | RUTH HARRISON PIERCE | | PO BOX 517 | | | BLESSING | TX | 77419-0517 |
| 308 | RUTH WILKINS | | 1617 LITTLE CREEK DR | | | WAXAHACHIE | TX | 75165 |
| 5239 | RUTHERFORD OIL CORP | | 8 GREENWAY PLZ STE 1400 | | | HOUSTON | TX | 77046-0800 |
| 4044 | RUTHIE NEYLAND SCOTT | | 308 WALNUT ST | | | GEORGETOWN | TX | 78626 |
| 4260 | RUVEN BUSTAMANTE | | 10105 WORNALL RD APT 318 | | | KANSAS CITY | MO | 64114-4475 |
| 5786 | Ryan Salinas | | 3580 County Rd 116 | | | San Diego | TX | 78384 |
| 15232 | Ryand Health Serv LLC | | Daniel Dickerson | 5612 Damondale | | San Antonio | TX | 78261 |
| 14978 | S and C Properties | | PO Box 601295 | | | Dallas | TX | 75360-1295 |
| 15301 | S and K Investments Inc | | 1956 E Pass Rd | | | Gulfport | MS | 39507 |
| 309 | S EVANS LTD | | 4004 LEXINGTON AVE | | | DALLAS | TX | 75205 |
| 15233 | S Evans Ltd | | Walter Batla | 10941 Cir St | | Austin | TX | 78736 |
| 1927 | S H DAVIS COMPANY | C O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| 3390 | SA MINERALS MANAGEMENT LLC | | 7373 BROADWAY STE 300 | | | SAN ANTONIO | TX | 78209-0000 |
| 1710 | SABAS L QUIRCH | | 2411 WILLOWBEND DR | | | RICHMOND | TX | 77406 |
| 1663 | SALLIE FLETCHER MADDIN | | 928 CHERRY PLUM CT | | | NASHVILLE | TN | 37215 |
| 5518 | SALLIE V DALTON | | 13111 W MARKHAM ST 274 | | | LITTLE ROCK | AR | 72211-3270 |
| 4453 | SALLY ANN DIEDERICH | | 917 N AUSTIN ST | | | ROCKPORT | TX | 78382 |
| 1265 | SALLY ANN VOLZ ZUCK | | 1609 MATAMOROS | | | LAREDO | TX | 78040 |
| 5223 | SALLY JEANETTE PIERCE | | JONATHAN L PIERCE MD GUARDIAN | 422 JORDAN ST | | NEVEDA CITY | CA | 95959-2716 |
| 15234 | Sally Price Fischer | | PMBG Law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 310 | SALLY PRICE FISCHER | | PO BOX 130129 | | | TYLER | TX | 75713-0129 |
| 1622 | SALLY ROOT JOHNSON | | 3002 S EILER AVE | | | JOPLIN | MO | 64804 |
| 619 | SALLY SUE PRICE FISCHER TRUST 4 | | ADDIE BRACKEN PRICE TTEE | C O BRACKEN OIL CO | 111 E ELM | TYLER | TX | 75702 |
| 3642 | SALLY V STANTON | | 3290 ROCKBRIDGE RD | | | SHELBYVILLE | KY | 40065 |
| 1266 | SALOME J FLORES | | PO BOX 3413 | | | ZAPATA | TX | 78076 |
| 3391 | SALVADOR ELIZONDO | | 3405 STOP 34A | | | ZAPATA | TX | 78076-0000 |
| 874 | SAM AND NANCY WEBB REV TRUST | | 50 DOWSETT AVE | | | HONOLULU | HI | 96817 |
| 3392 | SAM BREWSTER JR | | 3138 HOMER DR | | | LAREDO | TX | 78041 |
| 15235 | Sam Finto | | PO Box 694 | | | Orange Grove | TX | 78372 |
| 746 | SAM L AND RUBY C HUFF | | PO BOX 312 | | | THE RIVERS | TX | 78071 |
| 764 | SAM L HUFF | | PO BOX 312 | | | THREE RIVERS | TX | 78071 |
| 3928 | SAM V DESPAIN JR | | PO BOX 194 | | | BRUNI | TX | 78344 |
| 1785 | SAM WEBB WARD JR | | 2810 WOODWIND DR | | | PANTEGO | TX | 76013-3132 |
| 766 | SAMMIE RUTH HUFF | | PO BOX 1473 | | | THREE RIVERS | TX | 78071 |
| 14497 | Sammy Trevino | | 606 N Julian | | | San Diego | TX | 78384 |
| 910 | SAMUEL D FLORES | | 306 LAKE POWELL DR | | | LAREDO | TX | 78041 |
| 1626 | SAMUEL F and ELIZABETH G JONES JT REV TR | | WILLIAM and LORENZO JONES CO TTEE | 1709 NEWBURGH CT | | FAIRFIELD | CA | 94534 |
| 5675 | Samuel Hale | | PO Box 685 | | | Three Rivers | TX | 78071 |
| 14980 | San Antonio Area Fou | | Mgt T Frost Bank | PO Box 1600 | | San Antonio | TX | 78296 |
| 478 | SAN ANTONIO AREA FOUNDATION | | ACCT FC22103 MINERAL ASSET | MGT T 6 FROST BANK | PO BOX 1600 | SAN ANTONIO | TX | 78296 |
| 1304 | SAN JUANA GARZA | | PO BOX 392 | | | ZAPATA | TX | 78076 |
| 2266 | SAN JUANA R DE RAMIREZ | | RT 2 BOX 65X | | | MISSION | TX | 78572 |
| 2311 | SAN MARCOS RANCH LTD | | 1618 COLONIAL AVE | | | MISSION | TX | 78572-4512 |
| 4469 | SAN PABLITO RANCH PARTNERS LP | | 7660 WOODWAY DR STE 303 | | | HOUSTON | TX | 77063 |
| 203 | San Patricio Electric | | PO Drawer 400 | | | Sinton | TX | 78387-0400 |
| 3393 | SAN PEDRO MINERALS LTD | | 2619 MONTERREY ST | | | LAREDO | TX | 78046 |
| 1106 | SAND HILLS ROYALTY LP | | 201 W 5TH ST STE 1350 | | | AUSTIN | TX | 78701 |
| 2135 | SANDRA A MCDONALD | | 241 RIVERSIDE DR UNIT 502 | | | HOLLY HILL | FL | 32117 |
| 366 | SANDRA AMBLER WILDER | | 9246 FRIENDSHIP RD | | | HOUSTON | TX | 77080 |
| 4674 | SANDRA D FROST | | 301 BYRON NELSON UNIT 3 | | | MCALLEN | TX | 78503 |
| 3394 | SANDRA ELAINE VILLARREAL | | 275 N DR | | | SAN ANTONIO | TX | 78201 |
| 3395 | SANDRA ELIZONDO SAENZ | | 1921 ORANGE BLOSSOM DR | | | LAREDO | TX | 78045-8356 |
| 2278 | SANDRA ELVA RAMOS | | 5210 DRYDEN LN | | | PASADENA | TX | 77505-3832 |
| 2021 | SANDRA ERXLEBEN HARBORTH | | 13915 LAUREL BROOK | | | SAN ANTONIO | TX | 78249-1589 |
| 2485 | SANDRA F LAUREL | C O DAVID LAUREL | 6401 COOPER LN | | | AUSTIN | TX | 78745 |
| 14981 | Sandra Frost | | 301 Byron Nelson | Unit 3 | | McAllen | TX | 78503 |
| 1574 | SANDRA JUDITH GARZA | | 6306 HIDDEN SPRINGS LN | | | GARLAND | TX | 75044 |
| 14982 | Sandra Kornish | | 1200 White Birch Ln | | | Carlisle | PA | 17013-3591 |
| 721 | SANDRA LEWIS | | 407 NYE DR | | | LAREDO | TX | 78041 |
| 3396 | SANDRA NAOMI DUGGAN | | 1208 MESA TRL | | | KELLER | TX | 76248-3672 |
| 1865 | SANDRA PRUETZ BIERSTEDT | | 14719 SILVER SANDS ST | | | HOUSTON | TX | 77095-2822 |
| 311 | SANDRA S KORNISH | | 1200 WHITE BIRCH LN | | | CARLISLE | PA | 17013-3591 |
| 4351 | SANDRA SANDOVAL RODRIGUEZ | | 3329 N C ST | | | MCALLEN | TX | 78501 |
| 4879 | SANDRA SUE G ZIMMERMAN | | 2820 E LOCUST ST | | | LAREDO | TX | 78043 |
| 14983 | Sandra Wilder | | 9246 Friendship Rd | | | Houston | TX | 77080 |
| 1526 | SANFORD DOWNS COON | | 814 OVEJA CT SE | | | ALBUQUERQUE | NM | 87123-4161 |
| 3397 | SANJUANITA C SIFUENTES | | 5805 MONTSERRAT DR | | | CORPUS CHRISTI | TX | 78414 |
| 2522 | SANTA FE MINERALS LLC | | PO BOX 25204 | | | DALLAS | TX | 75225-7215 |
| 3398 | SANTIAGO RAMIREZ III | | BOX 5213 | | | ZAPATA | TX | 78076-0000 |
| 3399 | SANTIAGO RAMIREZ JR | | PO Box 757 | | | ZAPATA | TX | 78076-0000 |
| 14428 | Santiago Solis III | | 1302 Villa Ave | | | Zapata | TX | 78076 |
| 3400 | SANTOS SALINAS | | 4721 LONGORIA ST | | | ROBSTOWN | TX | 78380-0000 |
| 4261 | SARA ALICIA ESPINOZA | | PO BOX 14975 | | | ZAPATA | TX | 78076 |
| 1493 | SARA CHACE BULLARD MARITAL TR | | DANIEL BULLARD AIF | 4653 LORRAINE AVE | | DALLAS | TX | 75209 |
| 14984 | Sara Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| 1267 | SARA E SIMPSON | | 309 AVE B | | | KENTWOOD | LA | 70444 |
| 1770 | SARA LAURA TREVINO | | 5442 NEELA | | | CORPUS CHRISTI | TX | 78413 |
| 3401 | SARA OIL COMPANY LLC | | 5150 BROADWAY ST 485 | | | SAN ANTONIO | TX | 78209 |
| 1589 | SARA VIRGINIA GUERRA | | ROSALINDA G GUERRA TTEE | 100 WILDERNESS TRAIL | | RIO GRANDE CITY | TX | 78582 |
| 4262 | SARAH B SPARKS LAKOTA | | 11614 SAGEHURST LN | | | HOUSTON | TX | 77089-4737 |
| 2035 | SARAH CHAPMAN BAGBY HILL | C O JEAN TAYLOR | PO BOX 8515 | | | MARSHALL | TX | 75671 |
| 4354 | SARAH G SETH | | 20806 CACTUS LOOP | | | SAN ANTONIO | TX | 78258 |
| 1884 | SARAH GOERNER BRIDGES | | 6039 PARK CIR DR | | | HOUSTON | TX | 77057-1427 |
| 5487 | SARAH JANE RAY WISE | | PO BOX 398 | | | PORT ARANSAS | TX | 78373 |
| 1860 | SARAH LORA NELL E BICKHAM | | 12462 HEARN RD | | | CORPUS CHRISTI | TX | 78410-3925 |
| 3402 | SARAH MAYO MCDONALD DGT TRUST | | DATED 02 01 2011 | JAMES A MAYO JR TRUSTEE | 8119 FM 666 | MATHIS | TX | 78368-0000 |
| 1268 | SARATOGA ROYALTY LP | | PO BOX 141356 | | | DALLAS | TX | 75214 |
| 2514 | SARITA ENERGY RESOURCES LTD | | PO Box 273127 | | | HOUSTON | TX | 77277-3127 |
| 926 | SASSER ROYALTIES | | 200 AUSTIN HWY STE301 | | | SAN ANTONIO | TX | 78209 |
| 3403 | SAUL GONZALEZ | | PO BOX 1671 | | | PHARR | TX | 78577 |
| 1269 | SAUL O SANCHEZ | | 902 BENTLE BRANCH | | | CEDAR HILL | TX | 75104 |
| 363 | SAUNDRA K RICHTER | | 2727 NELSON RD | APT M107 | | LONGMONT | CO | 80503-9373 |
| 14985 | Saundra Richter | | 3207 Redstone Rd | | | Boulder | CO | 80305-7177 |
| 479 | SAWNIE BALDRIDGE SMITH | | 4684 BEVERLY DR | | | DALLAS | TX | 75209-6006 |
| 2319 | SAXET PETROLEUM INC | | 510 BERING DR STE 600 | | | HOUSTON | TX | 77057-1472 |
| 15237 | SBOG LLC | c o Alan Smith Esq | 100 Vision Dr 400 | | | Jackson | MS | 39211 |
| 2190 | SCOTT ALAN NONHOF | | 6402 EAGLEWOOD GREEN LN | | | SPRING | TX | 77379-8849 |
| 336 | SCOTT C POPE | | 901 NE LOOP 410 STE 909 | | | SAN ANTONIO | TX | 78209 |
| 2064 | SCOTT JONES | C O BILLIE HARRIS AIF | 9018 SOUTHLEIGH DR | | | SPRING | TX | 77379 |
| 3404 | SCOTT M AIREY | | 237 LAKEVIEW CIR | | | MONTGOMERY | TX | 77356-0000 |
| 14987 | Scott Pope | | 901 NE Loop 410 | Ste 909 | | San Antonio | TX | 78209 |
| 2310 | SCOTT R SAMPSELL | | 22002 GIANT HICKORY | | | MAGNOLIA | TX | 77355-3933 |
| 3405 | SCOTT R SILVER | | 55 EAGLE WINGS TRAIL | | | SILVERTHORNE | CO | 80498 |
| 3889 | SCOUT ROYALTY CORP | | PO Box 1348 | | | EDMOND | OK | 73083-1348 |
| 342 | SD RIAL COMPANY LLC | | PO BOX 601449 | | | DALLAS | TX | 75206 |
| 2328 | SECURITY STATE BANK | | ACCT OF JAMES O NORFLEET | PO BOX 470 | | LITTLEFIELD | TX | 79339-0470 |

| Name | C/O | Address | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Seidel Construction | | PO Box 422 | | | Tilden | TX | 78072 |
| SELMA ANGELA RAMIREZ | | 1543 LINCOLN WAY APT 201 | | | MCLEAN | VA | 22102-5901 |
| SELMA CANALES | | 800 N GOLIAD ST | | | ALICE | TX | 78332 |
| SERENA KUNDYSEK | | PO BOX 3788 | | | ARLINGTON | TX | 76007-3788 |
| SERGIO GONZALEZ | | 1021 26TH AVE N | | | TEXAS CITY | TX | 77590 |
| SERGIO L BUSTAMANTE LIFE EST | | 351 E FARM RD 1118 | | | KINGSVILLE | TX | 78363 |
| Servando Gonzalez | | 2603 Hidalgo Blvd | | | Zapata | TX | 78076 |
| SERVANDO H GONZALES JR | | 1501 W IRIS AVE | | | MCALLEN | TX | 78501 |
| SH3D EXPLORATION LP | | 2001 KIRBY STE 950 | | | HOUSTON | TX | 77019 |
| SHANKER ANZELMO TRUST | | 2700 E PANORAMA DR UNIT 305 | | | SIGNAL HILL | CA | 90755 |
| SHANNON H BAGWELL | | 10168 SHEPARD HILL RD | | | WILLIS | TX | 77318 |
| SHANNON LEE GATLIN | | 520 WOODSIDE TER | | | LAKEWAY | TX | 78738 |
| SHARI A DARR | | 1911 SPARTA OAKS DR | | | BELTON | TX | 76513 |
| SHARK OIL and GAS CO LC | C O LOWREY POWELL STEVENS and MANGUM | 931 PROTON RD | | | SAN ANTONIO | TX | 78258 |
| SHARON A CHIU | | 311 LAUREL HILL | | | SAN MARCOS | TX | 78666 |
| SHARON ANN CORNISH | | 4908 SUGAR LAKE RD | | | FORT WORTH | TX | 76103 |
| SHARON ATZGER | | 402 MOORE ST | | | SEQUIN | TX | 78155 |
| Sharon Chiu | | 311 Laurel Hill | | | San Marcos | TX | 78666 |
| SHARON FOX HARRISON | | 995 CALLE FELIZ | | | SANTA FE | NM | 87505 |
| SHARON HENRY | | 2417 BERKSHIRE WAY | | | CEDAR PARK | TX | 78613 |
| SHARON K BUTTS | | 6041 EDGEWATER DR | | | CORPUS CHRISTI | TX | 78412 |
| SHARON L JOHNSON | | 6447 WARWICK AVE | | | NAPLES | FL | 34113 |
| SHARON LOUISE ALBRIGHT ESTATE | | PO BOX 932 | | | PEARLAND | TX | 77588 |
| SHARON SVEC | | 116 BUCKSKIN TRAIL | | | KERRVILLE | TX | 78028 |
| SHEENA DELEON | | 2322 COASTAL WIND DR | | | CORPUS CHRISTI | TX | 78414 |
| SHEENA SHELAFOE | | 38231 HOLDRIDGE AVE | | | BEACH PARK | IL | 60087 |
| SHEEP MOUNTAIN LTD | | H L BROWN OPERATING LLC | PO BOX 2237 | | MIDLAND | TX | 79702-2237 |
| SHELA ANNE WILKINS | | 665 RIDGEWAY DR | | | BULVERDE | TX | 78163 |
| SHELL OIL COMPANY | | PO BOX 60193 | | | NEW ORLEANS | LA | 70160 |
| SHELLEY MATTHEWS | | 3240 WINTON RD S | | | ROCHESTER | NY | 14623-5901 |
| SHERRI JILL LEE POTYKA | | 4221 BENTWOOD DR | | | COLLEGE STATION | TX | 77845 |
| SHERRI LEA MIRELES | | 1303 S BRUCE AVE | | | MONAHANS | TX | 79756 |
| SHERRI LEA MIRELES TRUSTEE | | FBO MIGUEL MIRELES JR AND | MIKELA STARR MIRELES MINORS | 1303 S BRUCE AVE | MONAHANS | TX | 79756 |
| Sherry Bryant | | 2509 Cherry Sage Dr | | | Arlington | TX | 76001-8450 |
| SHIRLEY BRACKEN WILSON EVANS | C O BRACKEN OIL CO | 111 E ELM | | | TYLER | TX | 75702 |
| SHIRLEY DESPAIN WINCH | | PO Box 450453 | | | LAREDO | TX | 78045-0010 |
| SHIRLEY F LEVY | | 625 CONVENTION ST APT303 | | | BATON ROUGE | LA | 70802-5641 |
| Shop America Inc | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| SHORE ENERGY LP | | 26 CRESTWOOD DR | | | HOUSTON | TX | 77007 |
| SHOW GOAT CAPITAL LP | | PO BOX 50576 | | | AUSTIN | TX | 78763 |
| SHRINERS HOSPITALS FOR CHILDREN | | 2900 ROCKY POINT DR | | | TAMPA | FL | 33607 |
| SIDDONS MINERAL PARTNERS LTD | | 3503 WILD CHERRY DR | BLDG 14 | | AUSTIN | TX | 78738-1817 |
| Sidestream LLC | | 1020 Highland Colony P | Ste 1400 | | Ridgeland | MS | 39157 |
| SIDESTREAM LLC | | PO BOX 14538 | | | ODESSA | TX | 79768 |
| SIDNEY H DAVIS TRUSTS | | FENELON BOESCHE TTEE | 806 MAIN STE 960 | | HOUSTON | TX | 77002 |
| SIDNEY J TROAN | | 670 AVIENIDA LAREDO | | | LAKE HAVASU CITY | AZ | 86406-7726 |
| SIDNEY ROGER DAVIS TRUST | | PO BOX 26547 | | | AUSTIN | TX | 78755-6547 |
| SIGIFREDO OCHOA JR | | 106 S ALTON BLVD | | | ALTON | TX | 78573 |
| SILVERADO OIL and GAS LLP | | PO BOX 52308 | | | TULSA | OK | 74152 |
| Silverbow Resources Op | | 920 Memorial City Way | Ste 850 | | Houston | TX | 77024 |
| SILVERBOW RESOURCES OPERATING LLC | | 575 N DAIRY ASHFORD RD STE1200 | | | HOUSTON | TX | 77079 |
| SILVERIO A MARTINEZ SR | | 221 IDAHO ST | | | LAREDO | TX | 78041-0000 |
| SILVESTRE BUSTAMANTE JR | | BOX 5762 | | | ZAPATA | TX | 78076 |
| SILVESTRE BUSTAMANTE JR and | | GUADALUPE V BUSTAMANTE | PO BOX 5762 | | ZAPATA | TX | 78076 |
| Silvia Davila | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | | Dallas | TX | 75247 |
| SIMMONE R PIERCE | | 11525 JUNIPER RIDGE DR | | | AUSTIN | TX | 78759 |
| SIMON PHILP III | | 13235 RAIN LILY LN | | | HOUSTON | TX | 77083-0000 |
| SJS 2012 TRUST | | PO BOX 1925 | | | LIHUE | HI | 96766 |
| SLATON L JOHNS ESTATE | | 9393 LAUREL HILL DR | | | LAKELAND | TN | 38002 |
| Smith Production | | 8708 Technology Forest Pl | Ste 150 | | The Woodlands | TX | 77381 |
| SOCORRO VILLARREAL INDIV and AS | | EXECUTRIX OF THE ESTATE OF BASILIO VILLARREAL | 125 HERMOSA DR | | RIO GRANDE CITY | TX | 78582-0000 |
| SOFIA MOUZI | | 1406 LAKECLIFF DR | | | HOUSTON | TX | 77077-3016 |
| SOL CASSEB III | | 204 LOCHAVEN LN | | | SAN ANTONIO | TX | 78213 |
| Solo Operating Services | | 1029 N County Rd 101 | | | Falfurrius | TX | 78355 |
| SONIA I CHAPA | | 413 MARIGOLD | | | MCALLEN | TX | 78501 |
| SONIA M MORTON | | 19934 ENCINO RIDGE | | | SAN ANTONIO | TX | 78259 |
| SONIA S DE VASQUEZ | | PO BOX 572 | | | ZAPATA | TX | 78076 |
| SONIA YVETTE TESORERO | | 2005 N ZARZAMORA ST | | | SAN ANTONIO | TX | 78201 |
| SONIC MINERALS LP | | PO Box 1240 | | | GRAHAM | TX | 76450-7240 |
| SONNA NEYLAND LUMPKINS | | 1502 NORWALK DR | | | KATY | TX | 77450-4918 |
| SONNY JEAN PROPERTIES LTD | | JAMES NYE TR MGR | PO BOX 1538 | | BANDERA | TX | 78003 |
| SONYA ISABELLE RAMSEY | | 7701 CAP ROCK DR | | | PLANO | TX | 75025 |
| SOUTH MAIN BAPTIST FOUNDATION INC | | 4100 S MAIN ST | | | HOUSTON | TX | 77002 |
| SOUTH TEXAS ACQUISITION | | FUND 1993 B | 909 WIRT RD | | HOUSTON | TX | 77024-3405 |
| South Texas Crane Service | | 2001 E Sabine St | | | Victoria | TX | 77901 |
| South Texas P and A | | 504 Us Hwy 77 | | | Bishop | TX | 78343-5109 |
| South TX and SU Freer | | 5115 N Hwy 59 | | | Freer | TX | 78357-1289 |
| SOUTHCROSS ENERGY | | 1717 MAIN ST STE 5300 | | | DALLAS | TX | 75201 |
| SOUTHEAST TEXAS O and G INC | | PO BOX 22612 | | | HOUSTON | TX | 77227 |
| Southern Compression | | Company Inc | 1261 Pass Rd | | Gulfport | MS | 39501 |
| SOUTHERN LEASE SERVICE LTD | | PO Box 868 | | | GOERGE WEST | TX | 78022 |
| Southern MS Farming | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| SOUTHLAND ROYALTY PARTNERSHIP | C O CHARLES W BROWN | PO BOX 587 | | | MARLOW | OK | 73055 |
| SOUTHWEST ENERGY PARTNERS LLC | | 4447 N CENTRAL EXPY 110 311 | | | DALLAS | TX | 75205 |
| SOUTHWEST PETROLEUM CO LP | | PO BOX 702377 | | | DALLAS | TX | 75370-2377 |
| SOUTHWEST TEXAS CORP | | 500 COMMERCE ST STE 600 | | | FORT WORTH | TX | 76102 |
| SPARKMAN ENERGY | | PO BOX 781 | | | THREE RIVERS | TX | 78071 |
| Spectrum Business | | 1600 Dublin Rd | | | Columbus | OH | 43215-2872 |
| SPENCER BAYLES | | 5018 INDIGO ST | | | HOUSTON | TX | 77096-1517 |
| SPINDLETOP EXPLORATION CO INC | | PO Box 25163 | | | DALLAS | TX | 75225 |
| SPRINGCO RESOURCES | | 1745 BOLSOVER ST | | | HOUSTON | TX | 77005-0000 |
| SPRINGCREEK RESOURCES | | PARTNERSHIP LTD | PO Box 116224 | | CARROLLTON | TX | 75011-6224 |
| SPUR OPERATING LLC | | PO Box 1219 | | | FREDRICKSBURG | TX | 78624 |
| SPUR VENTURES LLC | | 615 RIVER RD | | | BOERNE | TX | 78006 |
| ST GERMAIN COMPANY | C O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| ST PETERS CATHOLIC CHURCH | | 306 HICKORY | PO BOX 395 | | BLESSING | TX | 77419 |
| STACEY RUSSELL BOOTH | | 4485 QUITMAN ST | | | DENVER | CO | 80212 |
| STACY GERMAINE WOLF | | 483 FM 2581 | | | WINDTHORST | TX | 76389 |
| STACY L OWEN | | 712 MAIN ST STE 3402 | | | HOUSTON | TX | 77002-3210 |
| STACY LYNN BONIN | | 103 ROCKRIDGE CIR | | | MINOT AFB | ND | 58704 |
| STAG HOLDINGS LTD | | PO Box 118 | | | EDINBURG | TX | 78540-0118 |
| STAGGS LAND CO LTD | | A TEXAS LIMITED PARTNERSHIP | 2620 MUSSER ST | | LAREDO | TX | 78043-0000 |
| Standridge Family Tr | | 5224 Claredon Hill Dr | | | Fort Collins | CO | 80526 |
| STANLEY A MORTON TRUST | | BANK OF AMERICA SUCCESSOR TTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| STANLEY H SINGER TTEE | | 2901 CLINT MOORE RD 217 | | | BOCA RATON | FL | 33496-2041 |
| Stanley Healy | | 2777 Woodland Park Dr | Apt 412 | | Houston | TX | 77082-6646 |
| STANLEY J SCHILLER JR | | PO BOX 1925 | | | LIHUE | HI | 96766 |
| Stanley Morton Trust | | Frost Natl Bank Sccr | PO Box 1600 | | San Antonio | TX | 78296 |
| STANLEY RICHTER HEALY | | 2777 WOODLAND PARK DR APT 412 | | | HOUSTON | TX | 77082-6646 |
| STAR PETROLEUM COMPANY LLC | | 305 RYAN WAY | | | EDMOND | OK | 73003 |
| STARHUT G3 LLC | | PO BOX 27202 | | | HOUSTON | TX | 77227 |
| STARK SISTERS LLC | | 4148 E 19TH AVE | | | DENVER | CO | 80220 |
| STASIS INVESTMENTS LTD | | 500 N AKARD STE 1900 | | | DALLAS | TX | 75201 |
| State Farm Insurance | | 1 State Farm Plz | | | Bloomington | IL | 61710-0001 |
| State of AL Bond | c o State Oil and Gas Bo | 420 Hackberry Ln | | | Tuscaloosa | AL | 35401 |
| STATE OF TEXAS GEN LAND OFFICE | | SUPERVISOR OF ROYALTY DIST | 1700 N CONGRESS AVE | | AUSTIN | TX | 78701 |
| STEGER ENERGY CORPORATION | | PO BOX 904 | | | MIDLAND | TX | 79702-0904 |
| STEPHANIE NEYLAND HUFF | | PO BOX 215 | | | CHEROKEE | TX | 76832 |
| STEPHANIE WHITMIRE VAUGHN | | 4840 CR 38 | | | ROBSTOWN | TX | 78380 |
| STEPHEN ALEXANDER MCKENDRICK | | PO BOX 600364 | | | DALLAS | TX | 75360-0364 |
| STEPHEN CRAIG MOORE TRUST | | STEPHEN CRAIG MOORE TTEE | 4027 FALKIRK LN | | HOUSTON | TX | 77025 |
| STEPHEN E ZEBOSKI | | 20106 HICKORY WIND DR | | | HUMBLE | TX | 77346 |
| STEPHEN GRANT OWEN | | DEPT 21 209 | PO BOX 526370 | | MIAMI | FL | 33152 |
| STEPHEN K GRUY II EXEMPT TRUST | | STEPHEN K GRUY II TTEE | PO BOX 1040 | | HEBBRONVILLE | TX | 78361 |
| STEPHEN KOHLER GRUY | | PO Box 398 | | | BEEVILLE | TX | 78104-0000 |
| STERLING M MORRIS | C O MONASTERY OF THE HOLY ARCHANGEL MICHAEL | PO BOX 1300 | | | WHARTON | TX | 77488 |
| STERLING RAYBURN | | HCR 16 BOX C 6 | | | CANONES | NM | 87516-0000 |
| STEVE COMPTON | | PO BOX 229 | | | BELLVILLE | TX | 77418-0229 |
| STEVEN A KIRKWOOD | | 3603 WOODROSE CIR | | | SAN ANTONIO | TX | 78247 |
| STEVEN and PAMELA PAWELEK LIV TRUST | | PAMELA VIVIAN PAWELEK TTEE | 14546 BROOK HOLLOW BLVD386 | | SAN ANTONIO | TX | 78232 |
| STEVEN BOYD BUCKLEY GST TRUST | | STEVEN BOYD BUCKLEY TTEE | 7 KINGS HEATH | | SAN ANTONIO | TX | 78257 |
| STEVEN C MCCOY | | 1220 FERN CREEK CIR | | | BENTON | AR | 72019 |
| STEVEN CURTIS PYBUS | | 8533 SMITH DR | | | N RICHLAND HILLS | TX | 76182-7437 |
| Steven Dowty | | 5 Camden Ave | | | Asheville | NC | 28804 |
| STEVEN G MARSHALL | | ROBERT R MARSHALL CUSTODIAN | PO Box 181 | | BRUNI | TX | 78344-0000 |
| STEVEN HARVEY LORD JR | | 6739 KURY LN | | | HOUSTON | TX | 77008 |
| STEVEN HERNANDEZ | | 3643 RIVER RD N APT 104 | | | KEIZER | OR | 97303 |

| ID | Name | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3423 | STEVEN J HENDRICK | 634 BYWATER WAY | | | PORT LUDLOW | WA | 98365-0000 |
| 1414 | STEVEN J PAWELEK | 7373 BROADWAY STE 506 | | | SAN ANTONIO | TX | 78209 |
| 1335 | STEVEN K DOWTY | 5 CAMDEN AVE | | | ASHEVILLE | NC | 28804 |
| 4263 | STEVEN LANE HARRISON JR | 5369 FM 770 RD | | | KOUNTZE | TX | 77625-7935 |
| 4689 | STEVEN PARSONS | 8651 THURSTON RD SPACE 18 | | | SPRINGFIELD | OR | 97478 |
| 213 | Steven Rogers | 24 M and M Ave | | | Farson | WY | 82932 |
| 5779 | Steven Rosenbaum | 125Kerry Dr | | | George West | TX | 78022 |
| 900 | STEVEN SLAUGHTER | 5190 WINDY HILL DR | | | GIBSONIA | PA | 15044 |
| 5803 | Steven Smithwick | 807 W Sharffer | | | San Diego | TX | 78384 |
| 5245 | STEVEN W SERRILL | 516 S GUADALUPE | | | PORT LVACA | TX | 77979 |
| 4264 | STOCKADE ROYALTY PARTNERS | PO BOX 2048 | | | BRENHAM | TX | 77834 |
| 3424 | STONEWALL ROYALTY LLC | PO Box 192167 | | | DALLAS | TX | 75219 |
| 2354 | STORM ASSOCIATES PARTNERSHIP | WM W STORM II RICHARD R STORM | 951 LIGHTSTONE DR | | SAN ANTONIO | TX | 78258-2314 |
| 1758 | STRATA MINERALS INC | PO Box 21055 | | | OKLAHOMA CITY | OK | 73156 |
| 15241 | Stroman Ranch Co Ltd | PMBG law | 8610 Broadway Ste 440 | | San Antonio | TX | 78217 |
| 1380 | STROMAN RANCH CO LTD | WALTER STROMAN | 993 CR 352 | | LA VERNIA | TX | 78121-4019 |
| 5151 | STUART B GAYLE | PO BOX 129 | | | VANDERBILT | TX | 77991 |
| 1519 | STUART CAROTHERS JR | 120 S MAIN ST | | | PENNINGTON | NJ | 08534 |
| 5303 | STUART JOHNS | 9393 LAUREL HILL DR | | | LAKELAND | TN | 38002 |
| 3425 | SUCARO INC | ROBERT L PETTIT | 6400 KLAMATH RD | | FORT WORTH | TX | 76116-0000 |
| 1925 | SUE ANN DANMIER | 620 PLEASANT VALLEY DR N | | | BOERNE | TX | 78006-5736 |
| 5410 | SUE ANN OIL and GAS COMPANY | PO BOX 388 | | | LA WARD | TX | 77970 |
| 5332 | SUE ANN PRODUCTION CO | PO BOX 3910 | | | VICTORIA | TX | 77903-3910 |
| 1937 | SUE BROWN DRISKILL | PO BOX 752 | | | EULESS | TX | 76039-0752 |
| 315 | SUE ELIZABETH MCFATTER | 586 COUNTY RD 302 | | | SANDIA | TX | 78383-2200 |
| 424 | SUE S THETFORD | 13090 N 100TH DR | | | SUN CITY | AZ | 85351 |
| 5100 | SULLIVAN MINERALS LP | 23119 1H 10 W BLDG 3 | | | SAN ANTONIO | TX | 78257 |
| 15305 | Sunnyside Farms | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 15306 | Sunnyside Well Service | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 15307 | Sunset Factory Inc | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 2358 | SUNSET PRODUCTION CORP | PO BOX 2239 | | | GEORGETOWN | TX | 78627-2239 |
| 214 | Superior Office Solutions | 104 E Calton Rd | Ste 121 | | Laredo | TX | 78041 |
| 3900 | SURKO FAMILY LLC | 207 LLANO OAKS CIR | | | LLANO | TX | 78643 |
| 2059 | SUSAN AHLERS JOHNSON | 8 BENCHWOOD CIR | | | SAN ANTONIO | TX | 78248-2312 |
| 5233 | SUSAN ANN RATHER | PO BOX 622 | | | VICTORIA | TX | 77902 |
| 4018 | SUSAN B LEE | 6801 CHADWELL | | | HUNTSVILLE | AL | 35802 |
| 15007 | Susan Bennett | 4613 NE Killingsworth | Unit 1 | | Portland | OR | 97218-1969 |
| 1495 | SUSAN BURNETT | 173 FAIRFAX CIR | | | MADISON HEIGHTS | VA | 24572-0000 |
| 3901 | SUSAN C GREGERSON REV TRUST | C O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE RD BLDG C 100 | | AUSTIN | TX | 78746 |
| 4883 | SUSAN C GREGERSON TRUST 3 23 92 | NW BANK TX NA and S C GREGERSON TTEES | PO BOX 2019 | | AUSTIN | TX | 78768 |
| 3426 | SUSAN D GOODMAN | 5700 MIRAMONTE | | | AUSTIN | TX | 78759-0000 |
| 1600 | SUSAN FRANCES HEARD | 1103 BELMONT PKWY | | | AUSTIN | TX | 78703 |
| 4030 | SUSAN J MILLER | 2001 OLD PORT ISABEL RD | | | BROWNSVILLE | TX | 78521 |
| 5421 | SUSAN L PATTERSON ARMSTRONG | 4416 SE 29TH AVE | | | PORTLAND | OR | 97202-3624 |
| 949 | SUSAN MCNAMARA | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| 15008 | Susan Moulton | 6119 Greenville Ave | 446 | | Dallas | TX | 75206 |
| 1428 | SUSAN NM MOULTON | C O GARY W BRANDON CPA | 6119 GREENVILLE AVE 446 | | DALLAS | TX | 75206 |
| 2231 | SUSAN PITCOCK | 2112 S CYPRESS BEND DR APT 305 | | | POMPANO BEACH | FL | 33069-4452 |
| 1857 | SUSAN R BENNETT | 4613 NE KILLINGSWORTH ST UNIT 1 | | | PORTLAND | OR | 97218-1969 |
| 4923 | SUSAN SORIERO GALBREATH | 508 GRANDVIEW PL | | | SAN ANTONIO | TX | 78209-5408 |
| 3544 | SUSANNA BARROWS LIVING TRUST | UNIT 3B | 1401 WALNUT ST | | BERKELEY | CA | 94709-0000 |
| 4679 | SUZANNE B KOCH | PO BOX 270475 | | | HOUSTON | TX | 77277 |
| 1472 | SUZANNE C ANDERSON | 2037 N TURNBULL DR | | | METAIRIE | LA | 70001 |
| 5289 | SUZANNE C WEIKMAN | 23610 LITCHFIELD BEND | | | KATY | TX | 77494 |
| 4265 | SUZANNE COHEN LEVIN | 5555 DELMONTE DR 401 | | | HOUSTON | TX | 77056-0000 |
| 5301 | SUZANNE DAVIS LP | ROGER LOVE MGR | | | ABILENE | TX | 79602 |
| 1421 | SUZANNE L KIDWELL TRUST | SUZANNE KIDWELL CONAWAY TTEE | 6828 LAUREL VALLEY DR | | FT WORTH | TX | 76132 |
| 1740 | SUZANNE LOUISE SENTZ | PO BOX 5972 | | | GAINESVILLE | FL | 32627-5972 |
| 5105 | SUZANNE ROFF WEXLER | 200 SABLE OAK LN APT 301 | | | VERO BEACH | FL | 32963 |
| 15009 | Suzanne Sibley | 8701 S Gessner | Stop 5434 Hal | | Houston | TX | 77074-2944 |
| 4266 | SUZANNE ZACHRY WORD LTD | C O AMBER WORD HEISNER | 6218 NORTHERN DANCER DR | | AUSTIN | TX | 78746 |
| 5080 | SUZETTE R FUENTES | 149 MONTERREY RD E | | | MONTGOMERY | TX | 77356 |
| 15010 | SW Energy Partners | 4447 N Central Expy | 110 311 | | Dallas | TX | 75205 |
| 604 | SWIFT ENERGY COMPANY | 16825 NORTHCHASE DR STE 400 | | | HOUSTON | TX | 77060 |
| 4492 | SYDNEY INVESTMENTS LTD | C O HAMMAN OIL | 3270 W MAIN | | HOUSTON | TX | 77098 |
| 644 | SYLVIA ANN BORGHARDT | 1731 HAWAII RD | | | HUMBOLT | KS | 66748 |
| 3759 | SYLVIA B DESPAIN RAMOS | PO Box 452009 | | | LAREDO | TX | 78045-2009 |
| 4760 | SYLVIA BLANKENSHIP | 106 NEPTUNE DR | | | NEWARK | DE | 19711 |
| 15011 | Sylvia Borghardt | 1731 Hawaii Rd | | | Humboldt | KS | 66748 |
| 3427 | SYLVIA CANTU MAYER | 7304 SOUTHWIND DR | | | AUSTIN | TX | 78745-0000 |
| 3975 | SYLVIA CHAVEZ | 1301 S 1ST 1 2 ST | | | MCALLEN | TX | 78501 |
| 3428 | SYLVIA FLORES SOLIS | 208 1st ST | | | ZAPATA | TX | 78076 |
| 4003 | SYLVIA G HERNANDEZ | 1811 W KUHN 1 | | | EDINBURG | TX | 78541 |
| 1065 | SYLVIA G MOLINA | 1207 W VIGGO | | | HEBBRONVILLE | TX | 78361 |
| 2490 | SYLVIA GINGRAS BAKER | 400 SEABURY DR APT 6220 | | | BLOOMFIELD | CT | 06002 |
| 2013 | SYLVIA GUTIERREZ | 1120 COBBLESTONE ST | | | ALICE | TX | 78332-6725 |
| 5357 | SYLVIA KOCH MINERAL INTEREST | FROST NTL BNK AGENT NO AA472 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 |
| 4521 | SYLVIA L MEDINA | 2001 BRAZOS ST | | | ZAPATA | TX | 78076 |
| 3577 | SYLVIA LOPEZ | 7038 WINTER PARK PL | | | CORPUS CHRISTI | TX | 78413 |
| 3429 | SYLVIA M ESCOBEDO | 4902 SARATOGA BLVD APT 10 | | | CORPUS CHRISTI | TX | 78413-2253 |
| 2458 | SYLVIA M URIBE | 2915 GALVESTON ST | | | LAREDO | TX | 78043-3010 |
| 3760 | SYLVIA R VIVANCO | 1551 MERRIWEATHER DRE | | | TROY | MI | 48045-0000 |
| 2286 | SYLVIA RAMIREZ REYNA | 6021 MIKE NESMITH ST | | | SAN ANTONIO | TX | 78238-1615 |
| 4730 | SYLVIA S MENDOZA | 1402 EVERGREEN DR | | | LAREDO | TX | 78041 |
| 5061 | SYLVIA WILLIAMS | 2905 N CONWAY AVE UNIT 26 | | | MISSION | TX | 78574 |
| 1656 | T A LUPTON JR IRREVOCABLE TRUST | C O TRUIST FINANCIAL CORP TTEE PHI | PO BOX 117509 | | ATLANTA | GA | 30368-7509 |
| 15308 | T and J Inc | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 1763 | T BAR OIL and GAS LTD | PO Box 247 | | | CRESTED BUTTE | CO | 81224 |
| 933 | T BULL ENTERPRISES INC | 545 N UPPER BROADWAY STE 507 | | | CORPUS CHRISTI | TX | 78401 |
| 2515 | T C CRAIGHEAD and COMPANY LLC | PO Box 576 | | | ARDMORE | OK | 73402-0000 |
| 3430 | T J LONG FAMILY 1992 TRUST | TEXAS BANK and TRUST | C O TRUST DIVISION | PO Box 2749 | LONGVIEW | TX | 75606-2749 |
| 1362 | T J MARTIN III | 3495 HWY 59 S | | | GEORGE WEST | TX | 78022 |
| 1430 | T M SHEPHERD | 6318 ROCKY POINT RD | | | LAKE WALES | FL | 33853 |
| 1988 | T R GODBOUT | 3013 LAWNVIEW | | | CORPUS CHRISTI | TX | 78404 |
| 2406 | T W WHALEY JR | PO BOX 23527 | | | WACO | TX | 76702-3527 |
| 2402 | TALLEY D WETTLAUFER | 261 N DREXEL AVE | | | COLUMBUS | OH | 43209 |
| 15013 | Talley Wettlaufer | 1410 Elthridge Ave | | | Austin | TX | 78703-2540 |
| 4344 | TALMA D BENAVIDES | 916 E GARCIA CIR | | | PHARR | TX | 78577 |
| 2443 | TAMARA ANN EGLI | 3002 AUGUST TRACE | | | OWENS CROSSROADS | AL | 34763 |
| 1102 | TAMMIE L HANSEN | 95 WALTON WATER WAY LN | | | FULSHEAR | TX | 77441 |
| 4267 | TAMMY H TINER | 200 PERSHING AVE | | | COLLEGE STATION | TX | 77840 |
| 5536 | TANA LEWIS BOUQUET | 325 TOWNSHIP DR | | | HIRAM | GA | 30141 |
| 852 | TANA OIL AND GAS CORPORATION | 806 GUARANTY BANK PLZ | | | CORPUS CHRISTI | TX | 78475 |
| 5454 | TANNER EXPLORATION INC | C O MARY ANN TANNER PRES | 442 DOLPHIN | | CORPUS CHRISTI | TX | 78411 |
| 5688 | Tanya Kuehlem | 129 Co Rd 307 | | | Tilden | TX | 78072 |
| 940 | TARA RUDMAN REVOCABLE TRUST | ATTN LINDA BROCKIE | 5910 N CENTRAL EXPY STE 1662 | | DALLAS | TX | 75206 |
| 15309 | TAS Inc | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 215 | TASCO Tool Services | 3208 W Hwy 44 | | | Alice | TX | 78332 |
| 4937 | TASSIE PARKER MACUK LIFE ESTATE | PO BOX 804 | | | TAYLOR | TX | 76574 |
| 216 | Tavos Towing | 802 Veterans Ave | | | Crystal City | TX | 78839 |
| 15014 | Tawny Esquivel | 8068 E Damar St | | | Long Beach | CA | 90808 |
| 3431 | TCW ENERGY FUNDS X HOLDINGS LP | 333 CLAY ST STE 4150 | | | HOUSTON | TX | 77002-0000 |
| 15015 | Teal Ranch LP | PO Box 417 | | | Tilden | TX | 78072 |
| 2474 | TED H LILJENWALL GST TRUST | THEODORE H LILJENWALL TTEE | 217 PASEO ENCINAL | | SAN ANTONIO | TX | 78212 |
| 15310 | Tele Stem LLP | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 15243 | Tellco Petroleum Corp | 18618 Hoich Dr | | | Omaha | NE | 68136 |
| 3952 | TELLCO PETROLEUM CORPORATION | C O AUSTIN SMITH | 18618 HOICH DR | | OMAHA | NE | 68136 |
| 217 | Tellus Equipment John Deer | 1822 Bensdale | | | Pleasonton | TX | 78064 |
| 5265 | TEMIN 1987 PTN | AN OKLAHOMA GEN PTR | 1001 NOBLE ENRGY WAY | | HOUSTON | TX | 77070-1435 |
| 1642 | TEODORO C LAUREL | IRENE V LAUREL GUARDIAN | 9135 FIVE PALMS | | SAN ANTONIO | TX | 78242 |
| 3432 | TEODORO GARCIA | 253 PAPAYA DR M15 | | | ZAPATA | TX | 78076-4203 |
| 3433 | TEODORO TREVINO ESTATE | TEODORO TREVINO III EXECUTOR | PO Box 276 | | BISHOP | TX | 78343-0276 |
| 3434 | TEODORO TREVINO III | PO Box 276 | | | BISHOP | TX | 78343-0276 |
| 4456 | TEPOZAN RANCH LTD | PO BOX 1825 | | | LAREDO | TX | 78044 |
| 1129 | TER MAR ENERGY LLC | PO BOX 368 | | | GROVETON | TX | 75845 |
| 316 | TERESA GEORGE ZAVISCH | 11102 CEDAR MOUNTAIN | | | SAN ANTONIO | TX | 78249 |
| 1274 | TERESA HEIN | PO BOX 1202 | | | ZAPATA | TX | 78076 |
| 3435 | TERESA PEREZ ESTRADA | 19533 BRUE ST | | | PFLUGERVILLE | TX | 78660 |
| 15016 | Teresa R Kronschnabl | 7728 Elkhorn Mtn Trail | | | Austin | TX | 78729-6412 |
| 895 | TERESA RAMIREZ | 2418 SPOKANE | | | SAN ANTONIO | TX | 78222 |
| 2371 | TERRANCE A TUTHILL | 2569 WELLINGTON WAY | | | TELFORD | PA | 18969-1077 |
| 1131 | TERRI M MARINO | 2539 CENTERLINE RD | | | CONROE | TX | 77384 |
| 3905 | TERRY J ESPENSEN TRUSTEE | PO BOX 780427 | | | SAN ANTONIO | TX | 78278 |
| 218 | Terry Producing | 4436 FM 1459 | | | Sweeny | TX | 77480 |
| 333 | TERRY RYAN | 106 MORNINGVIEW CIR | | | BOERNE | TX | 78006 |
| 15018 | Tetco Enercorp LP | PO Box 171720 | | | San Antonio | TX | 78217 |
| 219 | Texas 811 Texas Excavation Safety System | PO Box 678058 | | | Dallas | TX | 75267 |
| 2363 | TEXAS BIOMEDICAL RESEARCH | INSTITUTE | PO BOX 760549 | | SAN ANTONIO | TX | 78245-0549 |
| 220 | Texas Gas Measurement | 2101 Industrial Dr | | | McAllen | TX | 78504 |

| # | Name | Attn / Care Of | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|------|----------------|-----------|-----------|-----------|------|-------|-----|
| 1114 | TEXAS GENERAL LAND OFFICE | ATTN DREW REID | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVE | | AUSTIN | TX | 78701-1495 |
| 4463 | TEXAS MEXICAN RAILWAY COMPANY | C O TAX DEPT | PO BOX 219335 | | | KANSAS CITY | MO | 64121-9335 |
| 221 | Texas Mutual Insurance Company | | PO Box 12058 | | | Austin | TX | 78711-2058 |
| 317 | TEXAS OSAGE ROYALTY POOL INC | | 8602 CROWNHILL BLVD | | | SAN ANTONIO | TX | 78209-1121 |
| 222 | Texas P and A LLC | | 2031 Verlaine Dr | | | Carrollton | TX | 75007 |
| 1097 | TEXAS RESOURCES GROUP | | 10210 N CENTRAL EXPY STE 300 | | | DALLAS | TX | 75231 |
| 223 | Texas Southern Crane Service | | 21358 GR | | | Mathis | TX | 78368 |
| 853 | TEXCAL ENERGY GP LLC | | 370 17 ST SE3900 | | | DENVER | CO | 80202 |
| 730 | TEXLA ENERGY MANAGEMENT INC | | 1100 LOUISIANA STE 4700 | | | HOUSTON | TX | 77002 |
| 1350 | TH HOGAN III EXEMPT TRUST | | THOMAS F HOGAN TRUSTEE | 715 WILTSHIRE AVE | | SAN ANTONIO | TX | 78209 |
| 902 | THAIROMO MGMT CO LLC | ATTN MITZI A HALE MANAGER | 19407 SANCTUARY PL DR | | | SPRING | TX | 77388 |
| 4050 | THE ARCHER REVOCABLE TRUST | | SCOTT L ARCHER | 18925 COUNTY RD 330 | | NAVASOTA | TX | 77868 |
| 3436 | THE BARBARA BLEWETT TRUST | | WILMA M PHILLIPS and JUDITH CRUZ | CO TTEES U W O ROSS M PHILLIPS | PO Box 4539 | SEDONA | AZ | 86340-4539 |
| 392 | THE BROWNE 2007 TRUST | | JAMES E BROWNE and | BARBARA W BROWNE TTEES | 2490 SPANISH TRAIL | TIBURON | CA | 94920 |
| 15019 | The Browne Trust | | 2490 Spanish Trail | | | Tiburon | CA | 94920 |
| 3437 | THE BUSTAMANTE FAMILY TRUST | | AIMEE B ORTAMOND TRUSTEE | 3001 AVE L | | SANTE FE | TX | 77510-8566 |
| 1460 | THE CARA A BLUMBERG TR | | FROST BANK TTEE | ACCT AA639 MIN ASSET MGMT T 6 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| 3439 | THE CATHERINE ROSS BOLTON TST | | TRUST B | BOKF NA SUCCESSOR TRUSTEE | PO Box 1588 | TULSA | OK | 74101-0000 |
| 1056 | THE DAVID R MOORE LIVING TRUST | | DAVID RUBAL MOORE TRUSTEE | 2850 ESTATES AVE 310 | | PINOLE | CA | 94564 |
| 3657 | THE DE LA PENA LIVING TRUST DTD 7 14 98 | | KAREN MARCIA DE LA PENA TRUSTEE | 1057 WESTRIDGE DR | | VENTURA | CA | 93003 |
| 1137 | THE DEWOODY LIVING TRUST | | JOSEPH P and KIMBERLY A DEWOODY CO TTEES | PO BOX 471288 | | FORT WORTH | TX | 76147 |
| 1083 | THE DIANNE K COX TRUST DTD 7 22 2008 | | JENNY LYNN HACKNEY TTEE | 136 CREEKWALK DR | | TRAVELERS REST | SC | 29690 |
| 3761 | THE DWAIRY CHILDRENS TRUST | C O GASSAN ADEEB DWAIRY TTEE | 16030 MARKET ST | | | CHANNELVIEW | TX | 77530-0000 |
| 3440 | THE ESTATE OF JOAN LUCILLE GUARIGLIA | | 165 84TH ST | | | BROOKLYN | NY | 11209-0000 |
| 4268 | THE ESTATE OF MANUEL ELIZONDO | | A MINOR | ARISTEO ELIZONDO JR GUARDIAN | 15029 PLAINVIEW DR | AUSTIN | TX | 78725-0000 |
| 882 | THE ESTATE OF RUTH MARY POLLACK | C O CASSY PICKARD | 448 LAKE DR | | | GUILFORD | CT | 06437 |
| 3441 | THE ESTATE OF SALOME C LANIER | | ALLEN FRANK LANIER JR INDP EXECUTOR | 125 ARIZONA | | LAREDO | TX | 78041-0000 |
| 3442 | THE FASKEN FOUNDATION | | PO Box 2024 | | | MIDLAND | TX | 79702-2024 |
| 3443 | THE FOUNDATION FOR THE ASSURANCE HOME | | 1000 E 18TH ST | | | ROSWELL | NM | 88201-0000 |
| 375 | THE FRANCES G SWENSON IRRV TRUST | | PO BOX 8 | | | TILDEN | TX | 78072 |
| 1985 | THE GENESEE COUNTRY MUSEUM | | 1410 FLINT HILL RD | PO BOX 310 | | MUMFORD | NY | 14511-0310 |
| 3444 | THE GLASS GLEN BURNIE FOUNDATION | | FARMERS NATIONAL COMPANY AGENT | 7122 S SHERIDAN | BOX 604 | TULSA | OK | 74135 |
| 4051 | THE HUNTER REVOCABLE TRUST | | GERHART E AND MARY HUNTER | 8702 HOLLY HILLS DR | | TOMBALL | TX | 77375-5223 |
| 3445 | THE JUDITH CRUZ TRUST | | WILMA M PHILLIPS and BARBARA M BLEWETT | CO TTEES U W O ROSS M PHILLIPS | PO Box 4539 | SEDONA | AZ | 86340-4539 |
| 3957 | THE KESSLER FAMILY REVOCABLE TRUST | | AUSTIN R KESSLER TRUSTEE | 9013 LOCKLEVEN LOOP | | AUSTIN | TX | 78750 |
| 3446 | THE LAURO MARTINEZ TRUST | | MERCURIO MARTINEZ JR TRUSTEE | 2320 E PRICE ST | | LAREDO | TX | 78043-2104 |
| 3525 | THE LUSKEY BROTHERS | | 113 N HOUSTON ST | | | FORT WORTH | TX | 76102 |
| 2137 | THE MCDOWELL TRUST | | KAYE TYNAN VINSON TTEE | 4370 BARRETT ST SO | | SALEM | OR | 97302 |
| 224 | The Meter and Valve Co | | 1302 Waugh Dr 950 | | | Houston | TX | 77010 |
| 749 | THE MIKAL C WATTS FAMILY LP | | 555 N CARANCAHUA STE 1400 | | | CORPUS CHRISTI | TX | 78478 |
| 3447 | THE MINERVA HINOJOSA BYPASS TRUST | | DTD 12 3 2000 | PATRICIA MARIE FRAUTSCHI CO SCCR TTEE | 2409 AMBUSH CANYON | LEANDER | TX | 78641 |
| 939 | THE MR TRUST | ATTN REBECCA MARTIN OR WES HERNDON | 6500 GREENVILLE AVE STE 110 | | | DALLAS | TX | 75206 |
| 1693 | THE NORDAN TRUST | | 2135 E HILDEBRAND AVE | | | SAN ANTONIO | TX | 78209 |
| 2099 | THE ORALIA R LAUREL ROYALTY TR | | A R LAUREL JR T P SANCHEZ III | 19 NORTHWOOD DR | | LAREDO | TX | 78041 |
| 941 | THE PETER M YOUNG AND TACHINA | | RUDMAN YOUNG REVOCABLE TRUST | ATTN LINDA BROCKIE | 5910 N CENTRAL EXPY STE 1662 | DALLAS | TX | 75206 |
| 225 | The Reynolds Company Flow Zone | | 2680 Sylvania Cross Dr | | | Fort Worth | TX | 76137 |
| 1792 | THE ROBERT A WELCH FOUNDATION | | PO BOX 27944 | | | HOUSTON | TX | 77227-7944 |
| 3448 | THE ROLANDO RAFAEL SAENZ TRUST | | LETICIA SAENZ TTEE | 1510 BULL ELK LN | | LAREDO | TX | 78041 |
| 3449 | THE ROSWELL HUMANE SOCIETY INCORPORATED | | 703 E MCGAFFEY | | | ROSWELL | NM | 88203-0000 |
| 2491 | THE RYAN FAMILY TRUST | | 10626 FOX HOUND LN | | | FREDERICKSBURG | VA | 22407 |
| 2318 | THE SATER FAM PARTNERSHIP LP | | PO BOX 226270 | | | DALLAS | TX | 75222 |
| 15245 | The West Law Firm | | 677 Broadway 8th Flr | | | Albany | NY | 12207-2996 |
| 2439 | THE YIELD MASTER FUND II LP | | PO BOX 3409 | | | GRAPEVINE | TX | 76066 |
| 4269 | THELMA DE LOS SANTOS GUTIERREZ | | 1309 2ND ST | | | ZAPATA | TX | 78076 |
| 4270 | THELMA L BUSTAMANTE | | LIFE ESTATE | PO BOX 762 | | KINGSVILLE | TX | 78364-0000 |
| 3450 | THELMA M SZOKE | | 1209 VENUS ST | | | ST JOSEPH | MI | 49085-0000 |
| 3451 | THELMA RAMON | | 301 E STUBBS ST | | | EDINBURG | TX | 78539-4554 |
| 3452 | THELMA T MCGUFFIN | | 7808 N 1ST ST | | | MCALLEN | TX | 78504 |
| 5345 | THEODAORE W KOCH TR B | | BOKF NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 |
| 752 | THEODORE R FEHRENBACH | | 5108 BROADWAY | | | SAN ANTONIO | TX | 78209 |
| 3453 | THERESA D MARSHALL | | 803 BROKEN TRACE CT | | | ROUND ROCK | TX | 78665-0000 |
| 4767 | THERESA GUERRA MASSEY ESTATE | | KATI GUERRA EXECUTOR | 326 BRISTOL RD | | WEBSTER GROVES | MO | 63119-3626 |
| 805 | THETFORD RANCH HOLDINGS LLC | | 7373 BROADWAY ST STE 307 | | | SAN ANTONIO | TX | 78209 |
| 4861 | THOMAS A LUPTON III | | 2105 VINTAGE PL | | | WATKINSVILLE | GA | 30677 |
| 15021 | Thomas Berninger | | 10600 SW 352 Ave | | | Boring | OR | 97009 |
| 3454 | THOMAS CULLEE MAYES | | 7242 BLUFF RUN | | | SAN ANTONIO | TX | 78257-1440 |
| 727 | THOMAS DARIO SANCHEZ | | 406 E AVON | | | LAREDO | TX | 78041 |
| 4271 | THOMAS DE LOS SANTOS | | 3007 CRICKET LN | | | HOUSTON | TX | 77093-0000 |
| 5110 | THOMAS E DUNNAM III | | 26623 VIRGO LN | | | SAN ANTONIO | TX | 78260 |
| 1314 | THOMAS F MARTIN JR | | 3320 MANGANA HEIN RD | | | LAREDO | TX | 78046 |
| 3540 | THOMAS FRANKLIN BUFFALOE | | 9817 SM 2548 | | | MIDWAY | TX | 75852-0000 |
| 1275 | THOMAS FREDERICK MARTIN | | 3320 MANGANA HEIN RD | | | LAREDO | TX | 78046 |
| 3762 | THOMAS GERARDO AVILA | | PO Box 1655 | | | CARRIZO SPGS | TX | 78834-7655 |
| 4489 | THOMAS H BROWN | | 9502 KIRKSTONE MANOR DR | | | SPRING | TX | 77379 |
| 1417 | THOMAS H MOORE | | PO BOX 837 | | | WHITNEY | TX | 76692 |
| 2361 | THOMAS J TAYLOR | | 3300 S 14TH ST STE 322 | | | ABILENE | TX | 79605-5052 |
| 4681 | THOMAS L BERNINGER | | 10600 SE 352 AVE | | | BORING | OR | 97009 |
| 5488 | THOMAS LISTON HUIE | | 4414 RISING SUN CT | | | ARLINGTON | TX | 76017 |
| 1382 | THOMAS N TOURTELLOTTE | | PO BOX 230 | | | DRIFTWOOD | TX | 78619 |
| 1635 | THOMAS P KEY | | 1985 OLD JONESBORO RD | | | CHUCKEY | TN | 37641-6049 |
| 1356 | THOMAS R LAND | | PO DRAWER 10944 | | | MIDLAND | TX | 79702-7944 |
| 5749 | Thomas Rakowitz | | 1610 FM 3621 | | | Sandia | TX | 78383 |
| 15311 | Thomas Swarek | | 1261 Pass Rd | | | Gulfport | MS | 39501 |
| 937 | THOMAS T HOLLEY III | | 2423 BERKLEY DR | | | WICHITA FALLS | TX | 76308 |
| 1397 | THOMAS THEODORE FREEMAN | | 1192 LAKE RD | | | LAVON | TX | 75166-1792 |
| 5204 | THOMAS V MCMAHAN 1966 TR | | THOMAS V MCMAHAN TTEE | PO BOX 497 | | HOUSTON | TX | 77001 |
| 5115 | THOMAS W BLAKE REV TRUST | | BILL PATTERSON MANG TTEE | 1115 BARKDULL STE A | | HOUSTON | TX | 77006 |
| 4272 | THOMAS W GOODWYN TR | | THOMAS W GOODWYN TTEE | 317 SEDNEY BAKER ST S STE 400 502 | | KERRVILLE | TX | 78028 |
| 15022 | Thomas Whitehurst | | 6313 Boca Raton Dr | | | Corpus Christ | TX | 78413 |
| 5354 | THORP PETROLEUM CORP | | DBA COBRA OPERTING CO | 1001 MCKINNEY STE 2200 | | HOUSTON | TX | 77002-6401 |
| 3455 | THORPE A MAYES III | | 11816 INWOOD RD PMB 70269 | | | DALLAS | TX | 75244 |
| 4422 | THREE HOSTETTER LLC | | 1901 E LOOP 820 SO | | | FORT WORTH | TX | 76112 |
| 226 | Three Rivers Farm and RA | | 303 N Graham Ave | | | Three Rivers | TX | 78071 |
| 1802 | THREE RIVERS LLC | | 6010 YELLOW ROCK TRAIL | | | DALLAS | TX | 78548 |
| 227 | Three Rivers Lumber | | 500 Alexander St | | | Three Rivers | TX | 78071 |
| 15246 | Thru Tubing Solutions | | PO Box 203379 | | | Dallas | TX | 75320 |
| 3456 | TIA ROSITA PARTNERS LTD | | 2316 E PRICE ST | | | LAREDO | TX | 78043-0000 |
| 3997 | TIFFANY ANNE GETTLEMAN | | 19923 SKY HOLLOW LN | | | KATY | TX | 77450 |
| 228 | Timeclock Plus | | 1 Time Clock Dr | | | San Angelo | TX | 76904 |
| 2372 | TIMOTHY A TUTHILL | | 588 WINDSPIRIT CIR | | | PRESCOTT | AZ | 86303-6702 |
| 5629 | Timothy Gallegos | | 1140 State Hwy 173 S | | | Devine | TX | 78016-5510 |
| 15024 | Timothy Howell | | 441 Indian Ln | | | Brewton | AL | 36426 |
| 2133 | TIMOTHY JOHN MCCARTHY | | 4150 17TH ST APT 26 | | | SAN FRANCISCO | CA | 94114-4221 |
| 951 | TIMOTHY P GUINEE | | PO BOX 691447 | | | SAN ANTONIO | TX | 78269 |
| 615 | TINA MARIE ZAVISCH | | 6711 TALLEY RD | | | SAN ANTONIO | TX | 78253 |
| 2213 | TINA RENE PENA | | 7110 CLIPPER RIDGE | | | CONVERSE | TX | 78109 |
| 15025 | Tina Winn | | 104 Nell Deane Blvd | | | Schertz | TX | 78154-1500 |
| 15247 | Titanium Well Services | | 1216 Airport | | | Alice | TX | 78332-7334 |
| 5695 | Tito Lira | | 14601 Sweet Water Creek Dr | | | Corpus Christi | TX | 78410 |
| 386 | TODD A WHITMIRE | | PO BOX 1788 | | | EUNICE | NM | 88231 |
| 4052 | TODD G CHATTERTON TRUST | | 3439 E GOLDFINCH WAY | | | CHANDLER | AZ | 85286 |
| 15026 | Todd Whitmire | | PO Box 1786 | | | Eunice | NM | 88231 |
| 15027 | Tom Beasley | | PO Box 490 | | | Beeville | TX | 78104 |
| 15248 | Tom Joiner and Associate | | Kendall Hanby | PO Box 1490 | | Tuscaloosa | AL | 35403 |
| 4042 | TOM ROUSH | | 19815 FOREST FERN | | | HUMBLE | TX | 77346 |
| 426 | TOM S BEASLEY | | PO BOX 490 | | | BEEVILLE | TX | 78104 |
| 2267 | TOMAS MARIO RAMIREZ | | 712 W LUCILLE ST | | | HEBBRONVILLE | TX | 78361-3035 |
| 3457 | TOMAS MORAIDA | | 5830 FOREST BLVD | | | BROWNSVILLE | TX | 78526-0000 |
| 2269 | TOMAS RAMIREZ JR | | 207 SERNA ST FALCON | | | LOPENO | TX | 78564 |
| 1840 | TOMMY ANGELLE | | 807 MAHOGANY RUN DR | | | KATY | TX | 77494-1348 |
| 1950 | TONI SUE ESTRUCH | | 75 N CTR ST | | | PERRY | NY | 14530-1033 |
| 4475 | TOPSEY LLC | | 3270 W MAIN | | | HOUSTON | TX | 77098 |
| 3986 | TORGERSON MINERAL AGENCY | | FROST BANK MGMT AGENT FOR ACCT F50804 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 |
| 229 | Toro Oilfield Services | | 3015 US Hwy 83 | | | Zapata | TX | 78076 |
| 3458 | TORRES FAMILY TRUST | | MARIA TORRES BOUTWELL TRUSTEE | 1079 W ROUND GROVE RD STE 300 126 | | LEWISVILLE | TX | 75067 |
| 1248 | TOUFIC NICOLAS TRUSTEE | | TRINITY TOWERS APT 1901 | 101 N UPPER BROADWAY | | CORPUS CHRISTI | TX | 78401-2753 |
| 5106 | TOYA ROFF COOK | | 4011 WOODRIDGE RD | | | MIAMI | FL | 33133 |
| 230 | Toyota Motor Credit | | PO Box 22171 | | | Tempe | AZ | 85285 |
| 15249 | Toyota Motor Credit Co | | 14841 Dallas Pkwy | Ste 350 | | Dallas | TX | 75254 |
| 3598 | TP GAS COMPANY LTD | | PO BOX 2439 | | | ALBANY | TX | 76430 |
| 231 | TPG Three Rivers Utilities | | 333 W Michigan Ave | | | Three Rivers | MI | 49093 |
| 232 | Tractor Supply Co | | 5401 Virginia Way | | | Brentwood | TN | 37027 |
| 1653 | TRACY ALEXANDER LOONEY | | 201 THUNDER PONY TRAIL | | | DRIPPING SPRINGS | TX | 78620-5185 |
| 4987 | TRACY L FELTON KAISER | | 137 W EVERGREEN | | | BOERNE | TX | 78006 |
| 5602 | Travis Colle | | PO Box 32 | | | Oakville | TX | 78060 |
| 3459 | TRAVIS HILL HARING TRUST | | TRAVIS HILL HARING TRUSTEE | 327 E NOTTINGHAM | | SAN ANTONIO | TX | 78209-0000 |
| 5806 | Travis Solley | | 300 wouth Travis St | | | San Diego | TX | 78384 |

| ID | Name | Attn/Care Of | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 233 | TRB RSL Waste Management | | 10242 Canal Rd | | | Gulfport | MS | 39503 |
| 427 | TREK RESOURCES INC | | 1020 E LEVEE STE 130 | | | DALLAS | TX | 75207 |
| 1769 | TRELFORD INTERESTS LLC | | PO BOX 27370 | | | HOUSTON | TX | 77227 |
| 5455 | TRES NO LE HACE LTD | | PO BOX 398 | | | PORT ARANSAS | TX | 78373-0398 |
| 1276 | TRES SALINAS LTD | | PO BOX 3125 | | | LAREDO | TX | 78044 |
| 4068 | TRI C RESOURCES INC | | 909 WIRT RD | | | HOUSTON | TX | 77024 |
| 15251 | Tri Element Inc | | 1216 Airport Rd | | | Alice | TX | 78332 |
| 2517 | TRI W OIL and GAS COMPANY | | 100 E FERGUSON ST STE 1012 | | | TYLER | TX | 75702-5706 |
| 2516 | TRIJON EXPLORATION INC | | 615 N UPPER BROADWAY ST | STE 2040 | | CORPUS CHRISTI | TX | 78401-0783 |
| 3460 | TRINIDAD CUELLAR | | PO Box 873 | | | ZAPATA | TX | 78076-0000 |
| 234 | Triple J Oilfield Services Inc | | 300 Trinity Ave | | | Mission | TX | 78572 |
| 235 | Trojan Wireline Services | | 815 Brazos St | Ste 500 | | Austin | TX | 78701 |
| 4006 | TROY A HOLBEIN | | 7313 NABORS LN | | | MCKINNEY | TX | 75071 |
| 2472 | TRUETT L THOMAS | | PO BOX 2 | | | ORANGE GROVE | TX | 78372 |
| 5414 | TRULL FOUNDATION | | 404 FOURTH ST | | | PALACIOS | TX | 77465 |
| 5415 | TRULL MINERALS 08 34 | | 404 FOURTH ST | | | PALACIOS | TX | 77465 |
| 5267 | TRULL MINERALS 10 34 | | PO BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 5418 | TRULL MINERALS 11 34 | | BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 5416 | TRULL MINERALS 2 34 | | PO BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 5417 | TRULL MINERALS 4 34 | | PO BOX 570 | | | PALACIOS | TX | 77465-0570 |
| 1610 | TRUST OF NANCY C HOUSER | | MICHAEL HOUSER EXEC | 3820 HONEY HILL LN | | DAYTON | OH | 45405-1826 |
| 2369 | TUCKER FAMILY LTD PARTNERSHIP | C O ROBERT E TUCKER JR | 13685 S W BAY SHOR DR STE 200 | | | TRAVERSE CITY | MI | 49684-6290 |
| 236 | Tuttle Motor Company | | 110194 IH 37 N | | | Pleasonton | TX | 78064 |
| 237 | Tuttle Outdoor Power | | 110194 IH 37 N | | | Pleasonton | TX | 78064 |
| 15252 | TX Comptroller Pub Acc | | Office of AG BK Div | PO Box 12548 MC 008 | | Austin | TX | 78711 |
| 15253 | TX General Land Office | | PO Box 12873 | | | Austin | TX | 78711 |
| 15254 | TX Industrial Engine | | PO Box 590 | | | George West | TX | 78022 |
| 15029 | TX Osage Royalty | | Pool Inc | 8602 Crownhill Blvd | | San Antonio | TX | 78209-1121 |
| 768 | TXO PRODUCTION CORP | | 600 MBANK N | | | CORPUS CHRISTI | TX | 78471 |
| 238 | TXU | | PO Box 650638 | | | Dallas | TX | 75265-0638 |
| 1875 | U H BOWER | C O ZAPATA CO DISTRICT CLERK | PO BOX 788 | | | ZAPATA | TX | 78076-0788 |
| 239 | U Know Service | | PO Box 443 | | | Casper | WY | 82602-0443 |
| 15030 | U S Enercorp Ltd | | 1250 NE Loop 410 | Ste 500 | | San Antonio | TX | 78209 |
| 2426 | UNIT PETROLEUM COMPANY | | PO BOX 702500 | | | TULSA | OK | 74170-2500 |
| 1332 | UNITED STATES TREASURY | | LEVY PROCEEDS ANITA A DOLEN | A DOLEN 523708157 1040 TAX YRS 05 13 | 1999 BROADWAY | DENVER | CO | 80202-5004 |
| 4741 | UNIVERSITY OF TEXAS SYSTEM | | UNIVERSITY LANDS | PO BOX 551 | | MIDLAND | TX | 79702 |
| 15031 | University of TX Sys | | PO Box 551 | | | Midland | TX | 79702 |
| 3615 | UNIVESTORS LLC | ATTN PATRICK WOMACK | PO BOX 1959 | | | PARKER | CO | 80134 |
| 15255 | Urbano Sanchez | | 565 Paseo Lindo St | | | Rio Grande City | TX | 78582 |
| 1277 | URSULA ZUNIGA MOODY | | 9200 S PULASKI RD | | | OAK LAWN | IL | 60453 |
| 15269 | US Atty SD of MS | | Rep IRS | 1575 20th Ave | | Gulfport | MS | 39501 |
| 15256 | US Fire Insurance Co | | 305 Madison Ave | | | Morristown | NJ | 07960 |
| 1349 | US TREASURY LEVY PROCEEDS | | SUZANNE SIBLEY 449921457 1040 2010 16 | 8701 S GESSNER | STOP 5434 HAL | HOUSTON | TX | 77074-2944 |
| 3776 | US TREASURY SHARON LOUISE ALBRIGHT | | 484527420 1040A TX YR 2001 | LEVY PROCEEDS | PO BOX 145566 | CINCINNATI | OH | 45250-5566 |
| 15257 | USA Compression Partnr | | 1000 Main St | 36 Fl | | Houston | TX | 77002 |
| 4449 | USA COMPRESSION PTN LLC | | PO BOX 974206 | | | DALLAS | TX | 75397-4206 |
| 3462 | VALARIE A COKER | | 1309 MAJORS | | | MESQUITE | TX | 75149 |
| 3463 | VALDEMAR LERMA | | 1994 FM 1107 | | | STOCKDALE | TX | 78160-0000 |
| 3464 | VALDEMAR VASQUEZ | | PO Box 53 | | | BRUNI | TX | 78344-0000 |
| 14500 | Valentin De Los Santos | | 130 Vista Hermosa | | | Zapata | TX | 78076 |
| 3579 | VALENTIN LOPEZ | | 3633 LOCKHEED ST | | | CORPUS CHRISTI | TX | 78405 |
| 2145 | VALENTIN MEDINA JR | | 120 CHANCERY CT | | | AUSTIN | TX | 78737 |
| 5814 | Valentin Valdez | | 409 Bonita St | | | San Diego | TX | 78384 |
| 15032 | Valerie Butz | | 5323 Darnell | | | Houston | TX | 77096 |
| 3845 | VALERIE HARNEST KASTEN | | 69 LAKE SHORE CT | | | CARBONDALE | IL | 62901 |
| 5168 | VALERIE HUNDLEY | | PO BOX 81242 | | | CORPUS CHRISTI | TX | 78468-1242 |
| 364 | VALERIE P BUTZ | | 5323 DARNELL | | | HOUSTON | TX | 77096 |
| 4902 | VALERIE SUE KASTEN | | 1438 BALD EAGLE RD | | | WILDWOOD | MO | 63038 |
| 3465 | VALHALLA ROYALTY LLC | | 7889 EASTLAKE DR | | | MURCHISON | TX | 75778-0000 |
| 240 | Valley Telephone Coop | | 881 E Hidalgo Ave | | | Raymondville | TX | 78580 |
| 1772 | VANCO OG LTD | | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501-5723 |
| 1059 | VANESSA Y MEDINA | | 1010 FRESNO ST | | | ZAPATA | TX | 78076 |
| 15033 | Vannie Cook Jr | | 101 W Expressway 83 | | | McAllen | TX | 78503 |
| 4532 | VANTAGE PETRO PTN III LLC | | 8610 N NEW BRAUNFELS AVE | STE 400 | | SAN ANTONIO | TX | 78217 |
| 4941 | VASTAR RESOURCES INC | | 15375 MEMORIAL DR | | | HOUSTON | TX | 77079 |
| 3763 | VAUGHN MINERALS LTD | | 802 PLYMOUTH LN | | | LAREDO | TX | 78041-0000 |
| 15258 | Vault Pressure Control | | 2929 W Same Houston | Pkwy N | | Houston | TX | 77043 |
| 1773 | VCT OG LTD | | 900 E LAKEVIEW DR | | | MCALLEN | TX | 78501-5723 |
| 1383 | VELA LOPENO MINERALS LTD | | 8512 ALTAMIRA DR | | | LAREDO | TX | 78045 |
| 15259 | Vela Manuel | | 4359 S US Hwy 83 | | | Spring Branch | TX | 78070 |
| 3466 | VELDA FLORES | | 16218 SUMMER DEW | | | HOUSTON | TX | 77095-0000 |
| 2182 | VELMA P NEEL | | 9427 FERN WOOD FOREST | | | HOUSTON | TX | 77040-6893 |
| 3467 | VELMA RAMIREZ | | PO Box 37199 | | | SAN ANTONIO | TX | 78237-0000 |
| 3764 | VELMA ROSA PEREZ | | 306 EVANS AVE | | | SAN ANTONIO | TX | 78209-0000 |
| 3908 | VENTEX OIL AND GAS INC | | 3141 HOOD ST STE 700 | | | DALLAS | TX | 75219 |
| 2518 | VERNON 2005 INC | | PO Box 8150 | | | TYLER | TX | 75711 |
| 1278 | VERONICA A RICH | | 404 ROCHELLE BLVD | | | IRVING | TX | 75062 |
| 3468 | VERONICA ANDERSON | | 5210 BAILEY RD 4 | | | PEARLAND | TX | 77584-6085 |
| 3575 | VERONICA L GUEL | | 4917 PRINSTON DR | | | CORPUS CHRISTI | TX | 78411 |
| 3469 | VERONICA L GUTIERREZ | | 1703 GLENN ST | | | ZAPATA | TX | 78076-0000 |
| 2435 | VERONICA MUNOZ | | 832 EMPRESS ST | | | EDINBURG | TX | 78539 |
| 1279 | VERONICA RENEE LANDMANN | | 305 N MADISON | | | MADISONVILLE | TX | 77864 |
| 3470 | VERONICA VILLARREAL STECK | | 14500 S OUTER 40 RD STE 112 | | | CHESTERFIELD | MO | 63017 |
| 3471 | VIANEY C MARTIN | | 328 BRIONES RD | | | POTEET | TX | 78065-4086 |
| 694 | VICK L BOYD | | 9823 MERCER DR | | | DALLAS | TX | 75228 |
| 3472 | VICKI A BUHOLZ | | 3809 S VERSAILLES AVE | | | DALLAS | TX | 75287 |
| 5341 | VICKI L KLOSKE | | 54 OXFORD DR | | | LINCOLNSHIRE | IL | 60069 |
| 1452 | VICKI WAUGH EIDMAN | | 2509 HARRIS BLVD | | | AUSTIN | TX | 78703 |
| 1942 | VICKI WAUGH EIDMAN TRUST | | VICKI WAUGH EIDMAN TTEE | 2509 HARRIS BLVD | | AUSTIN | TX | 78703 |
| 15034 | Vicky Gallaway | | 12820 Greenwood Forest | Apt 12 | | Houston | TX | 77066 |
| 5006 | VICKY GALLAWAY | | 12820 GREENWOOD FOREST DR APT1217 | | | HOUSTON | TX | 77066 |
| 1309 | VICTOR A URIBE SR | | 911 E EISTETTER | | | LAREDO | TX | 78041 |
| 5580 | Victor Alvarez | | 501 Easterling Dr | | | Alice | TX | 78332 |
| 1514 | VICTOR CANALES SR | | PO Box 274 | | | ROMA | TX | 78584 |
| 4537 | VICTOR F HINOJOSA | | 7025 TAMERON TRAIL | | | FORT WORTH | TX | 76132 |
| 4310 | VICTOR GONZALEZ | | 1429 RIVER FOREST DR | | | AUSTIN | TX | 78665 |
| 3473 | VICTOR H MARTINEZ | | 2103 DON PASQUAL CT | | | LAREDO | TX | 78045-6464 |
| 5011 | VICTOR MANUEL GARCIA | | 2502 GARFIELD | | | LAREDO | TX | 78043 |
| 4046 | VICTORIA G SHOOPMAN | | 312 OAK SPRINGS DR | | | DRIPPING SPRINGS | TX | 78620 |
| 1724 | VICTORIA GARZA SALAZAR | | 2305 VILLAGE DR | | | MISSION | TX | 78572 |
| 1384 | VICTORIA TRADING CO LLC | | PO BOX 1077 | | | EDINBURG | TX | 78540-1077 |
| 15035 | Viersen Oil and Gas Co | | PO Box 702708 | | | Tulsa | OK | 74170 |
| 3474 | VIGGO K GRUY | | PO Box 578 | | | BEEVILLE | TX | 78104-0578 |
| 4869 | VIGGO K GRUY ESTATE | | STEPHEN K GRUY CO EXEC | PO BOX 578 | | BEEVILLE | TX | 78104 |
| 2387 | VILLAGE HILL LP | | PO Box 141356 | | | DALLAS | TX | 75214 |
| 3475 | VILMA ESTHER T TREVINO | | 202 N MITCHELL ST | | | RIO GRANDE CITY | TX | 78582-2509 |
| 4440 | VINCENT AND DONNA REAL | | 12 SANTA ANITA | | | SAN ANTONIO | TX | 78261 |
| 3938 | VINCENT E MARTINEZ | | 3030 NANCY CAROLE WAY | | | SAN ANTONIO | TX | 78223 |
| 3861 | VINCENT J MANARA III | | 5773 WOODWAY DR PMB 412 | | | HOUSTON | TX | 77057 |
| 4324 | VIOLA CANALES VELA | | 2503 WALNUT DR | | | PEARLAND | TX | 77581 |
| 3995 | VIOLA G GARZA | C O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE RD BLDG C 100 | | | AUSTIN | TX | 78746 |
| 1280 | VIOLA M MOORE | | 103 DESERT PALM DR | | | LAREDO | TX | 78045-6814 |
| 4308 | VIOLA VERASTIQUE | | 9603 BANDERA RD APT 1124 | | | SAN ANTONIO | TX | 78250 |
| 5277 | VIRGINA W CUMMINS REV TRUST | | PO BOX 64 | | | BAY CITY | TX | 77414 |
| 620 | VIRGINIA ANN LAWRENCE | C O BRACKEN OIL CO | 111 E ELM | | | TYLER | TX | 75702 |
| 3786 | VIRGINIA BLISS | | 2201 E 26TH ST | | | TULSA | OK | 74114 |
| 3476 | VIRGINIA CONRAD THOMAS | | 4823 CENTURY DR | | | SAN ANGELO | TX | 76903 |
| 4273 | VIRGINIA D PARKER | | 513 KENTWOOD ST SW | | | LENOIR | NC | 28645 |
| 3477 | VIRGINIA GAIL MARGO JONES | | 1337 MEADOWILD | | | ROUND ROCK | TX | 78664-0000 |
| 3765 | VIRGINIA H SALAZAR | | 243 HARWOOD | | | SAN ANTONIO | TX | 78213-4521 |
| 3771 | VIRGINIA HERNANDEZ | | 5346 E OLIVE AVE | | | FRESNO | CA | 93727 |
| 3478 | VIRGINIA HILL SAUKEL | | 3129 PKWY | | | CHEVERLY | MD | 20785-0000 |
| 5256 | VIRGINIA HOWE SMITH REV O and G TR | | SUSAN VIRGINIA LORIGAN AIF | PO BOX 62208 | | HOUSTON | TX | 77205 |
| 3766 | VIRGINIA LANDA CANALES | | 8923 DARTWAY DR | | | DALLAS | TX | 75227-0000 |
| 4683 | VIRGINIA LEE WINN | | 9320 JIM SEALS DR | | | SAN ANTONIO | TX | 78239 |
| 1781 | VIRGINIA LYNN WALTERS | | 602 W MAIN ST LOT 70 | | | WHITEHOUSE | TX | 75791 |
| 5112 | VIRGINIA MARIE BALL | | PO BOX 2395 | | | VICTORIA | TX | 77902 |
| 3817 | VIRGINIA S FARRIS | | 1661 PINE ST | APT 431 | | SAN FRANCISCO | CA | 94109 |
| 2403 | VIRGINIA S WETTLAUFER | | 21 SAYBROOK PL | | | BUFFALO | NY | 14209-1106 |
| 5527 | VIRGINIA SMITH CHAPMAN | | 23 BROOKHOLLOW DR | | | WIMBERLY | TX | 78676 |
| 4388 | VIRGINIA THACKWELL | | 19334 SPRING DR | | | SONOMA | CA | 95476 |
| 15036 | Virginia Wettlaufer | | 21 Saybrook Pl | | | Buffalo | NY | 14209-1106 |
| 4426 | VISNAGA LLC | | PO BOX 2918 | | | MCALLEN | TX | 78502 |
| 2391 | VISTATEX ENERGY LLC | | 6363 WOODWAY DR | STE 1025 | | HOUSTON | TX | 77057 |
| 3479 | VIVIAN ANDREWS BURKE | | 804 TURTLE HILL | | | SAN ANTONIO | TX | 78260 |
| 5489 | VIVIAN L BERRYMAN | | 1022 CATALINA | | | CORPUS CHRISTI | TX | 78411 |
| 1820 | VIVIAN MAE JONES | | PO BOX 977 | | | ADKINS | TX | 78101 |
| 5141 | VIVIAN W FORD 0252960 | | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 3480 | VIVIEN IVES | | 746 ALPINE DR RM 208 | | | KERRVILLE | TX | 78028-0000 |
| 3481 | VLM RESOURCES INC | | VICKI L MAGGERT BENZEL | 11650 CUMBERLAND PKWY | | CONROE | TX | 77384-0000 |

| ID | Name | C/O | Address | Extra 1 | Extra 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2394 | VOGT ASSOC | | 800 N SHORELINE BLVD STE 2550S | | | CORPUS CHRISTI | TX | 78401-3764 |
| 4074 | VOGT FMLY TRUST | | FBO WILLIAM T VOGT JR TTEE | 800 N SHORELINE BLVD STE 2550 S | | CORPUS CHRISTI | TX | 78401 |
| 4072 | VOGT FMLY TRUST FBO BRIAN J VOGT TTEE | | 800 N SHORELINE BLVD | STE 2550 S | | CORPUS CHRISTI | TX | 78401 |
| 4073 | VOGT FMLY TRUST FBO PETER A VOGT TTEE | | 800 N SHORELINE BLVD | STE 2550 S | | CORPUS CHRISTI | TX | 78401 |
| 3482 | VONNA LEE KEGLEY | | PO Box 2097 | | | BOERNE | TX | 78006-0000 |
| 4800 | VR4 MORIA LP | | 5949 SHERRY LN STE 1600 | | | DALLAS | TX | 75225 |
| 1918 | W E COWDEN JR LTD | C O DOUG BUCHANAN AGENT | PO BOX 80190 | | | MIDLAND | TX | 79708 |
| 1959 | W E FELTON JR | | 101 LAKE SIDE CIR | | | BOERNE | TX | 78006-5629 |
| 3864 | W E MERCER III | | 26872 VALPARISO DR | | | MISSION VIEJO | CA | 92691 |
| 1117 | W EDWARD REICHENBACH | | LINDA REICHENBACH AGENT and AIF | EXTRACO BANKS FIN SERVICES and TRUSTS | PO BOX 6101 | TEMPLE | TX | 76503-6101 |
| 4274 | W H WILSON JR | | 11319 COLOMA LN | | | HOUSTON | TX | 77024 |
| 2339 | W N SMITH COMPANY | C O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| 1520 | W WILL CARTER | | 3519 PAESANOS PKWY STE 104 | | | SAN ANTONIO | TX | 78231 |
| 1533 | WADE M CRESON | | 4170 CREEKDALE DR | | | DALLAS | TX | 75229 |
| 1281 | WAHATOYA LTD | C O MECOM MANAGEMENT LLC | 600 RYAN ST UNIT 155 | | | LAKE CHARLES | LA | 70601 |
| 3627 | WALKER C FRIEDMAN | | 421 RIDGEWOOD RD | | | FORT WORTH | TX | 76107 |
| 4738 | WALKER C FRIEDMAN TRUST E | | WALKER C FRIEDMAN TTEE | 421 RIDGEWOOD RD | | FT WORTH | TX | 76107 |
| 5165 | WALLACE LEE and RUTH HONEYCUTT TTEE | | PO BOX 1248 | | | GOD BEACH | OR | 97444 |
| 2412 | WALLACE R WILSON | | 1337 W WHEATRIDGE DR | | | TUCSON | AZ | 85704 |
| 1515 | WALLACE W CANALES | | A K A GUADALUPE CANALES JR | 110 N ALMOND ST | | ALICE | TX | 78332 |
| 5192 | WALLACE W LOWREY III | | 2200 E BAY DR APT 75 | | | DAPHINE | AL | 36526 |
| 2083 | WALLIE RANDOW KNODEL ESTATE | | RANDOW LEE KNODEL IND ADMIN | 151 OLD HANCOCK RD | | CANYON LAKE | TX | 78133-3530 |
| 241 | Walmart | | 702 SW 8 th St | | | Bentonville | AR | 72716 |
| 1104 | WALTA ANNE STAGGERS SSP | | PO BOX 3183 | | | FLINT | TX | 75762 |
| 5122 | WALTER H COX | | TEXAS STATE COMPRTROLLER | UNCLAIMED PROP DIVPO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| 347 | WALTER H WULF REV FAMILY TRUST | C O WALTER H WULF JR | PO BOX 188 | | | HUMBOLDT | KS | 66748 |
| 2499 | WALTER NATHAN | | 1763 S GLENCOE ST | | | DENVER | CO | 80222 |
| 622 | WALTER OIL AND GAS CORP | | STE 240 | THE MAIN BLDG | | HOUSTON | TX | 77002 |
| 15037 | Walter Wulf Trust | | PO Box 188 | | | Humboldt | KS | 66748 |
| 3483 | WANDA CUELLAR GARCIA | | PO Box 14906 | | | ZAPATA | TX | 78076-0000 |
| 1992 | WANDA RAMOS GONZALEZ | | PO BOX 150 | | | LOPENO | TX | 78564-0150 |
| 925 | WANDA S KDODZIEJCYK | | 624 NORDHEIM SLICKFIELD RD | | | YORKTOWN | TX | 78164 |
| 242 | War Horse Fishing and Rental Tools | | 208 W Main St | | | Alice | TX | 78332 |
| 15039 | Ward Adkins Jr | | 5519 Tupper Lake | | | Houston | TX | 77056 |
| 4892 | WARREN L FARRIS | | 3086 JACKSON ST | | | SAN FRANCISCO | CA | 94115 |
| 3863 | WARREN MCFATTER | | 428 KNIPP OAKS ST | | | HOUSTON | TX | 77024-5055 |
| 243 | Waste Management | | PO Box 660345 | | | Dallas | TX | 75266-0345 |
| 3785 | WAYNE A BISSETT | | PO BOX 2101 | | | MIDLAND | TX | 79702-2101 |
| 3978 | WAYNE CLOUTET | | PO BOX 18157 | | | OKLAHOMA CITY | OK | 73154 |
| 5287 | WAYNE K WARE | | 4227 WYNDAM HILL DR | | | SUWANEE | GA | 30024 |
| 2066 | WAYNE KELDER | | 16 FRANKLIN LN | | | ACCORD | NY | 12404-5862 |
| 4275 | WAYNE REYNOLDS TINER | | 17210 MEADOW HEIGHTS DR | | | HOUSTON | TX | 77095-0000 |
| 244 | Web Domain | | 5335 Gate Pkwy | | | Jacksonville | FL | 32256 |
| 3631 | WEBB ZAPATA MINERALS LLC | | 119 DEVONSHIRE CT | | | LAREDO | TX | 78041 |
| 15040 | Weldon Hammond | | 4 Lazy Ln | | | San Antonio | TX | 78209-2833 |
| 15041 | Wende Lancaster | | 636 Elizabeth Rd | | | San Antonio | TX | 78209 |
| 428 | WENDE LYNNE LANCASTER | | 636 ELIZABETH RD | | | SAN ANTONIO | TX | 78209 |
| 1530 | WENDELL JACKSON COX | | 9419 TOWERSTONE DR | | | SPRING | TX | 77379 |
| 4064 | WENDY ANNE WEIL | | 18206 WREN SONG DR | | | CYPRESS | TX | 77429 |
| 2054 | WENDY JAAP | | 1264 TENDERFOOT | | | NEW BRAUNFELS | TX | 78132 |
| 1786 | WENDY WARREN TUREK | | AMENDED and RESTATED TRUST | C O JAMES P BRADLEY TRUSTEE | 111 CHERRY LN | FAIRFIELD | CT | 06824-2004 |
| 3605 | WESLEE HOCKEMA | | 1700 W IRIS | | | MCALLEN | TX | 78501 |
| 3529 | WESLEY WEST CATTLE LP | | PO Box 4588 | | | HOUSTON | TX | 77210-4588 |
| 5537 | WHEELER FAMILY TRUST NO1 | | 45591 S TURTLEHEAD CT | | | PLYMOUTH | MI | 48170-3649 |
| 5538 | WHEELER FAMILY TRUST NO2 | | 45591 TURTLEHEAD CT | | | PLYMOUTH | MI | 48170-3649 |
| 5539 | WHEELER FAMILY TRUST NO3 | | 45591 TURTLEHEAD CT | | | PLYMOUTH | MI | 48170-3649 |
| 3485 | WHEELER OIL COMPANY LTD | | PO Box 708 | | | FORT WORTH | TX | 76101-0708 |
| 806 | WHITE OAK RESOURCES | | 16945 NORTHCHASE DR STE 1700 | | | HOUSTON | TX | 77060 |
| 845 | WHITE OAK RESOURCES VI LLC | | 16945 NORTHCHASE DR STE 1700 | | | HOUSTON | TX | 77060 |
| 2480 | WHITE ROCK OIL and GAS LLC | | REVENUE LOCKBOX | PO BOX 612184 | | DALLAS | TX | 75261-2184 |
| 1112 | WHITE STAR ENERGY INC | | PO BOX 51108 | | | MIDLAND | TX | 79710-1108 |
| 15042 | Whitfield Minerals | | PO Box 840738 | | | Dallas | TX | 75284-0738 |
| 1399 | WHITFIELD MINERALS LP | | BANK OF AMERICA NA INV MGR | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| 482 | WHITNEY B JONES | | 1120 WESTWAY | | | MCALLEN | TX | 78501 |
| 3486 | WI CCS LP | ATTN CYNTHIA SIEGEL COURTNEY | PO Box 100903 | | | FORT WORTH | TX | 76185-0000 |
| 4424 | WICHITA PARTNERSHIP LTD | | PO BOX 460 | | | CHAPPELL HILL | TX | 77426 |
| 2410 | WILBUR OIL LLC | C O RAYMOND B KEATING III | PO BOX 1310 | | | COLDSPRING | TX | 77331 |
| 245 | Wild Well Control | | 2202 Oil Ctr Ct | | | Houston | TX | 77073 |
| 4276 | WILEEN WILSON KING | | 7025 CASTLE CREEK CT | | | FORT WORTH | TX | 76132 |
| 5274 | WILEY OIL and GAS LTD PTR | | PO BOX 600130 | | | DALLAS | TX | 75360-0130 |
| 2401 | WILFORD J WELLS | | 8834 PINERIDGE RD | | | SAN ANTONIO | TX | 78217-5800 |
| 1543 | WILFRED T DOHERTY JR TRUST | C O JPMORGAN CHASE BANK NA | PO Box 99084 | | | FORT WORTH | TX | 76199-0084 |
| 4277 | WILFREDO BUSTAMANTE | | PO BOX 116 | | | BRUNI | TX | 78344-0000 |
| 3487 | WILLA PETERS HUBBERD TRUST | | FALCON INTERNATIONAL BANK TTEE | 19230 STONE OAK PKWY 100 | | SAN ANTONIO | TX | 78258 |
| 2164 | WILLARD A MONAHAN JR | | 817 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266-5849 |
| 5226 | WILLARD T PIERCE | | 4225 W PINE BLVD APT 1 | | | ST LOUIS | MO | 63108-2868 |
| 1756 | WILLIAM A FORT STAGGERS | | 3015 ROSBOROUGH SPRINGS RD | | | MARSHALL | TX | 75672 |
| 889 | WILLIAM A SOUTHERLAND | | 616 CR 207 | | | ALICE | TX | 78332 |
| 1759 | WILLIAM A STREICH JR | | 6003 PARKWOOD PL | | | SUGAR LAND | TX | 77479 |
| 15044 | William Ambler | | PO Box 545 | | | Rosepine | LA | 70659-0545 |
| 5008 | WILLIAM ARTHUR SCHWARZ | | 5711 N 10TH ST | | | MCALLEN | TX | 78504 |
| 429 | WILLIAM B THETFORD | | 604 SIMPSON RD | | | VICTORIA | TX | 77904 |
| 4065 | WILLIAM BLOCK WEIL | | 1770 GREEN ST APT 402 | | | SAN FRANCISCO | CA | 94123 |
| 15045 | William Branch Jr | | 24592 W 110th St | | | Olathe | KS | 66061 |
| 365 | WILLIAM C AMBLER | | PO BOX 545 | | | ROSEPINE | LA | 70659-0545 |
| 1069 | WILLIAM C BAGBY FAMILY TRUST | | CARMEN F BAGBY TRUSTEE | C O TRAVIS PROPERTY MANAGEMENT | PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| 4490 | WILLIAM CHAMPION | | 1201 MCDUFFIE | | | HOUSTON | TX | 77019 |
| 1723 | WILLIAM CHRISTOPHER RUSSELL | | 8356 N 119TH E AVE | | | OWASSO | OK | 74055 |
| 325 | WILLIAM CRAIG HENRY | | PO BOX 386 | | | CHARLOTTE | TX | 78011 |
| 483 | WILLIAM CRITTENDEN BOOTON | | 5955 LOMIA VERDE CIR | | | AUSTIN | TX | 78749 |
| 15260 | William Dunn | | 1403 King David Dr | | | Three Rivers | TX | 78071 |
| 5612 | William Dunn | | 5167 Amherst Dr | | | Chandler | TX | 75758 |
| 2326 | WILLIAM E SCOTT FOUNDATION | | 801 CHERRY ST UNIT 46 | | | FORT WORTH | TX | 76102-6836 |
| 1491 | WILLIAM F BROWN TRUST | | MARGARET D BROWN TTEE | 118 CHURCH ST | | CHAGRIN FALLS | OH | 44022 |
| 5154 | WILLIAM F GREEN III | | PO BOX 1270 | | | BAY CITY | TX | 77404-1270 |
| 2046 | WILLIAM F HOUSER ESTATE | | PHILLIP S HOUSER IND EXEC | PO BOX 2792 | | CORPUS CHRISTI | TX | 78403-2792 |
| 3848 | WILLIAM F KIMBLE | | 3101 BETWEEN THE PACES | | | ATLANTA | GA | 30339 |
| 3488 | WILLIAM F RODEN BYPASS TRUST | | GERALD J HERTEL TRUSTEE | C O VAN TETTLETON POA | PO Box 10909 | MIDLAND | TX | 79702-0000 |
| 3489 | WILLIAM FRANKLIN CAMPBELL | | 17712 VORWERK RD | | | MANOR | TX | 78653-0000 |
| 612 | WILLIAM G BRANCH | | 1309 ENGLEWOOD | | | DALLAS | TX | 75203 |
| 3490 | WILLIAM GEORGE BREWSTER | | 1610 FLORES AVE | | | LAREDO | TX | 78040 |
| 489 | WILLIAM GORDON BRANCH JR | | 24592 W 110TH ST | | | OLATHE | KS | 66061 |
| 1082 | WILLIAM GRANT HORROCKS | | 7407 QUAKERTOWN AVE | | | WINNETKA | CA | 91306 |
| 5371 | WILLIAM H BRIGHAM JR | | 3452 LOYOLA LN | | | MOBILE | AL | 36608 |
| 15046 | William Henry | | PO Box 386 | | | Charlotte | TX | 78011 |
| 3638 | WILLIAM HENRY BUCKLEY GST TRUST | | WILLIAM HENRY BUCKLEY TTEE | 3338 BOXELDER DR | | HOUSTON | TX | 77082 |
| 1354 | WILLIAM JACK SIBLEY | | 535 E CRAIG PL | | | SAN ANTONIO | TX | 78212 |
| 1777 | WILLIAM L and HOPE VINSON | | PO BOX 548 | | | CLAREMORE | OK | 74018 |
| 4009 | WILLIAM L HUTCHISON | | PO BOX 260115 | STE 2150 | | PLANO | TX | 75026-0115 |
| 2055 | WILLIAM L JACKSON | | 11008 LEGENDS LN | | | AUSTIN | TX | 78747 |
| 4400 | WILLIAM LANCE CRAWFORD | | 412 SHEP ST | | | AUSTIN | TX | 78748 |
| 5127 | WILLIAM LOUIS DAVANT | | PO BOX 214 | | | BLESSING | TX | 77419-0214 |
| 2445 | WILLIAM M BRELSFORD ESTATE | | DONALD R STUART INDEPENDENT EXEC | PO BOX 5325 | | TYLER | TX | 75712 |
| 4369 | WILLIAM M SHOUP | | 1708 N BRIDGE | | | VICTORIA | TX | 77901 |
| 3493 | WILLIAM N MAYO JR DGT TRUST | | DATED 02 01 2011 | WILLIAM N MAYO TRUSTEE | 88 MISSION DR | NEW BRAUNFELS | TX | 78130 |
| 5207 | WILLIAM N SMITH | | FBO JS MENDOZA BOK NA | PO BOX 1588 | | TULSA | OK | 74101-1588 |
| 5257 | WILLIAM N SMITH JR 1984 TR | | RAYMOND B KEATING II SUC TR | PO BOX 62208 | | HOUSTON | TX | 77205 |
| 5490 | WILLIAM O HUIE JR | | 6334 GRANDVILLERS DR | | | CORPUS CHRISTI | TX | 78414-6066 |
| 595 | WILLIAM OTIS AND JOAN HENRY | | 1035 KILGORE ST | | | PLEASANTON | TX | 78064 |
| 1539 | WILLIAM P DEVEREUX JR | | PO Box 303005 | | | AUSTIN | TX | 78703 |
| 3520 | WILLIAM R BIGGS | | 5408 EL DORADO DR | | | FORT WORTH | TX | 76107-0000 |
| 2519 | WILLIAM R POWELL and CAROLYN POWELL | | N AMERICAN RESERVE CORP NOMINEE | 26113 OAKRIDGE DR STE B | | THE WOODLANDS | TX | 77380 |
| 4464 | WILLIAM R YODER | | 3010 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| 1945 | WILLIAM ROLAND ENGELKING JR | | 3333 S ALAMEDA ST APT 7 A | | | CORPUS CHRISTI | TX | 78411-1858 |
| 2024 | WILLIAM S HART | | PO BOX 1003 | | | WEST POINT | VA | 23181-1003 |
| 3589 | WILLIAM S STRANE | | 4889 STATE HWY 111 N | | | EDNA | TX | 77957 |
| 15047 | William Scott Founda | | 801 Cherry St | Unit 46 | | Fort Worth | TX | 76102-6836 |
| 3911 | WILLIAM SINGER TRUST | | WELLS FARGO BANK NA SUCCESSOR TRUSTEE | OIL GAS and MINERAL ADMINISTRATION | PO BOX 41779 | AUSTIN | TX | 78704 |
| 3494 | WILLIAM SLATIN HILL | | 3019 ROBINSON RD | | | MISSOURI CITY | TX | 77459-0000 |
| 865 | WILLIAM STEPHEN HAUSSER | | 405 TERRELL RD | | | SAN ANTONIO | TX | 78209 |
| 1433 | WILLIAM T MALOY | | 325 CONTOUR DR | | | SAN ANTONIO | TX | 78209 |
| 3495 | WILLIAM T SPELLER LLC | | 3535 NW 58TH ST STE 900 | | | OKLAHOMA CITY | OK | 73112-4812 |
| 2395 | WILLIAM T VOGT JR | | 800 N SHORELINE BLVD STE 2550S | | | CORPUS CHRISTI | TX | 78401-3764 |
| 5319 | WILLIAM TERRELL HOOPER JR | | PO BOX 1692 | | | CONROE | TX | 77305-1692 |
| 15048 | William Thetford | | 604 Simpson Rd | | | Victoria | TX | 77904 |
| 1590 | WILLIAM THOMAS GUERRA | | PO Box 906 | | | ROMA | TX | 78584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3767 | WILLIAM V HYMAN | | 7245 N US HWY 183 | | GONZALES | TX | 78629-0000 |
| 3496 | WILLIAM ZAVORSKAS | | 4733 ASPEN CT | | CHARLOTTE | NC | 28210 |
| 246 | Williams Ranch and Farm | | 1079 Hwy 72 | | Tilden | TX | 78072 |
| 3497 | WILMA HINOJOSA | | PO Box 1046 | | ALICE | TX | 78333-0000 |
| 4745 | WILMA LYNETTE DEGOCHE | | 1605 ABIFF RD | | BON AQUA | TN | 37025 |
| 3498 | WILMA M PHILLIPS TRUST DTD 11 11 85 | | JUDITH R CRUZ TRUSTEE | PO Box 4539 | SEDONA | AZ | 86340-4539 |
| 1920 | WILSON B CREVELING | | 121 ARROWHEAD LN | | HAINES CITY | FL | 33844-9711 |
| 691 | WILSON RYLAND | | PO BOX 1151 | | UVALDE | TX | 78801 |
| 4079 | WINCO PROPERTIES INC | | PO BOX 56065 | | HOUSTON | TX | 77256 |
| 15049 | Windom Royalties LLC | | Nobile Royalties | PO Box 660082 | Dallas | TX | 75266-0082 |
| 4078 | WINIFRED WEIL ATWELL | | 120 AUSTIN HWY STE 105 | | SAN ANTONIO | TX | 78209 |
| 928 | WINSSINGER ASSOCIATES | C O RLU OIL and GAS INC | ATTN APRIL KULICK | 3519 PAESANOS PKWY STE 104 | SAN ANTONIO | TX | 78231 |
| 15261 | WM Corp Services Inc | | 1200 Smith St | Ste 1400 | Houston | TX | 77002 |
| 5419 | WOLFSNARE ROYALTY and MINERALS | | 601 TEETSHORN | | HOUSTON | TX | 77009 |
| 5308 | WOODS FAMILY TRUST II | | BRUCE C BERRY TTEE | 2104 LAKEVIEW LOOP | KILLEEN | TX | 76543 |
| 15313 | World AG Investment | | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 15314 | World Aircraft Inc | | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 5532 | WORLD WILDLIFE FUND INC | | MARY A DOWN TRST and EST ADMIN | 1250 24TH ST NW | WASHINGTON | DC | 20037 |
| 15315 | Worldwide Imports | | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 4066 | WOUND CARE CENTER | | RANDALL D WOLCOTT FARMERS NATIONAL CO AGENT | PO BOX 3480 | OMAHA | NE | 68103-0480 |
| 5526 | WW WORLDWIDE LLC | | WILLIAM ONEAL MNG MEMBER | 18124 WEDGE PKWY STE 460 | RENO | NV | 89511 |
| 2520 | WY VEL CORPORATION | | PO Box 340309 | | AUSTIN | TX | 78734-0006 |
| 4686 | WYATT EUGENE FARLEY ESTATE | | 670 HWY 281 | CRYSTAL DENISE FARLEYINDEP EXCUTRIX | GEORGE WEST | TX | 78022 |
| 1410 | WYNONA M RIGGS | | PO BOX 1134 | | FORT STOCKTON | TX | 79735-1134 |
| 2418 | XL TEXAS MINERAL TRUST | | 616 TEXAS ST | | FORT WORTH | TX | 76102 |
| 247 | XTO Energy | | 110 W 7th St | | Fort Worth | TX | 76102 |
| 861 | XTO ENERGY INC | | PO BOX 840780 | | DALLAS | TX | 75284-0780 |
| 248 | Xtra Mile Semi Trucks | | 214 Ranch Rd | | Laredo | TX | 78043 |
| 3912 | YAKIMA LTD | | 4914 TIMBERLINE DR | | AUSTIN | TX | 78746 |
| 4759 | YAMIL YUNES | | 701 E ALLENDE ST | | ROMA | TX | 78584 |
| 3768 | YNOCENCIO AVILA | | PO Box 815 | | HEBBRONVILLE | TX | 78361-0000 |
| 3499 | YOLANDA FAZ | | 5762 BROKEN LANCE | | SAN ANTONIO | TX | 78242-0000 |
| 3500 | YOLANDA GUEVARA | | 100 ALBINA ST | | FALFURRIAS | TX | 78355-4005 |
| 2126 | YOLANDA I MARTINEZ | | 211 FAL HWY | | HEBBRONVILLE | TX | 78361-3209 |
| 1052 | YOLANDA LOPEZ | | PO BOX 508 | | ZAPATA | TX | 78076 |
| 15051 | Yolanda Luna | | 1349 Empire Central Dr | Ste 500 Lock Box 5 | Dallas | TX | 75247 |
| 3501 | YOLANDA M WOODROW | | PO Box 115 | | ZAPATA | TX | 78076-0000 |
| 3924 | YOLANDA RAMIREZ | | 111 E DANNELLY ST | | HEBBRONVILLE | TX | 78361 |
| 3502 | YOLANDA U RANGEL | | 1517 W 32ND ST | | AUSTIN | TX | 78703 |
| 5034 | YOLANDA Z SOLIZ | | 1142 W YOAKUM | | KINGSVILLE | TX | 78363 |
| 15052 | Yosemite Creek O and G | | 4350 S Monaco St | 5th Fl | Denver | CO | 80237 |
| 249 | Young Heavy Haul | | PO Box 5632 | | Victoria | TX | 77903 |
| 15262 | Yvete Puga | | PO Box 1103 | | George West | TX | 78022 |
| 3769 | YVETTE G CAVAZOS | | 3307 N 21 1 2 | | MCALLEN | TX | 78501-0000 |
| 3586 | YVETTE M GAGE CANALES | | 119 AZINGER DR | | LAREDO | TX | 78045 |
| 3503 | YVETTE N GUTIERREZ | | PO Box 3501 | | LAREDO | TX | 78044-3501 |
| 1066 | YVONNE A HINOJOSA | | 608 W TILLEY | | HEBBRONVILLE | TX | 78361 |
| 3504 | YVONNE GARWOOD NANCE IRREVOCABLE TRUST | | LOVE NANCE TRUSTEE | 1808 NILES RD | AUSTIN | TX | 78703-0000 |
| 2425 | YZAGUIRRE MINERAL TRUST | | PO BOX 815 | | BROWNSVILLE | TX | 78522-0815 |
| 3505 | ZACHARY A IVES | | 322 16TH ST SW | | ALBUQUERQUE | NM | 87104-1107 |
| 5813 | Zachary J Tschirhart | | 16055 N State Hwy 16 Unit 24 | | Poteet | TX | 78065 |
| 15263 | Zack Maxey | | Nealon Law LLC | 1266 E Main St 700R | Stamford | CT | 06902 |
| 250 | Zapata County Water Works | | 605 N US Hwy 83 | Ste D | Zapata | TX | 78076 |
| 15316 | Zapata Excell Inc | | 1261 Pass Rd | | Gulfport | MS | 39501 |
| 3506 | ZARAGOZA RODRIGUEZ | | 1417 E MAHL | | EDINBURG | TX | 78539-0000 |
| 3507 | ZION PETROLEUM COMPANY | | 1015 W BROOKE HOLLOW CT | | STILLWATER | OK | 74075 |
| 3508 | ZOE FACKLER | | 11808 BALM RIVERVIEW RD | | RIVERVIEW | FL | 33569-6606 |
| 1103 | ZOEGOLD LLC | | 5773 WOODWAY DR 420 | | HOUSTON | TX | 77057-1501 |
| 3509 | ZULEMA SAENZ | C O JOEY R SAENZ POA 8325 SAINT CLAIR ST | | | MCKINNEY | TX | 75071 |