### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF MISSISSIPPI

IN RE: EL DORADO GAS & OIL, INC. *et. al.*[1]        NO. 23-51715-JAW
                                              CHAPTER 11

### SECOND AMENDED
### FIRST APPLICATION FOR COMPENSATION FOR THE
### ATTORNEYS FOR THE DEBTOR IN HUGOTON OPERATING COMPANY, INC.
**(August 14, 2023 to March 31, 2024)**
**(INTERIM APPLICATION)**

       **COME NOW**, PATRICK A. SHEEHAN and the law firm of SHEEHAN & RAMSEY, PLLC (collectively the "**Applicant**" or "**Sheehan**"), attorneys for the Debtor, Hugoton Operating Company, Inc. ("**Hugoton**"), and file this *Second Amended First Application for Compensation for the Attorneys for the Debtor in Hugoton Operating Company, Inc.* ("**Second Amended Fee Application**") for the period from the date of the filing of the Voluntary Petition, August 14, 2023, to the appointment of a Chapter 11 Trustee, March 31, 2024.

> **GENERAL STATEMENT as to multiple amended fee applications** for the four (4) jointly administered cases (now substantively consolidated under Case No. 23-51715-JAW, EDGO). The undersigned counsel filed four (4) amended fee applications in the EDGO related cases, amending four (4) previously filed fee applications listed as follows:
>
> | Debtor | Period | Dk. #[2] | Filed | Amended | Filed |
> |---|---|---|---|---|---|
> | 1st Fee App-Hugoton | 8/14/23-3/31/24 | 600 | 7/09/24 | 1453 | 7/31/25 |
> | 1st Fee App-4 joint cases | 5/01/24-8/31/24 | 825 | 9/25/24 | 1454 | 7/31/25 |
> | 2nd Fee App-4 joint cases | 9/01/24-12/31/24 | 1113 | 1/24/25 | 1465 | 8/05/25 |
> | 3rd Fee App-4 joint cases | 1/01/25-4/30/25 | 1360 | 6/06/25 | 1466 | 8/05/25 |
>
> The original fee applications disclosed payments to counsel from third-party non-debtors but did not identify the source of these third-party payments. Each of the original applications listed above was amended, but the Court determined that the amendments still did not provide sufficient information as to dates of payments and did not provide backup in the form of check, wire advice and bank statement copies. This Second

---

[1] The Debtors in these four (4) substantively consolidated chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: El Dorado Gas & Oil, Inc. ("**EDGO**") (4581); Hugoton Operating Company, Inc. ("**Hugoton**") (3245); Bluestone Natural Resources, II- South Texas, LLC ("**BSST**") (4581) and World Aircraft, Inc. ("**WAC**") (4581).

[2] All docket references are to Case No. 23-51715-JAW, El Dorado Gas & Oil, Inc., unless otherwise noted.

Amended Fee Application for the Hugoton case is filed requesting professional fees and expense reimbursement for the period 8/14/23 through 3/31/24. Further amendments are not filed for the other three (3) fee applications listed above as the only deficiency in those (first) amended fee applications appears to be a recitation, pursuant to Bankruptcy Rule 2016(a)(B), of the third-party payments in the Hugoton case as required by Bankruptcy Rule 2016(a)(1)(B);[3] and the material provided with this Second Amended Fee Application fully addresses those payments.

**DOCUMENT SPECIFIC PREFACE to this Second Amended Fee Application.** The original *First Application for Compensation for Attorneys for the Debtor in Hugoton Operating Company, Inc* (Dk 600, filed 7/9/24) ("Original First Application") stated that a third-party non-debtor paid $39,537.02 to counsel, but did not disclose the identity of that third party payor. On the Court's suggestion at a hearing on 7/22/25 counsel amended the application by filing the *Amended First Application for the Attorneys for the Debtor in Hugoton Operating Company, Inc.* (Dk. 1453) ("First Amended Application") to state that non-debtors El Dorado Gas and Oil, Inc. and Thomas Swarek paid $14,537.02 and $10,000 respectively over the course of the billing period. Those amounts along with a $15,000 pre-petition retainer paid by Hugoton as the Debtor were deducted from the amount requested in the Original First Application, the First Amended Application, and this Second Amended Fee Application; reducing the amount requested to be paid for fees and expenses by $39,537.02, from $89,931.12 to $50,394.10.

At the telephonic status conference on 9/23/25 the Court indicated to counsel that further information was needed and that dates of the third-party payments should be stated, and backup in the form of copies of checks, wire advices and bank statements should be provided. This Second Amended Fee Application is filed to supply that information and backup documents. See Paragraph 5 below for dates of third-party payments and Appendix 1 for copies of checks and or wire advices and bank statements documenting each such payment.

Backup documents are provided as follows:[4]

**Appendix 1:** - List of all payments to counsel with backup consisting of copies of checks, wire advices and/or bank statements showing the source of each payment.

**Appendix 2:** Color coded chart with overview of all payments received by Sheehan & Ramsey, PLLC, and their application to the respective Chapter 11 cases and others.

**Appendix 3:** Chart with details of all payments received, their application to the cases, and when and where disclosed on documents filed in the cases.

---

[3] Bankruptcy Rule 2016(a)(1)(B) requires an application of a professional for compensation to show "all payments previously made . . . ." (Amended 2024 – stylistic changes only. See Committee Notes to 2024 Amendment.)

[4] Backup documents provided with this Second Amended Fee Applications are appended hereto and denominated as appendices to distinguish them from the Exhibit attached to the original and all amended applications without change.

**Appendix 4:** Narrative of the receipt and application of each payment from or on behalf of the respective debtors.

**Appendix 5:** Chart of periods of representation by Sheehan.

**Appendix 6:** Timeline for all Chapter 11 cases showing significant events in case administration, and all fee applications and approval orders.

**Appendix 7:** Chart showing all fee applications filed by Sheehan in the EDGO related cases (EDGO, Hugoton, BSST and WAC), amendments thereto, and payment status.

**Appendix 8:** List of payments from Swarek related companies from the EDGO accounting system, and backup consisting of bank statements, checks and wire advices.

**Appendix 9:** List of payments to Sheehan paid by the EDGO Chapter 11 Trustee, Dawn Ragan for work on the four (4) jointly administered, now substantively consolidated, cases.

**Appendix 10:** Chart of all filings disclosing receipt of fees and reimbursement of expenses for each of the EDGO related cases. (Application to employ, Form 2030 disclosure of compensation, SOFA Item 11, and fee applications).

**Appendix 11:** Bank statements for Sheehan & Ramsey, PLLC business account and Trust Account (redacted) showing receipt of each payment by or on behalf of a Swarek related debtor.

**Appendix 12:** Spreadsheet showing all fees and expenses billed by Sheehan & Ramsey, PLLC in the EDGO jointly administered (now substantively consolidated) cases, and amounts paid and amounts unpaid.

**This Second Amended Fee Application amends the original First Fee Application (El Dorado Dk. 600) and the First Amended Application (EDGO Dk. 1453), to disclose the sources of funds paid by others on behalf of the Debtor, the dates of such payments; and to provide documentation of such payments. See ¶ 5 and Appendix 1.**

1. On the 14th day of August 2023, Hugoton filed its *Voluntary Petition for Relief* pursuant to Chapter 11 of the United States Bankruptcy Code. On January 22, 2024, the Court approved appointment of Dawn Ragan as Chapter 11 Trustee for Hugoton (Hugoton Doc. 196). On March 12, 2024, the Court ordered that Hugoton be jointly administered under lead case, El Dorado Gas & Oil, Inc., Case No. 23-51715-JAW (Hugoton Doc. 279), and the cases remained under joint administration until they were substantively consolidated on August 21, 2025 (Dk. 1504).

2.      This Court has jurisdiction over this matter under 28 U.S.C. §1334. This is a core proceeding pursuant to 28 U.S.C. §157.

3.      On September 3, 2023, the Applicant filed an *Application* to be employed as Counsel in the Hugoton case (Hugoton Doc. 19). On September 29, 2023, an Order approving employment of counsel was entered (Hugoton Doc. 27). On December 29, 2023, the Applicant filed a *First Amended Application to Employ* (Hugoton Doc. 97), which was granted by Order entered on February 9, 2024 (Hugoton Doc. 248), affecting a change in hourly rates of compensation.

4.      This *Second Amended Fee Application* seeks approval of fees and expenses for the Applicant from August 14, 2023, to March 31, 2024[5]. The amount requested to be approved is $87,373.33 for fees and $2,557.79 for reimbursement of expenses, for a total requested to be approved of $89,931.12. A copy of the statement of the Applicant with time and expenses itemized is attached hereto as **Exhibit "A"**.

5.      The Applicant requests that this Court approve fees and expenses from August 14, 2023 (Petition Date) to March 31, 2024 (appointment of Chapter 11 Trustee), in the total amount of $89,931.12, and to authorize the Trustee to pay such fees and expenses after deducting a $15,000.00 retainer paid by the Debtor pre-petition[6], and $24,537.02 previously paid by a non-debtor third party, with an amount to be paid of $50,394.10. **Payments by Third Party non-debtors were made and credited against the total were paid as follows:**

| Date | Payor | Total Paid | Applied to Hugoton |
|---|---|---|---|
| 08/31/23 | El Dorado Gas & Oil | $10,000.00 | $3,000.00 |
| 09/29/23 | El Dorado Gas & Oil | $10,000.00 | $4,000.00 |
| 10/27/23 | El Dorado Gas & Oil | $10,000.00 | $1,000.00 |
| 11/17/23 | El Dorado Gas & Oil | $15,000.00 | $4,000.00 |
| 12/20/23 | El Dorado Gas & Oil | $11,537.00 | $2,537.00 |
| 01/29/24 | Thomas Swarek | $15,000.00 | $6,000.00 |
| 02/14/24 | Thomas Swarek | $10,000.00 | $4,000.00 |
| | Total | | $24,537.00 |

---

[5] All applications for approval for compensation for services and expenses incurred on behalf of Hugoton which were incurred after March 31, 2024 are combined with those for El Dorado Gas & Oil, Inc. in the four jointly administered (now substantively consolidated) cases.

[6] In the original First Application (Doc. 600), it was erroneously stated that the $15,000 retainer was paid by a third-party non-debtor. It was paid by Hugoton Operating Company, Inc. Check No. 1430 dated August 14, 2023 drawn on the account registered to Hugoton, Account No. XXXX1582 at The First Bank, Gulfport, Mississippi.

6.    The Applicant is aware that payment of professional fees expenses may be delayed due to the unavailability of funds pending the sale of assets or increased production form the wells operated by the Chapter 11 Trustee in this case.

**WHEREFORE, PREMISES CONSIDERED**, The Applicant respectfully requests that this Court approve this *Second Amended First Application for Compensation for the Attorneys for the Debtor* in the Hugoton case, and approve the payment of fees and reimbursement of expenses after deducting amounts previously paid by third non-debtor in the total amount to be paid of $50,394.10 on the interim basis and that the Chapter 11 Trustee be authorized to pay the requested amount on an interim bases subject to the availability of funds in said Chapter 11 Trustee's business judgment and pray for any other relief that may be just.

**THIS** the 12th day of December 2025.

SHEEHAN & RAMSEY, PLLC

/s/Patrick A. Sheehan
PATRICK A. SHEEHAN
Attorney for Debtors

Patrick A. Sheehan, MS Bar #6747
Sheehan & Ramsey, PLLC
429 Porter Avenue
Ocean Springs, MS 39564
Phone: (228) 875-0572
pat@sheehanramsey.com

### CERTIFICATE OF SERVICE

I, the undersigned PATRICK A. SHEEHAN, hereby certify that on this day, I electronically filed the foregoing with the Clerk of the Court using the ECF system, which sent notification of such filing to the following: all ECF participants; and I hereby certify that I have mailed by U.S. Postal Service the documents to the following non-ECF participants on the list of creditors attached hereto.

This the 12th day of December 2025.

/s/ Patrick A. Sheehan
PATRICK A. SHEEHAN

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF MISSISSIPPI**

IN RE: EL DORADO GAS & OIL, INC. *et. al.*[1]      NO. 23-51715-JAW
                                                   CHAPTER 11

**NOTICE**

YOU ARE HEREBY NOTIFIED that Patrick A. Sheehan and Sheehan & Ramsey, PLLC, in the above jointly administered case, have filed with the Bankruptcy Court a *Second Amended First Application for Compensation for the Attorneys for the Debtor in Hugoton Operating Company, Inc.*, a copy of which is attached to this Notice.

YOU ARE FURTHER NOTIFIED that any objection to the proposed motion should be filed by written pleading with the Court within twenty-one (21) days of the date of this Notice with a copy mailed to the U.S. Trustee and the attorney for the Debtor. If no objection is timely filed, the Court may grant the motion as requested.

**SHEEHAN & RAMSEY, PLLC**

/s/Patrick A. Sheehan
**PATRICK A. SHEEHAN**

Patrick A. Sheehan, MS Bar #6747
Sheehan & Ramsey, PLLC
429 Porter Avenue
Ocean Springs, MS 39564
Phone: (228) 875-0572
pat@sheehanramsey.com

**CERTIFICATE OF SERVICE**

I, the undersigned PATRICK A. SHEEHAN, hereby certify that on this day, I electronically filed the foregoing with the Clerk of the Court using the ECF system, which sent notification of such filing to the following: all ECF participants; and I hereby certify that I have mailed by U.S. Postal Service the documents to the following non-ECF participants on the attached creditor mailing matrix.

This the 12th day of December 2025.

/s/ Patrick A. Sheehan
PATRICK A. SHEEHAN

---

[1] The Debtors in these four (4) chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: El Dorado Gas & Oil, Inc. (4581) ("**El Dorado**"); Hugoton Operating Company, Inc. (3245) ("**Hugoton**"); Bluestone Natural Resources, II- South Texas, LLC (4581) ("**Bluestone**") and World Aircraft, Inc. (4581) ("**World Aircraft**").

Label Matrix for local noticing
0538-6
Case 23-51715-JAW
Southern District of Mississippi
Gulfport-6 Divisional Office
Thu Dec 11 15:53:07 CST 2025

Alexander, Winston & Associates, Inc.
The Parnell Law Group
P.O. Box 217
Purvis, MS 39475-0217

American National Insurance Company
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Archrock Partners Operating LLC
c/o J. Walter Newman IV
587 Highland Colony Parkway
Ridgeland, MS 39157-8784

Bexar County, Texas
Linebarger Goggan Blair & Sampson
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205-1588

Bluestone Natural Resources II - South Texas
Consolidated Debtor
1261 Pass Rd.
Gulfport, MS 39501-6236

Border Wall Services, Inc.
c/o William P. Wessler
P.O. Box 175
Gulfport, MS 39502-0175

Brooks County
Linebarger Goggan Blair & Sampson LLP
PO Box 17428
Austin, TX 78760-7428

CR3 Partners, LLC
Greg Baracato, Partner
13355 Noel Road
Suite 2005
Dallas, TX 75240-6635

El Dorado Gas & Oil, Inc.
1261 Pass Road
Gulfport, MS 39501-6236

Energy Advisors Group, Inc.
Brian J. Lidsky, Director
4265 San Felipe Street
Suite 650
Houston, TX 77027-2913

Equify Financial LLC
c/o Wright Law Group PLLC
P.O. Box 105603
PMB 84356
Atlanta, GA 30348-5603

First Service Bank
486 Highway 65 North
Clinton, AR 72031-7126

Florida Gas Transmission Company, LLC
c/o Jim F. Spencer, Jr.
Watkins & Eager PLLC
P.O. Box 650
Jackson, MS 39205-0650

Howdy Enterprises, Ltd
P.O. Box 1656
Leander, TX 78646-1656

Hugoton Operating Company, Inc.
Consolidated Debtor
1261 Pass Rd.
Gulfport, MS 39501-6236

IPFS Corporation
30 Montgomery Street
Suite 1000
Jersey City, NJ 07302-3836

J-W Power Company
c/o Wessler Law Firm
P.O. Box 175
P.O. BOX 15549
Gulfport, MS 39502 United States

Jim Wells CAD
Linebarger Goggan Blair & Sampson LLP
PO Box 17428
Austin, TX 78760-7428

Kurtzman Carson Consultants, LLC dba Verita
222 N. Pacific Coast Highway
3rd Floor
Attn: Drake D. Foster
El Segundo, CA 90245-5648

Live Oak CAD
Linebarger Goggan Blair & Sampson LLP
PO Box 17428
Austin, TX 78760-7428

(p)LINEBARGER GOGGAN BLAIR & SAMPSON  LLP
ATTN DON STECKER
112 E PECAN
SUITE 2200
SAN ANTONIO TX 78205-1588

Mestena, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Metropolitan Life Insurance Company
c/o Timothy J. Anzenberger
Adams and Reese LLP
1018 Highland Colony Parkway, Suite 800
Ridgeland, MS 39157-2057

Mississippi Power Company
Balch & Bingham, LLP
1310 Twenty Fifth Avenue
Gulfport, MS 39501 United States

Murphy Ball Stratton LLP
1001 Fannin Street
Suite 720
Houston, TX 77002-6707

Park Energy Services, LLC
c/o Connor J. Smith, Dore Rothberg Law
16225 Park Ten Place Dr
Suite 700
Houston, TX 77084

Railroad Commission of Texas
Office of the Attorney General of Texas
P. O. Box 12548
Austin, TX 78711-2548

Tiger Capital Group, LLC
c/o Evan N. Parrott
11 North Water Street
Suite 24290
Mobile, AL 36602-5024

Tiger Capital Group, LLC
c/o Mark P. Naughton
340 North Westlake Blvd.
Suite 260
Westlake Village, CA 91362-7036

Victoria County

White Rock Oil & Gas
5810 Tennyson Parkway
Suite 500
Plano, TX 75024-3523

World Aircraft, Inc.
Consolidated Debtor
1261 Pass Rd.
Gulfport, MS 39501-6236


U.S. Bankruptcy Court
Dan M. Russell, Jr. U.S. Courthouse
2012 15th Street, Suite 244
Gulfport, MS 39501-2036

31 Group
P.O. Box 1706
Rockwall, TX 75087-1706

4 Star Venture LP
1237 Campbell Rd.
Houston, TX 77055-6453


5H Brothers LP
P.O. Box 1076
Beeville, TX 78104-1076

5M Resources Ltd.
c/o Roberto Martinez
3104 San Clemente
Mission, TX 78572-7641

5SM LP
117 Idaho
Laredo, TX 78041-3210


7 Compression LLC
5636 Shirley Dr.
Tyler, TX 75708-6631

821 Energy LLC
P.O. Box 910
Aledo, TX 76008-0910

A C Green
P.O. Box 487
Lolita, TX 77971-0487


A E Margo
705 Toronto #D5
McAllen, TX 78503-3035

A Fidel Santos
401 Manor Rd.
Laredo, TX 78041-2754

A Frank Klam
8309 Cedarbrake
Houston, TX 77055-4823


A L Rhodes Trustee
1150 Estates Dr
Ste. D
Abilene, TX 79602-4298

A P Scott
618 S Vermont St.
Covington, LA 70433-3735

A. James Tulp, Esq.
Baker Donelson Bearman Caldwell & Berkow
Counsel for Mestena, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009


A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for ATIC Limited Partnership
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for American National Insurance
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for Briguna, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009


A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for Resource Strategies, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

AA Garza, Ltd
10604 Big Thicket Dr.
Austin, TX 78747-2709

ABH Baxter LP
P.O. Box 1649
Austin, TX 78767-1649


ALFF Geologic Consult
17132 Bishopsgate Dr.
Pflugerville, TX 78660-1854

AM Brown Family
395 North 10 St.
Beaumont, TX 77702-1901

ATIC Limitd Partnrship
Alan Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211-7009


ATIC Limited Partnership
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

AWF Inc
P.O. Box 745
Chanute, KS 66720-0745

Abe Wilson
109 Regal Dr.
Laredo, TX 78041-2334

Abel Gutierrez
1103 Lincoln St
Apt. 16
Zapata, TX 78076-3944

Abelardo Hernandez
344 Mango Dr.
Zapata, TX 78076-4216

Abelino Bustamante
P.O. Box 42
Bulverde, TX 78163-0042

Abigail Barberena
531 Norwich Loop
Laredo, TX 78045-8503

Abraham Pen
706 Single Pine Ct
Spring, TX 77373-7923

Abraham Pena
2225 W Hermosa Dr.
San Antonio, TX 78201-2847

Ace Hill Alsup Jr
3604 Moon River Rd.
Austin, TX 78746-7408

Acela Martinez
2219 E Frost St.
Laredo, TX 78043-1614

Ada Gazaway
P.O. Box 271
Utopia, TX 78884-0271

Ada Gonzalez
1820 Guerrero St.
Laredo, TX 78043-2635

Ada Goodman
401 Miramar
Corpus Christi, TX 78411-1526

Ada Keen
3513 Tiger Lane
Corpus Christi, TX 78415-3017

Ada Ramos
P.O. Box 26
Hebbronville, TX 78361-0026

Adalberto & Lynne
Nava
711 Widener
Laredo, TX 78041-2868

Adalberto Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Adams & Reese, LLP
1018 Highland Colony P
Ste. 800
Ridgeland, MS 39157-2057

Adan Benavides Trust
P.O. Box 1416
Medina, TX 78055-1416

Adandou Inc LLC
P.O. Box 3602
Wichita Falls, TX 76301-0602

Adela Gonzalez
18610 Tuscany Stone
Apt. 1419
San Antonio, TX 78258-3670

Adelaida Guerra
1484 Echols
Kyle, TX 78640-8797

Adelfa Darnell
905 Cortez St.
Laredo, TX 78040-6271

Adelina Cantu
P.O. Box 934
Hebbronville, TX 78361-0934

Adelle Shaw
813 W Friar Tuck
Houston, TX 77024-3639

Adobe Acquisition
P.O. Box 3409
Millsap, TX 76066

Adolfo Martinez
P.O. Box 117
Roma, TX 78584-0117

Adrian Morena
525 Estates Dr.
Copper Canyon, TX 75077-4809

Adriana Arias
1380 Rue Beauvais
Mandeville, LA 70471-1235

Adriana Benavides
8903 Fox Lane
Laredo, TX 78045-6252

Adriana Beyer
9834 Sagebark Dr.
Houston, TX 77089-4216

Adriana Laurel Estat
2314 Middlecoff Lane
Laredo, TX 78045-8159

| | | |
|---|---|---|
| Adriana Leal<br>415 Oak Leaf Dr.<br>Duncanville, TX 75137-3151 | Adriana Schofield<br>7029 Magic Moment Lane<br>Las Vegas, NV 89119-0376 | Adrienne Chrobak<br>MC Ventures LLC<br>10503 Laurel Hill Cove<br>Austin, TX 78730-1415 |
| Advance Compression<br>Equipment, LLC<br>7502 US Highway 59<br>North Victoria, TX 77905-5508 | Ahern<br>P.O. Box 100711<br>Atlanta, GA 30384-0711 | Ahern Rentals Inc.<br>Mark Kirkorsky, PC<br>P.O. Box 25287<br>Tempe, AZ 85285-5287 |
| Ahern Rentals, Inc.<br>c/o Mark A. Kirkorsky, P.C.<br>PO Box 25287<br>Tempe, AZ 85285-5287 | Aida Lopez<br>P.O. Box 617<br>Stockdale, TX 78160-0617 | Aida Ramirez<br>202 Idaho St.<br>Laredo, TX 78041-3213 |
| Aida Ramirez<br>431 Badajoz<br>Laredo, TX 78046-8587 | Aida Ramirez<br>P.O. Box 63<br>Bruni, TX 78344-0063 | Alabama Power (Bond)<br>c/o Credit Collection<br>600 North 18th St.<br>Birmingham, AL 35203-2200 |
| Alaina Delarosa<br>Protection Trust<br>7419 Pony Creek<br>Missouri City, TX 77459-6940 | Alaina Delarosa Trus<br>7419 Pony Creek<br>Missouri City, TX 77459-6940 | Alan Castillo<br>1112 Falcon Lane<br>Zapata, TX 78076-3959 |
| Alan Friedman<br>4211 Versailles Ave.<br>Dallas, TX 75205-3008 | Alan Friedman Trust<br>4211 Versailles Ave.<br>Dallas, TX 75205-3008 | Alan Hannifin<br>P.O. Box 20129<br>Sarasota, FL 34276-3129 |
| Alan L. Smith, Esq.<br>Baker Donelson Bearman Caldwell & Berkow<br>Counsel for ATIC Limited Partnership<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan L. Smith, Esq.<br>Baker Donelson Bearman Caldwell & Berkow<br>Counsel for American National Insurance<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan L. Smith, Esq.<br>Baker Donelson Bearman Caldwell & Berkow<br>Counsel for Briguna, LLC<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 |
| Alan L. Smith, Esq.<br>Baker Donelson Bearman Caldwell & Berkow<br>Counsel for Mestena, LLC<br>100 Vision Drive, Suite 400<br>Jackson, MS 39211-7009 | Alan L. Smith, Esq.<br>Baker Donelson Bearman Caldwell & Berkow<br>Counsel for Mestena, LLC<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan L. Smith, Esq.<br>Baker Donelson Bearman Caldwell & Berkow<br>Counsel for Resource Strategies, LLC<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 |
| Alan L. Smith, Esq.<br>Baker, Donelson, Bearman, Caldwell & Ber<br>Counsel for CherCo, LLC<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan Lee Smith, Esq.<br>Baker Donelson Bearman Caldwell Berkowit<br>Counsel for ATIC Limited Partnership<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan Lee Smith, Esq.<br>Baker Donelson Bearman Caldwell Berkowit<br>Counsel for American National Insurance<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 |
| Alan Lee Smith, Esq.<br>Baker Donelson Bearman Caldwell Berkowit<br>Counsel for Briguna, LLC<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan Lee Smith, Esq.<br>Baker Donelson Bearman Caldwell Berkowit<br>Counsel for Resource Strategies, LLC<br>100 Vision Drive, Suite 400<br>Jackson, Mississippi 39211-7009 | Alan Medina<br>2037 Willow Cove Dr.<br>Zapata, TX 78076-4006 |

Alan Smith, Esq.
100 Vision Dr.
Ste. 400
Jackson, MS 39211-7009

Alan Walberg
2243 Ave L
Dickinson, TX 77539-9645

Albar Elizondo Jr
500 E Anderson Lane
#250X
Austin, TX 78752-1207

Albert Alonzo
5927 White Cloud
San Antonio, TX 78238-3460

Albert Edwards
421 Cherry Creek Lane
Farmington, MO 63640-7837

Albert Glasscock
2402 Toulouse
Austin, TX 78748-6046

Albert Muller II
307 A F Muller Sr Blvd
Laredo, TX 78045-4190

Alberta Mason Estate
2873 Ragusa Lane
League City, TX 77573-6130

Albertico Macal
3214 Stephen Foster
San Antonio, TX 78223-4709

Alberto Elizondo
2521 Royal Troone Dr
Plano, TX 75025-6465

Alberto Lopez
4312 E Lopez Dr.
Edinburg, TX 78542-2071

Alberto Trevino Jr
1 Towers Park Lane
Apt. 1917
San Antonio, TX 78209-6439

Alberto Uribe
645 W 9th St.
Apt. 637
Los Angeles, CA 90015-1655

Albeza Gonzalez
6600 Casimir Cove
Austin, TX 78739-2016

Aldo Villarreal
2822 Kaiser Dr.
San Antonio, TX 78222-2016

Alejandro Villarreal
4653 Casa Blanca Rd.
Laredo, TX 78041-7672

Alejandro Villarreal
P.O. Box 2672
Laredo, TX 78044-2672

Alex Briones Jr
1230 Sullivan Court
West Sacramento, CA 95605-2237

Alex M. Garcia
203 Ann Dr.
Zapata, TX 78076-3755

Alex Palmer
1009 Belle Mease Blvd.
Nashville, TN 37205-4503

Alex Rodriguesz
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Alex Rodriguez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Alexander Grubbs
5 Bar Chase Trail
Longview, TX 75605-7205

Alexander Gulley
114 W Brandon
San Antonio, TX 78209-6404

Alexander Wettlaufer
1410 Etheridge Ave.
Austin, TX 78703-2540

Alexander Winter Assoc
c/o Morgan Bishop
P.O. Box 217
Purvis, MS 39475-0217

Alexander, Winton & Associates, LLC
c/o Parnell Law Group, LLC
P.O. Box 2189
Montgomery, AL 36102-2189

Alexandra Barrows
2456 Bienvenu
Berkeley, CA 94704

Alexandria Wettlaufe
1410 Etheridge Ave
Austin, TX 78703-2540

Alexia Barrera
22006 Diamond Chase
San Antonio, TX 78259-2744

Alfonso Avalos
6610 County Road 307
Jourdanton, TX 78026-4906

Alfonso H. Perez
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

Alfonso Herrera
704 St James
Laredo, TX 78041-6074

Alfonso Lopez Jr.
P.O. Box 2832
Zapata, TX 78076

Alfonso Perez
P.O. Box 127
Roma, TX 78584-0127

Alfonso Ramirez Jr
P.O. Box 607
Hebbronville, TX 78361-0607

Alfonso Ramos
2425 E FM 1717
Kingsville, TX 78363-8835

Alfonso Trevino Jr
326 New Castle Dr
Laredo, TX 78045-7740

Alfred & Dorothy
Haseloff Sr
800 Boulder Bluff
San Marcos, TX 78666-8348

Alfred Rhode Estate
5333 Everhart Rd
Ste. 100A
Corpus Christ, TX 78411-4845

Alfred Rhode Estate
5333 Everhart Rd
Ste. 100A
Corpus Christi, TX 78411-4845

Alfredo Alfredo
5029 10th St.
Port Arthur, TX 77642-1003

Alfredo Trevino III
310 E Gruy
Hebbronville, TX 78361-3824

Alfredo Villarreal
2226 W Gramercy Pl
San Antonio, TX 78201-4824

Alice Layton
500 N Shoreline Blvd.
Ste. 609
Corpus Christi, TX 78401-1200

Alice Realford
P.O. Box 10421
Corpus Christi, TX 78460-0421

Alice Sanchez
4114 Woodbridge Way
San Antonio, TX 78257-5009

Alicia De Tovar
3759 County Rd 332
Stockdale, TX 78160-6106

Alicia Garza
118 Milford Dr.
San Antonio, TX 78213-4036

Alicia Koeneke
P.O. Box 50
San Isidro, TX 78588-0050

Alicia Ramirez
723 Gillette Blvd.
San Antonio, TX 78224-2302

Alicia Salinas
1912 Victoria St.
Laredo, TX 78040-7703

Alicia Shank
5126 Stormy Trail
San Antonio, TX 78247-1719

Alicia Wills
1208 Mesa Trail
Keller, TX 76248-3672

Alison Garner
7245 Sitio Lima
Carlsbad, CA 92009-8484

Alissa Hernandez
8219 Shinning Elk
Garden Ridge, TX 78266-2989

Alissa Pena
5313 Wentworth Dr.
Corpus Christi, TX 78413-3722

Aliza Oliveros
6620 Grande Bay
Laredo, TX 78041-2017

All American Towing
981 Motsie Rd.
Biloxi, MS 39532-2201

AllState Energy
1261 Pass Rd.
Gulfport, MS 39501-6236

Allan Tuthill
13848 Blue Sage Lane
Valley Center, CA 92082-5884

Allen & Ann Staggers
Trust
368 Underwood Rd.
Marshall, TX 75672-4246

Allen & Ann Staggers
Trust
P.O. Box 1065
Flint, TX 75762-1065

Allen Hug
150 East 77th St
Apt. 7-C
New York, NY 10075-1926

Allen Lanier Jr
125 Arizona Loop
Laredo, TX 78041-3118

Allen McCallie
1643 Berkley Circle
Chattanooga, TN 37405-2134

Alma Coplen
8806 Crest Ridge Circl
Austin, TX 78750-3018

Alma Cuellar
1416 E Kearney St.
Laredo, TX 78040-2705

Alma Elizondo
2185 County Road 302
Glen Rose, TX 76043-5440

Alma Garcia
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Alma Garza
1308 1st St.
Zapata, TX 78076-3324

Alma Garza
Alma T. Garza
1308 1st St.
Zapata, TX 78076-3324

Alma Gonzelez
P.O. Box 336
Hebbronville, TX 78361-0336

Alma Guerrero
3714 Capri Dr.
Corpus Christi, TX 78415-3315

Alma Navarro
5223 Willow Glen
Houston, TX 77033-2844

Alma Zapata
1608 Orange Blossom Lp
Laredo, TX 78045-6285

Alonso Lopez
P.O. Box 112
Lopeno, TX 78564-0112

Alonso Trevino
P.O. Box 7427
Corpus Christi, TX 78467-7427

Alonza Avila
P.O. Box 485
Hebbronville, TX 78361-0485

Alonza Martinez
262 S Hartnett
Saint Louis, MO 63135-2104

Alonzo Laurel Ltd
217 W Village Blvd.
Ste. 2
Laredo, TX 78041-2285

Alonzo Rodriguez
1205 West 1st St.
Hebbronville, TX 78361

Alonzo Zamora Sr
10105 FM 1329
Concepcion, TX 78349-3619

Alphonso Gonzales
9255 SW 97th Terrace
Miami, FL 33176-2942

Alvaly Ramirez
508 Jaime J Zpapta
Lopeno, TX 78564-5809

Alvaro Landa Jr
1011 W Viggo St.
Hebbronville, TX 78361-2435

Alvin Dueitt
4901 Greenbriar Dr
Corpus Christi, TX 78413-2717

Alvin Kruse Le
8200 Lynn Lane Rd.
Broken Arrow, OK 74012-5319

Alvin Luskey
113 N Houston St.
Fort Worth, TX 76102-2007

Alvin Schuchert
3807 Rock Springs Dr
Kingwood, TX 77345-1243

Alvina Mulcahy
705 Jackson St.
Richmond, TX 77469-3417

Alworth Prospect
118 Mesa Park Dr.
Ste. 300
El Paso, TX 79912-6320

Alyas LP
476 Havasu Pt
Spring Branch, TX 78070-5522

Alyson Alexander
340 Old Mill Rd.
SPC218
Santa Barbara, CA 93110-1492

Amador Elizonda
4609 Have Hill Lane
Corpus Christi, TX 78411-4937

Amador Lopez Jr
2013 Brazos St.
Zapata, TX 78076-3661

Amador Ramirez
1944 Willow Cove Dr.
Zapata, TX 78076-4004

Amanda Gius
1841 Scenic View Dr.
Canyon Lake, TX 78133-2214

Amanda Majek
P.O. Box 1112
Orange Grove, TX 78372-1112

Amapolam Lopez
505 Delmar
Zapata, TX 78076-3287

Amcon Resources Inc.
P.O. Box 3025
Oklahoma City, OK 73101-3025

Amelia Speer
10818 Mount Tipton
San Antonio, TX 78213-1632

America Elizondo
P.O. Box 891
Zapata, TX 78076-0891

American Nat'l Ins
2525 S Shore Blvd.
Ste. 207
League City, TX 77573-2988

American Nat'l Ins
Alan Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211-7009

American Petrofina
1201 Louisiana St.
Ste. 1800
Houston, TX 77002-5605

Amerman Mineral Int
5161 San Felipe St.
Ste. 320-107
Houston, TX 77056-3633

Aminta Ramirez
2301 Lago Vista
Zapata, TX 78076-4612

Aminta Tijerina
1905 Garfield St.
Laredo, TX 78043-2932

Aminta Weaver
309 North Stoneman Ave
Seattle, WA 98101-2409

Amy Ryder
5170 Broadway St.
Ste. 6
San Antonio, TX 78209-5727

Ana Flores
10250 Lupine County
Road 2400
Lyford, TX 78569-2420

Ana Garcia Davis
3742 Brushwood Lane
Corpus Christi, TX 78415-3027

Ana Hernandez
4937 San Nicolas Dr.
Laredo, TX 78046-4027

Ana Josephson
c/o Eduvijes Josephson
1020 Pamela Dr.
Mission, TX 78572-4339

Ana Ramirez
1706 Elm St.
Zapata, TX 78076-3244

Ana Trevino
7930 Pheasant Creek
San Antonio, TX 78240-5326

Ana Werland
13819 Ridge Chase
San Antonio, TX 78230-1190

Anabel Ramirez Estat
P. O. Box 37119
San Antonio, TX 78237-0119

Anadarko Petroleum
P.O. Box 730875
Dallas, TX 75373-0875

Anderson Oil Ltd
5005 Woodway Ste. 300
Houston, TX 77056-1784

Andrea Hughes
4204 Normandy
Dallas, TX 75205-2040

Andrea Los Santos
10859 Crown View
San Antonio, TX 78239-1517

Andres Arambula
P.O. Box 603
Zapata, TX 78076-0603

Andres Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Andrew Carter Trust
9612 Glenacre
Dallas, TX 75243-8002

Andrew Laurel
2314 Middlecoff Lane
Laredo, TX 78045-8159

Andrew R. Wilson, Esq.
Bennett Lotterhos Sulser & Wilson PA
Counsel for Howdy Enterprises Ltd.
P.O. Box 1488
Madison, MS 39130-1488

Andrew Roberts
4624 Allencrest Lane
Dallas, TX 75244-7705

Andrews Valenti, LLC
2086 Old Taylor Rd.
Ste. 1022
Oxford, MS 38655-5500

Andy Villarreal
1110 West Mulberry
San Antonio, TX 78201-5622

Angel Lopez
P.O. Box 106
Lopeno, TX 78564-0106

Angela Gomez
1323 Kimberly Dr.
Laredo, TX 78045-7559

Angela Martin
3493 Highway 59 S
George West, TX 78022-3730

Angelica Maldonado
10405 Calaveras Dr.
Waco, TX 76708-5787

Angelina Cisneros
33 McLelland Blvd.
Brownsville, TX 78520-7421

Angelina Goff
710 E Ave C
Kingsville, TX 78363-3920

Anita Garza
10319 Risen Bay
San Antonio, TX 78254-5932

Anita Medina
P.O. Box 971
Zapata, TX 78076-0971

Ann Browder
P.O. Box 580
Weatherford, TX 76086-0580

Ann Canales
204 E Front St.
Alice, TX 78332-5858

Ann Harrod
730 S Meadow Circle
Cincinnati, OH 45231-6096

Ann Iturralde Werland
13819 Ridge Chase
San Antonio, TX 78230-1190

Ann Miller
#2 Wedgewood Court
Greensboro, NC 27403-1074

Ann Munoz
10955 Wurzbach Rd.
Apt. 1005
San Antonio, TX 78230-2551

Ann Shaw Trust
P.O. Box 1600
San Antonio, TX 78296-1600

Ann Sorensen
4818 Berkman Dr.
Apt. 4106
McAllen, TX 78504-5535

Ann Swenson
6629 York St.
Fort Worth, TX 76132-3586

Ann Swenson Trust
P.O. Box 8
Tilden, TX 78072-0008

Anna Byrne
1347 Corte De Primaver
Thousand Oaks, CA 91360-7026

Anna Duggan Schultz
8204 Hoovers Bend
San Antonio, TX 78250-3617

Anna Garza
1516 Centeno Lane
Laredo, TX 78046-7819

Anna Gonzalez
122 Madison Ave.
Zapata, TX 78076-3748

Anna Gould
4806 Elm Creek
Bulverde, TX 78163-3046

Anna Marie Iturralde Werland
13819 Ridge Chase
San Antonio, TX 78230-1190

Anna Mendiola
1607 Galveston St.
Laredo, TX 78043-2902

Anna Munoz
P.O. Box 37295
San Antonio, TX 78237-0295

Anna Streitman
3701 Greenwood
Victoria, TX 77901-4240

Anna Theirl
5 Fan Pier Blvd
#829
Boston, MA 02210-2273

Anna Whitehurst Trus
235 La Rue Lane
Corpus Christi, TX 78411-1205

Annabel Garza
6616 Oakmont Ct
Plano, TX 75093-6334

Annabelle Hall
2501 O Kane St.
Laredo, TX 78043-2406

Anne Brubaker
2215 Leavenworth St.
San Francisco, CA 94133-2211

Anne Carothers
44 Melendy Ave #2
Watertown, MA 02472-4180

Anne Evelyn Swenson 2006 Trust
Anne E. Swenson, Trustee
Mark P. Gainey, Attorney At Law
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

Anne Paulson
1 Hartley Place
Durham, NC 27707-2437

Anne Swenson Estate
P.O. Box 8
Tilden, TX 78072-0008

Anne Swenson Trust
Mary Gainey, Esq.
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

Anne Thomas Estate
38 Timothy Field Rd.
New Providence, NJ 07974-1237

Anne Wyant
2121 S Yorktown Ave.
Apt. 504
Tulsa, OK 74114-1421

Annette Galloway
915 Ridgeway Dr.
San Antonio, TX 78213

Annette Hobbs
2116 Calle De Sebastia
Santa Fe, NM 87505-7314

Annette Montalvo
811 S Oak
Hebbronville, TX 78361-3217

Annette Wied Sorrells
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Annette Wied Sorrells
PMBGa
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Annette Wied Sorrells
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Anny Youngstrom
4018 Bayshore Blvd.
#3F
Tampa, FL 33611

Anselmo Trevino Jr
2211 Lincoln St.
Zapata, TX 78076-4121

Anthony Canales
16423 Peyton Stone Cir
Houston, TX 77049-1558

Anthony Fam Prop Hol
Argent Mineral Mgmt
P.O. Box 1410
Ruston, LA 71273-1410

Anthony Family
Property Holdings Inc.
P.O. Box 1410
Ruston, LA 71273-1410

Anthony Family Property Holdings Inc
c/o Argent Mineral Management
PO Box 1410
Ruston, LA 71273-1410

Anthony Kubesch
P.O. Box 994
Hamilton, MT 59840-0994

Anthony Moschetto
Trust
P.O. Box 600635
Dallas, TX 75360-0635

Anthony Palmiere
8 Seeley Storms Dr.
Glenwood, NJ 07418-2100

Anthony Southerland
1930 Garner Field Rd
#20A
Uvalde, TX 78801-6229

Anthony Steele
5230 Stahl Rd.
San Antonio, TX 78247-1713

Antico Martinez
7923 N 27th Lane
McAllen, TX 78504-5535

Antioco Canales
P.O. Box 24017
Fresno, CA 93779-4017

Antoinette Overly
253 Summer St.
Boston, MA 02210-1114

Antonia Bustamante
1815 Convent Ave.
Laredo, TX 78040-4850

Antonio Alcides
10823 Royal Bluff
San Antonio, TX 78239-1602

Antonio Flores
322 Farrel Rd.
Laredo, TX 78045-2323

Antonio Garcia Jr
P.O. Box 450782
Laredo, TX 78045-0019

Antonio Lopez
2709 Swallow Ave.
McAllen, TX 78504-4261

Antonio Martinez
415 Prada Machin Dr
Laredo, TX 78046-7411

Antonio Rodriguez
1231 W Russell Place
San Antonio, TX 78201-5722

Apex Funding Source
2875 NE 191st St.
Unit 304
Miami, FL 33180-2806

Apex Funding Source
3050 Biscayne Blvd.
Ste. 502
Miami, FL 33137-4153

Arabela Hernandez
1600 Andrea St.
Alice, TX 78332-6411

Arabela Martinez
P.O. Box 1254
Hidalgo, TX 78557-1254

Arabela Morris
7542 Exeter Ct
Corpus Christi, TX 78414-6292

Arabela Munoz
P.O. Box 1426
Roma, TX 78584-1426

Araceli Martinez
385 Cerrito Dr.
Zapata, TX 78076-4427

Araceli Salinas
P.O. Box 3
Zapata, TX 78076-0003

Aracelli Thatcher
210 Tulip Circle
Laredo, TX 78046-5114

Arbalest LP
2502 Westgate Dr.
Houston, TX 77019-6610

Arcadia Funding Prtnrs
103 Chester Ave.
Brooklyn, NY 11218-3005

Arcadia Funding Prtnrs
2355 East Camelback Rd
Ste. 210
Phoenix, AZ 85016-3593

Archer Pearl Energy
401 Austin Hwy
Ste. 212
San Antonio, TX 78209-4670

Archer Revocable Trt
18925 County Rd 330
Navasota, TX 77868-4402

Archrock
901 W Hwy 72
Kenedy, TX 78119-5109

Archrock Partners Operating LLC
Kevin M. Maraist
1001 Third St., Ste 1
Corpus Christi, TX 78404-2356

Aristeo Elizondo Jr
15029 Plainview Dr.
Austin, TX 78725-1824

Arlene Chapin
189 Holly Ridge Lane
Fort Worth, TX 76108-9021

Armand Erpf Estate
275 Madison Ave.
Floor 41
New York, NY 10016-1101

Armando Bustamante
2804 Magnum Rd.
Laredo, TX 78043-9753

Armando Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Armando Madrigal
4671 Cosley Dr.
Las Vegas, NV 89147-5141

Armando Martinez
3284 Moe Norman Ct
Titusville, FL 32780-4823

Armando Medina
9007 Village Dr.
San Antonio, TX 78217-3405

Armando Perez Jr
999 County Road 116
Alice, TX 78332-9357

Armando Ramirez
10345 Flatland Trail
Converse, TX 78109-1620

Armando Ramirez
2717 Garfield St.
Laredo, TX 78043-3035

Armando Sylvia Lyrma
P.O. Box 136
Stockdale, TX 78160-0136

Armida Villarreal
2201 Fremont St.
Laredo, TX 78043-2614

Armstrong-El Dordo
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Armstrong-El Sordo Ltd
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Armstrong-El Sordo Ltd
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Armstrong-El Sordo, Ltd.
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Arnaldo Elizondo
1602 Kingwood Dr.
Laredo, TX 78045-6283

Arnold Ambos
812 Anderson St.
Globe, AZ 85501-1950

Arnold Tire
P.O. Box 1234
Zapata, TX 78076-1234

Arnoldo Martinez
P.O. Box 703
Zapata, TX 78076-0703

Arnoldo Salinas
104 Maguey Street
Rio Grande City, TX 78582-1944

Arnoldo Trevino
P.O. Box 1516
Freer, TX 78357-1516

Arnulfo Guerra Jr
913 S 5th Ave.
Edinburg, TX 78539-4204

Arnulfo Lerma
4517 Woodbend
Bryan, TX 77803-0227

Arthur Loeb Charitab
RM Annuity Trust Hvd
600 Atlantic Ave.
Boston, MA 02210-2203

Arthur Volz Jr
4072 Sucia Dr.
Ferndale, WA 98248-9506

Arturo Martinez
124 N Abrego Xing
Floresville, TX 78114-6683

Arturo Munoz Jr
130 E Ulex
McAllen, TX 78504-2409

Arturo Perez
203 E Oak Circle
Roma, TX 78584-8068

Arturo Ramirez
1307 Alan St.
Laredo, TX 78045-1955

Arturo Robles
5959 Bonhomme Rd.
Apt. 223
Houston, TX 77036-3147

Arturo S. Perez
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

Arturo Vasquez Sr
P.O. Box 722
Freer, TX 78357-0722

Arturo Villarreal
3905 Bear Claw
Laredo, TX 78043-4235

Associated Resources
14425 Torrey Chase Blv
Ste. 320
Houston, TX 77014-1648

Assured Partners
2900 North Loop West
Ste. 1150
Houston, TX 77092-8855

Astrid Flores
1805 Jackson St.
Zapata, TX 78076-3575

Atalie Liden Ives
3513 Calle Del Rancho
NE
Albuquerque, NM 87106-1234

Atlantic Inland Grp
8000 Donore Pl #49
San Antonio, TX 78229-2681

Atlantis Energy Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Auburn Energy Management
Lisa Goins
911 Regional Park Drive
Houston, TX 77060-3942

Auburn Energy Mgmt
911 Regional Park Dr.
Houston, TX 77060-3942

August Resources
P.O. Box 2237
Midland, TX 79702-2237

Augusta McDonald Trs
P.O. Box 99084
Fort Worth, TX 76199-0084

Augustus Anderson
5404 Avron
Metairie, LA 70003-1002

Aurelio Avila
705 West Viggo St.
Hebbronville, TX 78361-3124

Aurelio Cantu
P.O. Box 22
Premont, TX 78375-0022

Aurora Garcia
206 E Viggie
Hebbronville, TX 78361-3760

Ausencio Garcia
P.O. Box 901
George West, TX 78022-0901

Ausencio Garcia
P.O. Box 907
George West, TX 78022

Azalea Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Azucena Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

B & A Minerals Ltd
323 Manor Rd
Laredo, TX 78041-2752

B & H Investment Co
113 N Houston St.
Fort Worth, TX 76102-2007

B Gentry Ventures
12200 Katy Fwy
Houston, TX 77079-1500

B H C H Mineral Ltd
P.O. Box 1817
San Antonio, TX 78296-1817

B J Drehr
119 Northwood Dr.
Cuero, TX 77954-5007

B M Casentini Trust
P.O. Box 99084
Fort Worth, TX 76199-0084

BCT Capital & Holdin
2110 RR 620 S
#342104
Austin, TX 78734-0286

BHCH Mineral Ltd
P.O. Box 1817
San Antonio, TX 78296-1817

BHCH Mineral, Ltd.
5111 Broadway
San Antonio TX 78209-5709

BP America Product
P.O. Box 277897
Atlanta, GA 30384-7897

BRML Investments
6 Aspen Creek Dr.
San Antonio, TX 78248-2400

BWAB Inc
100 Saint Paul St.
Ste. 305
Denver, CO 80206-5136

BYWY Exploration
701 Reform Sturgis
Ackerman, MS 39735-5805

Babli Corp
1222 Beach Blvd.
Laguna Vista, TX 78578-2614

Bachman Petroleum
301 Congress Ave.
Ste. 1910
Austin, TX 78701-2959

Bailey Ratliff Trust
P.O. Box 17001
Trust Oil & Gas
San Antonio, TX 78217-0001

Baker Energy Co LLC
500 West 7th St.
Fort Worth, TX 76102-4721

Balderas Energy Ptnr
800 N Shoreline Blvd.
Corpus Christi, TX 78401-3700

Balous & Julie Mille
430 S Santa Rosa
San Antonio, TX 78207-4551

Bar Casa Grande LLC
2416 E Plum St.
Laredo, TX 78043-1605

Bar Fork Bar Partners
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Bar Fork Bar Partners, Ltd.
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Barbara Brown
1602 Enclave Pkwy
#1701
Houston, TX 77077-3616

Barbara Brown
22386 Sunset Dr.
Golden, CO 80401-9537

Barbara Browne
2490 Spanish Trail
Belvedere Tiburon, CA 94920-1926

Barbara Camina
1802 Piedra China
Laredo, TX 78043-4329

Barbara Cole
5011 Hawk Nest
San Antonio, TX 78250-4711

Barbara Dettloff
6521 Topaz Dr.
Pollock Pines, CA 95726-9279

Barbara Guerra
1749 Hawthorne St.
Houston, TX 77098-1605

Barbara Hanson
10063 Park Trail
Houston, TX 77024-5646

Barbara Hornaday
108 Norwood Ave.
Asheville, NC 28804-3618

Barbara Knoll
1 Lakewood Circle
Wimberley, TX 78676-2145

Barbara Linxwiler
560 Cactus Lane
McKinney, TX 75069-9792

Barbara McHale
631 Lakeview Blvd.
Apt. B206
New Braunfels, TX 78130-2124

Barbara Rogers
3849 Williamsburg Cir
Austin, TX 78731-1929

Barbara Rogers
3849 Williamsburg Circ
Austin, TX 78731-1929

Barbara Villarreal
Trust
537 Palm Valley Dr N
Harlingen, TX 78552-9010

Barbara Villarreal
Trust
706 Single Pine Ct
Spring, TX 77373-7923

Barbara Withycombe
2056 Martins Point Rd
Kitty Hawk, NC 27949-3814

Barbara Young
5363 Denmans Mountain
Belton, TX 76513-4772

Barrett Richter
2777 Woodland Park Dr.
Apt. 412
Houston, TX 77082-6646

Barry Pulaski
8737 Padfield
Houston, TX 77055-3134

Barry Wayne Coffee
489 Terra Nova Court
Tracy, CA 95377-6725

Bastante Mas Ltd
Box 922022
Houston, TX 77292-2022

Baudilia Stillwell
1605 Merion Way
#41-J
Seal Beach, CA 90740-4948

Bayshore Energy KS, LLC
George Parrott II, Adams and Reese LLP
701 Poydras Street, Ste 4500
New Orleans, LA 70139-7755

Bayshore Energy OBO
1900 St James Place
Ste. 800
Houston, TX 77056-4133

Beatric Rambo
2401 S Johnson St.
Apt. 305
Alvin, TX 77511-4710

Beatriz Bigler
P.O. Box 101
Zapata, TX 78076-0101

Beatriz Bigler Trust
P.O. Box 1087
Zapata, TX 78076-1087

Beatriz Izaguirre
1309 Wingfoot Loop
Laredo, TX 78045-1908

Beatriz Martinez
2713 Jones Dr.
Laredo, TX 78045-8924

Behonda Garcia
408 Baler Lane
Carlsbad, NM 88220-6084

Bel Dallas Baldridge
708 Persimmon Ave.
Edinburg, TX 78539-3469

Belda Martinez
2202 Whispering Dr.
Round Rock, TX 78664-2338

Belinda Gonzalez
523 Bonita Creek
Pleasanton, TX 78064-4510

Belinda Guzman
309 East Dannelly
Hebbronville, TX 78361-3307

Belinda Vela
P.O. Box 539
Zapata, TX 78076-0539

Bellows Operating Co
1113 N US Hwy 183
Goliad, TX 77963-4280

Beltran Ybarra Jr
160 Jones Orchard Rd.
Golconda, IL 62938-4259

Ben Culpepper
370 Lonesome Trail
Fredericksburg, TX 78624-4318

Ben Fuentes
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Ben Fuentes
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Ben Weil Jr.
6530 Pemberton
Dallas, TX 75230-4129

Ben Whitefield
610 Bent Tree St.
Rockport, TX 78382-6957

Benavides Family
Mineral Trust
P.O. Box 217
Laredo, TX 78042-0217

Benavides Family Tst
P.O. Box 1416
Medina, TX 78055-1416

Benavides Trust
318 Bordeaux
Laredo, TX 78041-9103

Benigno Gutierrez Jr
3718 Grissom Branch
San Antonio, TX 78251-2843

Benita Ramirez
10238 Glenkirk Dr.
Houston, TX 77089-1015

Benito Carbajal
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Benito Carbajal
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Benjamin Debardelebe
1210 Town Creek Dr.
Auburn, AL 36832-6830

Benjamin Hastings
900 Broken Feather Trl
Lot #265B
Pflugerville, TX 78660-3517

Benjamin Hughes
1410 Iroquis Place
Ann Arbor, MI 48104-4638

Benny Zavisch Jr.
P.O. Box 13
Concan, TX 78838-0001

Bergman Mineral
Holdings LLC
P.O. Box 813
Midland, TX 79702-0813

Bernadine Beasley
111 PVT Beasley Rd.
Beeville, TX 78102-4751

Bernard & Virginia S
Legacy LLC
620 Estill St.
Grapevine, TX 76051-3602

Berry Bailey
P.O. Box 788
Zapata, TX 78076-0788

Berry Ives
3100 Camino Cepillo NW
Albuquerque, NM 87107-2960

Berta Deleza
1718 Rice Blvd.
Houston, TX 77005-1732

Berta Garza
306 Garfield
Laredo, TX 78040-7903

Berta Munoz
P.O. Box 202
San Ygnacio, TX 78067-0202

Bertha Ramirez
8507 Village Creek
San Antonio, TX 78251-1858

Bertrand Properties
117 South Wind Dr
Montgomery, TX 77356-8235

Beryl Henderson Trus
P.O. Box 41779
Austin, TX 78704-0030

Bess Mineral Trust
7242 Bluff Run
San Antonio, TX 78257-1440

Best Way Oilfield
16030 Market St.
Channelview, TX 77530-4512

Bestest Tubing Testing
& Scanning
P.O. Box 606
Giddings, TX 78942-0606

Beth Crimmins
207 W Brow Oval
Lookout Mountain, TN 37350-1306

Beth Martin
2601 Vanderhoof
West Covina, CA 91791-2245

Bette Moyer
31322 Bearing Star Ln
Tomball, TX 77375-4195

Betty Bachman
827 Via La Venta
San Marcos, CA 92069-4201

Betty Bennett
2216 Robyn Lane
Mission, TX 78572-3003

Betty Cogdell
116 Emerald Dr.
Floresville, TX 78114-6642

Betty Farris
P.O. Box 1870
Harlingen, TX 78551-1870

Betty Killgore
P.O. Box 804
Taylor, TX 76574-0804

Betty Linzey Estate
5965 Altamont Dr.
San Diego, CA 92139-1528

Betty Neeley Trust
5733 SW Quail Cove Cir
Topeka, KS 66614-4189

Betty Weston Trust
5405 Encinas Rojas
Austin, TX 78746-2209

Beverly Bayhi Trust
P.O. Box 240
Waller, TX 77484-0240

Beverly Buechler
23797 S Cedar St.
Claremore, OK 74019-5652

Beverly Terry
2645 E Southern Ave.
Phoenix, AZ 85040

Bianca Navarro
13010 Ridgeland Blvd
#3201
Cedar Park, TX 78613-1796

Big Cypress Energy
327 North Roberts St.
Gilmer, TX 75644-1914

Big Sky Mineral Trst
P.O. Box 3788
Arlington, TX 76007-3788

Big Starr Testing
Adan Marquez
Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Big Starr Testing
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Bill Bell Jr
P.O. Box 1801
Corpus Christi, TX 78403-1801

Bill Bishop
207 Turtlerock
Victoria, TX 77904-1139

Billie Gwin
111 Heron Pass
Spring Branch, TX 78070-5068

Billie Mccutcheon
P.O. Box 25
Utopia, TX 78884-0025

Billie Rhode Estate
P.O. Box 386
Abilene, TX 79604-0386

Billie Stute
106 Inwood Rd.
Laredo, TX 78045-2325

Black Dog Energy LLC
P.O. Box 54798
Oklahoma City, OK 73154-1798

Blackbeard Operating
201 Main St.
Ste. 2500
Fort Worth, TX 76102-3129

Blackbeard Operating
201 West Wall St.
Ste. 900
Midland, TX 79701-4532

Blackbeard Operating, LLC
Kelly Hart & Hallman; Attn:
Katherine T Hopkins
201 Main Street, Suite 2500
Fort Worth TX 76102-3129

Blackbeard Resources
201 West Wall St.
Ste. 900
Midland, TX 79701-4532

Blackstone Minerals
P.O. Box 301267
Dallas, TX 75303-1267

Blanca Cannon
518 E 2050 North
Ogden, UT 84414-3128

Blanca Dickinson
P.O. Box 2591
Laredo, TX 78044-2591

Blanca Salinas
103 3rd St.
Zapata, TX 78076-3810

Blanca Uribe
122 E Terra Alta
#22
San Antonio, TX 78209-2778

Blanca Worley LLC
500 E Hall Acres Rd.
San Juan, TX 78589

Blasco LLC
6235 Savannah Way
Colorado Springs, CO 80919-4853

Blue Diamond
Oil Services
1261 Pass Rd.
Gulfport, MS 39501-6236

Blue Diamond
Services, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Blue Diamond Energy In
Drew McManigle
700 Milam, Ste. 1300
Houston, TX 77002-2736

Blue Diamond Energy In
Jeffrey Barber, Esq.
3100 N State St, #300
Jackson, MS 39216-4013

Blue Diamond Energy, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Blue Diamond Energy, Inc.
Elizabeth De Leon
811 Main Street, Suite 2900
Houston, TX 77002-6116

Blue Diamond Energy, Inc.
Jeffrey Barber
3100 North State Street, Suite 300
Jackson, MS 39216-4013

Bluestone Natural
Resource Holdings II
2100 S Utica Ave #200
Tulsa, OK 74114-1437

Bluestone Natural
Resources Holding II
2100 S Utica Ave, #200
Tulsa, OK 74114-1437

Bluestone Natural
Resources II LLC
2100 S Utica Ave, #200
Tulsa, OK 74114-1437

Bluestone Natural
Resources II South TX
1261 Pass Rd.
Gulfport, MS 39501-6236

Bluestone Natural
Resources II, LLC
1751 River Run, #405
Fort Worth, TX 76107-6646

Bluestone Natural
Resources LLC
1751 River Run, #405
Fort Worth, TX 76107-6646

Bluestone Natural
Resources LLC
2100 S Utica Ave, #200
Tulsa, OK 74114-1437

Bluestone Natural Resources II - South Texas
1261 Pass Rd.
Gulfport, MS 39501-6236

Bob Justice
15818 Howard St.
Omaha, NE 68118-2108

Bob Prukop
P.O. Box 582
Inez, TX 77968-0582

Bobby Cogdell
5217 Sabelle St.
Haltom City, TX 76117-2441

Boerne Ind School Dist
c/o Sergio Garcia
3301 Northland Dr #505
Austin, TX 78731-4954

Boerne Independent School District
Perdue Brandon Fielder Collins & Mott LL
c/o Sergio E. Garcia
3301 Northland Drive, Suite 505
Austin, TX 78731-4954

Bokf Petro Holding
2525 Kell Blvd.
Ste. 510
Wichita Falls, TX 76308-1061

Bokf Petro Holdings
2525 Kell Blvd.
Ste. 510
Wichita Falls, TX 76308-1061

Boldrick Family Prop
P.O. Box 10648
Midland, TX 79702-7648

Bond Estate Property
2500 Dallas Parkway
Ste. 350
Plano, TX 75093-4754

Bonnie Hyman
7245 N US Hwy 183
Gonzales, TX 78629-5148

Border Well Service
P.O. Box 1925
Laredo, TX 78044-1925

Border Well Services
P.O. Box 1925
Laredo, TX 78044-1925

Border Well Services, Inc.
Jordan & Ortiz, PC
500 N Shoreline Blvd., Suite 804
Corpus Christi, TX 78401-0335

Border Well Services, Inc.
c/o  William P. Wessler
P.O. Box 175
Gulfport, MS 39502-0175

Borghardt Family Tru
1731 Hawaii Rd.
Humboldt, KS 66748-1399

Borghardt Family Tru
8907 Watlington
Henrico, VA 23229-7140

Boston Indemnity Co In
c/o Great Midwest Ins
800 Gessner, Ste. 600
Houston, TX 77024-4538

Boston Indemnity Co In
c/o Great Midwest Ins
800 Gressner, Ste. 600
Houston, TX 77024-4538

Boysville Inc
P.O. Box 369
Converse, TX 78109-0369

Br Allen III
P.O. Box 2366
Boerne, TX 78006-6366

Bracken 1984 Childrens
Trust - Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

Bracken 1984 Childrens Trust FBO A Bracken
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Bracken 1984 Childrens Trust FBO H Bracken
Bracken Enterprise
9467 Selma Parkway
Selma TX 78154-1371

Bracken 1984 Childrens Trust FBO H Bracken
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Bracken 1984 Childrens Trust FBO J Bracken
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Bracken 1984 Childrens Trust FBO R Bracken
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Bracken 1984 Chns
R, J, A, H, Bracken
9467 Selma Parkway
Schertz, TX 78154-1371

Bracken Children's Trust
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Bracken Childrens Tr
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

Bracken Partners Ltd
9467 Selma Parkway
Schertz, TX 78154-1371

Bracken Partners Ltd
Trust - Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

Bracken Partners Ltd.
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Bradley Beard
1416 Saul Ross
Houston, TX 77006-4830

Bradley T. Golmon, Esq.
Holcomb Dunbar, P.A.
Counsel for El Dorado Gas & Oil, Inc.
Post Office Drawer 707
Oxford, Mississippi 38655-0707

Bradley T. Golmon, Esq.
Holcomb Dunbar, P.A.
Counsel for Thomas L. Swarek
Post Office Drawer 707
Oxford, Mississippi 38655-0707

Brandt Interest Ltd
3100 Edloe St
Ste. 360
Houston, TX 77027-6036

Brask Diamond
Ranches LP
P.O. Box 55287
Houston, TX 77255-5287

Breeding Soriero
Living Trust
20 Hondo Trail
Santa Fe, NM 87508-5936

Brenda Edwards Estat
1447 Westchester Dr.
Herculaneum, MO 63048-1530

Brenda Macal
2203 Bigmouth Hook
San Antonio, TX 78224-3153

Brenda Mireles
809 Indigo Run
Bulverde, TX 78163-3221

Brenda Ramirez
804 E Dawson
Mission, TX 78574-1756

Brenda Ray
6230 Stefani Dr.
Dallas, TX 75225-2121

Brenda Wilson
405 Waycrest Dr.
San Antonio, TX 78239-2502

Brent Sinclair
3828 Greenhills Ct E
Irving, TX 75038-4819

Brian A. Kilmer, Esq.
Phelps Dunbar LLP
Counsel for White Rock Oil & Gas
910 Louisiana Street, Suite 4300
Houston, TX 77002-4950

Brian C. Wrye
21 Florence Ave.
Fishkill, NY 12524-1128

Brian Hull
4800 Benbrook Blvd.
Fort Worth, TX 76116-8893

Brian Kincaid Garwood
P.O. Box 1088
Uvalde, TX 78802-1088

Brian Laso
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Brian Laso
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Brian Reinowski
612 N 33rd St.
Waco, TX 76707-3236

Brian Vogt
21 Waterman Ave.
Philadelphia, PA 19118-3630

Brian Wrye
21 Florence Ave.
Fishkill, NY 12524-1128

Briguna, LLC
Alan L. Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211-7009

Briguna, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Brittany Aten
3240 Silverspoon Dr.
Lake Havasu City, AZ 86406-7012

Brittany PUente
1011 W Monte Cristo
Edinburg, TX 78541-6857

Brock Eagle Rock Energ
4551 Gautier Vancleave
Ste. A
Gautier, MS 39553-4804

Brooks County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Brooks County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Brown Woolley
Woolley Tool Co
P.O. Box 1249
Kilgore, TX 75663-1249

Bruce Baker
639 Pez Vela
Walburg, TX 78673

Bruce Gates
29 Auburn Place
San Antonio, TX 78209-4739

Bruce Lowry
10323 Candlewood
Houston, TX 77042-1521

Bruce Tuthill
P.O. Box 53
Whitesboro, OK 74577-0053

Bryan Leitch III
2606 State St.
Dallas, TX 75204-2600

Buckhead Energy LLC
P.O. Box 471288
Fort Worth, TX 76147-1288

Buckhorn Minerals IV
1885 St James Place
Ste. 820
Houston, TX 77056-4177

Buena Stendebach
P.O. Box 1063
Mathis, TX 78368-1063

Bullseye Oilfield Services, LLC
4650 Highway 359
Alice, Texas 78332

Bullzeye Oilfield Serv
Nealon Law LLC
1266 E Main St., #700R
Stamford, CT 06902-3507

Bullzeye Oilfield Serv
Nealon Law, LLC
442 Fifth Ave., #2455
New York, NY 10018-2794

Bullzeye Oilfield Services LLC
Nealon Law LLC
442 Fifth Avenue, Suite 2455
New York, NY 10018-2794

Buringa, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Butler Snow O'mara
P.O. Drawer 22567
Jackson, MS 39225-2567

Butler Snow, LLP
1020 Highland Colony
Parkway, Ste. 1400
Ridgeland, MS 39157-2139

Butler Snow, LLP
1020 Highland Colony P
Ste. 1400
Ridgeland, MS 39157-2139

Butler, Snow, O'Mara
Stevens & Cana
P.O. Drawer 22567
Jackson, MS 39225-2567

C & F Weil Trust
500 N Shoreline Dr
Ste. 1118
Corpus Christi, TX 78401-0359

C & L Supply
P.O. Box 933
Hebbronville, TX 78361-0933

C & R Maldonado
Enterprise Ltd
211 East Amada
Hebbronville, TX 78361-3603

C O Sanchez
45 South Coria St.
Brownsville, TX 78520-7507

C W Obrien
P.O. Box 789
Hebbronville, TX 78361-0789

CCW Minerals Ltd
P.O. Box 610
Boerne, TX 78006-0610

CCW Minerals, Ltd
Mark Gainey, Esq.
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

CCW Minerals, Ltd.
Mark P. Gainey, Attorney At Law
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

CFO Resources Inc
8041 S Padre Island Dr
B197
Corpus Christi, TX 78412-5209

CFO Resources Inc
8041 S Padre Island Dr
Corpus Christi, TX 78412-5209

CJC Minerals LLC
428 Magnolia St
Denton, TX 76201-0890

CLS Resources Inc
P.O. Box 17425
San Antonio, TX 78217-0425

CMT OG Ltd
900 E Lakeview Dr.
McAllen, TX 78501-5723

CNR Production LLC
1044 Main St, Ste. 502
Kansas City, MO 64105-2140

CPE Resources Inc
420 Throckmorton St.
Ste. 750
Fort Worth, TX 76102-3724

CUUD Pressure Control
P.O. Box 203379
Dallas, TX 75320-3379

Cachara Trust
7703 North Lamar
Ste. 510
Austin, TX 78752-1055

Cactus Wellhead LLC
600 Travis, Ste 5600
Houston, TX 77002-2909

Cactus Wellhead, LLC
Justin Scott, Bradley Arant Boult Cummin
600 Travis, Ste 5600
Houston, TX 77002-2909

Cajun Ivy Investment
100 Lexington St
Fort Worth, TX 76102-2759

Caludia Biel Trust
5913 Lonesome Valley T
Austin, TX 78731-3747

Calvin Blaschke
RR 1 Box 832
Three Rivers, TX 78071-9724

Camco
P.O. Box 115
George West, TX 78022-0115

Camco Saltwater Transp
P.O. Box 115
George West, TX 78022-0115

Cameron Hopkins
194 Mount St Helens
Henderson, NV 89012-5673

Cameron Mineral Trst
16006 Via Shavano
San Antonio, TX 78249-2356

Can Can Interests
115 Cynthia Dr.
Pleasanton, TX 78064-1507

Candace Fowles
1117 Hidden Frst
Canyon Lake, TX 78133-3261

Candace Fowles
655 E 450S
Delta, UT 84624-8934

Candelaria Canales
917 Freer Place
Alice, TX 78332-3878

Candida Dumas
808 Clarence St
Apt. 19
Mountain View, AR 72560-9095

Caprock Royalties
P.O. Box 1610
Midland, TX 79702-1610

Cara Blumberg Trust
P.O. Box 1600
San Antonio, TX 78296-1600

Carden Family Invest
3336 N Hullen St.
Metairie, LA 70002-3572

Carden Oil & Gas Inc
3336 N Hullen
Metairie, LA 70002-3572

Carl Lang
P.O. Box 6534
San Antonio, TX 78209-0534

Carl Loeb Estate
605 Third Ave.
37th Floor
New York, NY 10158-0003

Carl Nooner Trust
9612 Glenacre Circle
Dallas, TX 75243-8002

Carla Blumberg Trust
P.O. Box 1600
San Antonio, TX 78296-1600

Carla Butler
11520 Heathrow Dr.
Austin, TX 78759-4428

Carla Schiller
9946 Lakeshore Dr.
Montgomery, TX 77316-9133

Carlos Coon Jr.
1749 Middle Creek Rd
Fredericksburg, TX 78624-2243

Carlos Cuella
1711 Harvey Mitchell
Parkway S
College Station, TX 77840-6256

Carlos Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Carlos Garcia
1300 Daffodil
McAllen, TX 78501-2296

Carlos Garza
P.O. Box 205
Mission, TX 78573-0004

Carlos Guerra
6618 Clarion Dr.
Corpus Christi, TX 78412-3757

Carlos Martinez
7902 E Country Dr
Apt. 1321
Laredo, TX 78045-9029

Carlos Perez
705 North Pine
Hebbronville, TX 78361-3753

Carlos Perez Jr
3390 Harbor Island Dr.
Colorado Springs, CO 80920-4812

Carlos Sanchez
10211 Arbor Bluff
San Antonio, TX 78240-3552

Carlos Tijerina
135 Robins Lane
Brownsville, TX 78520-7426

Carlos Villalon
P.O. Box 4257
McAllen, TX 78502-4257

Carmelita Batiz
5700 Beard Ave.
Minneapolis, MN 55410-2342

Carmelita Canales
546 CR 133
Alice, TX 78332-9366

Carmem Jeter
2110 Hummingbird Lane
Edmond, OK 73034-6039

Carmen Estella Patin
P.O. Box 234
Glencoe, MN 55336-0234

Carmen Gamez
1014 Daly
Laredo, TX 78045-8105

Carmen Garcia
7254 Autumn Park
San Antonio, TX 78249-4284

Carmen Martinez
1614 Rio De Janeiro
Edinburg, TX 78539-7636

Carnegie Energy LLC
4928 Greenville Ave.
Ste. 200
Dallas, TX 75206

Carol Buchholz Trust
P.O. Box 3480
Oil & Gas Dept
Omaha, NE 68103-0480

Carol Bucholz Trust
P.O. Box 3480
O & G Dept
Omaha, NE 68103-0480

Carol Dromgoole
1926 Willow Dr.
Abilene, TX 79602-5328

Carol Edney
813 Norton Dr.
Mesquite, TX 75149-4935

Carol Gardner
334 Paseo Enincal
San Antonio, TX 78212-1708

Carol Hester
12610 Archwood Lane
Cypress, TX 77429-3600

Carol King
5303 21st St.
Lubbock, TX 79407-2113

Carol Loeb Estate
605 Third Ave.
37th Floor
New York, NY 10158-0003

Carol Marin
5012 Pallas Court
Fort Worth, TX 76123-2963

Carol Postell Garza
503 West Avon Court
Laredo, TX 78041-5918

Carol Shilling
18014 Pagemill Point L
Humble, TX 77346-3530

Carol Stevens
922 Manchester Dr.
Conroe, TX 77304-2713

Carol Sweger
7991 Port Republic Rd.
Port Republic, VA 24471-2651

Carol Winkel
3300 North A St.
Bldg 2, Ste. 208
Midland, TX 79705-5421

Carol Wright
534 Oak Briar Dr.
Kemah, TX 77565-8124

Carolina Lindholm
P.O. Box 260337
Corpus Christi, TX 78426-0337

Carolina Lindholm
P.O. Box 260337
Corpus Christy, TX 78426-0337

Caroline Crider Trst
520 Thelma Dr.
San Antonio, TX 78212-2458

Caroline Hill
P.O. Box 1328
Sunset Beach, CA 90742-1328

Carolyn Bell
311 W Nottingham
Apt. 306
San Antonio, TX 78209-1828

Carolyn Clark
12 Royal Way
Dallas, TX 75229-5537

Carolyn Cowden
P.O. Box 482
Midland, TX 79702-0482

Carolyn Kubesch
17371 Chapparal Ln
Huntington Beach, CA 92649-4632

Carolyn Markham
122 South College
Gonzales, TX 78629-4606

Carolyn Nelson
201 E Olmos Dr.
San Antonio, TX 78212-2028

Carolyn S Williams
705 Hickory St.
Jourdanton, TX 78026-3523

Carolyn Showren
17531 Tall Maple Court
Houston, TX 77095-4436

Carrie Anderson
574 County Road 201
Durango, CO 81301-8615

Carson Energy Inc
1114 Lost Creek Blvd.
Ste. 500
Austin, TX 78746-6362

Cary Soriano
692 Draco Dr
Petaluma, CA 94954-6605

Case Energy Partners
P.O. Box 600111
Dallas, TX 75360-0111

Cassandra Hager
411 Hub Dr.
Wimberley, TX 78676-5423

Cat Spring Property
P.O. Box 450
Sealy, TX 77474-0450

Catalani Oil & Gas
10521 Twilight Dr.
Laredo, TX 78045-8820

Catherine Brown
4925 Greenville Ave.
Ste. 1100
Dallas, TX 75206-4087

Catherine Cryer Trst
P.O. Box 840738
Dallas, TX 75284-0738

Catherine Garganese
7015 Laramie Ave.
Las Vegas, NV 89113-3004

Catherine Gunn
3414 Locust ST.
Rowlett, TX 75089-7081

Catherine Martin
2605 Chardonnay
Laredo, TX 78045-8664

Catherine Martin Trs
3005 Windcrest Circle
Laredo, TX 78045-8149

Catherine S. Curtis, Esq.
McGinnis Lochridge LLP
Counsel for Karnes Electric Cooperative
P.O. Box 720788
McAllen, TX 78504-0788

Catherine Tillack
275 Orthan Rd.
Greenwood, VA 22943-1611

Catherine Viola Trus
P.O. Box 67
New York, NY 10101-0067

Catherine Williams
11631 Hidden Valley Rd
Carmel Valley, CA 93924-9241

Cathton Investments
210 Riviera Plaza
Edmonton, AB T6H4J8

Cathy Ferran
3761 SW 58th Dr.
Portland, OR 97221-1253

Cathy Postell
503 W Avon Ct
Laredo, TX 78041-5918

Cathy Winningham
Trust
8602 London Heights
San Antonio, TX 78254-2304

Catus Wellhead, LLC
920 Memorial City Way
Suite 300
Houston, TX 77024-2653

Cecelia Cohen Trust
210 Mitchell St.
Corpus Christi, TX 78411-1210

Cecil Laizure IV
3601 Wedgway Dr
Fort Worth, TX 76133-2134

Cecil Sorell
P.O. Box 490
Combes, TX 78535

Cecil Truss Jr
7630 Pella Dr.
Houston, TX 77036-6128

Cecilia McAuliff
4212 Medical Dr.
#1609
San Antonio, TX 78229-5630

Cedar Baldridge
2111 Bolsover
Houston, TX 77005-1617

Cedar Gonzelez
314 South Ebony Ave.
Roma, TX 78584-8111

Ceja Royalties Ltd
P.O. Box 1360
Tyler, TX 75710-1360

Celia Gutierrez
701 W Crockett
Beeville, TX 78102-5827

Celia Mantell
220 Dover Green
Staten Island, NY 10312-1709

Celina Uribe
20230 Kelly Hunter Rd.
Marshall, NC 28753

Cellco Partnership
Verizon Wireless
22001 Loudoun Cnty Pky
Ashburn, VA 20147-6122

Cellco Partnership d/b/a Verizon Wireless
William M. Vermette
22001 Loudoun County PKWY
Ashburn, VA 20147-6122

Cellular Controlled Pr
3220 Keller Springs Rd
Ste. 106
Carrollton, TX 75006-5901

Cenovia Garza
P.O. Box 94
Lopeno, TX 78564-0094

Central Appraisal Dist
Julie Ann Parsons
P.O. Box 1269
Round Rock, TX 78680-1269

Central Appraisal District of Taylor County
Julie Anne Parsons
McCreary, Veselka, Bragg & Allen, P.C.
P.O. Box 1269
Round Rock, TX 78680-1269

Central Appraisal District of Taylor County
c/o McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

Central Virginia Aviation, Inc.
Attn: Dennis F. Harrup, III
6751 Beck Chappell Drive
N Dinwiddie, VA 23803-6732

CesCom
Camp Systems Internat
999 Marconi Ave.
Ronkonkoma, NY 11779-7299

Cesar Cuellar
2236 Retama J 26
Zapata, TX 78076

Cesar Gutierrez
2501 Thorton Rd.
Apt. 2109
Austin, TX 78704-5591

Cesario Flores
10020 Queens Rd.
Frisco, TX 75035-3914

Chapotal Farms
P.O. Box 3609
McAllen, TX 78502-3609

Charis Barasch
4655 N Concord Ave.
Portland, OR 97217-3326

Charles Anderson
7203 Forest Pine St.
San Antonio, TX 78240-3234

Charles Block
5011 N Grey Mountain
Tucson, AZ 85750-5942

Charles Conrad
817 Cloister Way
McKinney, TX 75069-5009

Charles Cuellar
1902 Del Mar St.
Zapata, TX 78076-3243

Charles Dulaney
6421 Bendelow Dr
Lakeland, FL 33810-4885

Charles Flores
106 West Harold
Hebbronville, TX 78361-3008

Charles Hensen
P.O. Box 4344
Leander, TX 78645-0006

Charles Kincannon
2120 Murcock Rd.
Marietta, GA 30062-4538

Charles Lindholm
P.O. Box 1207
George West, TX 78022-1207

Charles McMurrey Jr
8322 Crescent Knolls D
Richmond, TX 77406-5057

Charles Miles
2105 Sunnybrook
Tyler, TX 75701

Charles Murray
P.O. Box 3725
McAllen, TX 78502-3725

Charles Nixon
1205 Cambridge Dr.
Lafayette, CA 94549-2901

Charles Pratt III
301 Cape Hatteras
Corpus Christi, TX 78412-2627

Charles Rittman
16698 Eat Juneau
Montgomery, TX 77316

Charles Schwarz Jr
6 Mott Lane
Houston, TX 77024-7315

Charles Sentz
125 Spring Chase Cr
Altamonte Springs, FL 32714-6520

Charles Snider
3108 St Clair Common
Norman, OK 73072-4769

Charles Spradlin
29 Rim Rd.
Kilgore, TX 75662-2228

Charles Weil Jr
3115 William Penn Ct
Burlington, NC 27215-9818

Charles Wiggins
P.O. Box 10862
Midland, TX 79702-7862

Charlie Hudson
14530 Wunderlich
Ste. 120
Houston, TX 77069-2837

Charlie Read
2611 Shadowdale
Houston, TX 77043-1708

Charlotte Canales
580 Madison St. #116
Burlington, WI 53105-1579

Charlotte Sanders
651 Eastwood Way
Mill Valley, CA 94941-3904

Charter Alliance LLC
P.O. Box 7643
Horseshoe Bay, TX 78657-7643

CherCo
2900 North Loop W
Ste. 830
Houston, TX 77092-8805

CherCo, LLC
Alan Smith, Esql
100 Vision Dr, #400
Jackson, MS 39211-7009

CherCo, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Cherilyn Halk
16411 Willowbank Dr.
Tomball, TX 77377-8480

Cherokee Minerals LP
P.O. Box 2272
Longview, TX 75606-2272

Cherry Grossman
12202 Dark Star Ct
Reston, VA 20191-2610

Cheryl Cox
P.O. Box 301267
Dallas, TX 75303-1267

Cheryl Elsaesser
209 S Shattuck Place
Orange, CA 92866-2203

Cheryl Harnest
51 Spring St. #7
New York, NY 10012-5729

Cheryl Saesser
209 S Shattuck Place
Orange, CA 92866-2203

Cheryl Saliba
15115 Little Wren Lane
San Antonio, TX 78255-1212

Chevron USA Inc.
1400 Smith St.
Houston, TX 77002-7311

Choctaw Energy LP
P.O. Box 6387
San Antonio, TX 78209-0387

Christian Perez Gies
785 Via Mirada
El Paso, TX 79922-2152

Christian Robles
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Christian Robles
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Christian White Prop
P.O. Box 1473
Graham, TX 76450-7473

Christina Bustamante
22150 12th ST.
Abita Springs, LA 70420-3206

Christine Cimino
P.O. Box 644
Eatonville, WA 98328-0644

Christine Kellstrom
1 Cromwell Dr.
Abilene, TX 79604

Christine Marroquin
4234 Snowbird St.
Corpus Christi, TX 78413-4443

Christine Martinez
369 Gonzalez St.
Zapata, TX 78076-3321

Christine P. Martinez
369 Gonzalez Street
Zapata, TX 78076-3321

Christine Phillips
6113 Laurel Valley Ct
Fort Worth, TX 76132-4468

Christopher Betz
440 Louisiana
Ste. 2600
Houston, TX 77002-1059

Christopher Eckels
P.O. Box 30
Cedaredge, CO 81413-0030

Christopher Fuentes
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Christopher Fuentes
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Christopher H Meredith, Esq.
Copeland Cook Taylor & Bush, PA
Counsel for Thru Tubing Solutions, Inc.
PO Box 6020
Ridgeland, MS 39158-6020

Christopher H. Meredith, Esq.
Copeland, Cook, Taylor & Bush, P.A.
Counsel for Cudd Pressure Control, Inc.
P.O. Box 6020
Ridgeland, MS 39158-6020

Christopher H. Meredith, Esq.
Copeland, Cook, Taylor & Bush, P.A.
Counsel for Thru Tubing Solutions, Inc.
P.O. Box 6020
Ridgeland, MS 39158-6020

Christopher Hogan, Esq
1001 Fannin St.
Ste. 4775
Houston, TX 77002-6716

Christopher McAliste
316 Sabal Loop
Laredo, TX 78045-5010

Christopher Meredith
P.O. Box 6020
Ridgeland, MS 39158-6020

Christopher Moore
103 Desert Palm Dr.
Laredo, TX 78045-6814

Christopher W. Rust, Esq.
Counsel for The West Firm, PLLC
575 Broadway, 2nd Floor
Albany, NY 12207-2931

Cindy Browder
900 Brook Forest
Edmond, OK 73034-7515

Cindy Harrison
327 Emerald Lane
Onalaska, TX 77360-7725

Cindy Mannarino
265 W Tampico Dr
Imperial, CA 92251-8859

Cintas
P.O. Box 630921
Cincinnati, OH 45263-0921

Cira Glez
223 Superior Dr
Laredo, TX 78045-7229

Cira Walder
13703 Little Pond Rd.
Valley Center, CA 92082-5841

Cirrus Minerals LLC
P.O. Box 51747
Lafayette, LA 70505-1747

City of Fair Oak Ranch
c/o Sergio Garcia
3301 Northland Dr #505
Austin, TX 78731-4954

Claire Bierschenk
504 Ridmar Rd.
Leander, TX 78641-2214

Claire Vaughan
1316 Wiltshire Ave.
San Antonio, TX 78209-6049

Clarence Hasdorff
Estate - Carol Dowd
10205 Parkfield Dr.
Austin, TX 78758-5636

Claud Farmer
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Claud Farmer
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd, 6th Floor
Corpus Christi, TX 78401-2341

Claudia Paredes
463 Falcon Shore Dr.
Zapata, TX 78076-3322

Claws Fibers Solutions
P.O. Box 561
San Diego, TX 78384-0561

Clayton Williams
Energy Inc
6 Desta Dr, Ste. 3000
Midland, TX 79705-5537

Clemencia Esquivel
1535 Dunston Rd.
Canton, MI 48188-2050

Clemencia Esquivel
2129 Danville DR.
Monroe MI 48162-9531

Clemmaco Ltd
P.O. Box 2507
Roma, TX 78584-2507

Cleroy Inc.
P.O. Box 3403
Tulsa, OK 74101-3403

Cleveland Davis III
777 Taylor St
Ste PH-1
Fort Worth, TX 76102-4919

Clifford Patterson
P.O. Box 1059
Alfred, ME 04002-1059

Clifton Wheeler
P.O. Box 610
Boerne, TX 78006-0610

Clifton Wheeler Trst
P.O. Box 1676
George West, TX 78022-1676

Clyde Gazlay
25 Rockland Dr.
Lake George, NY 12845-3606

Coastal Chemical
# 910, 140 10 Ave SE
Calgary, AB T2G OR1

Coastal Chemical
6133 Highway 90
Broussard, LA 70518-5706

Coastal Chemical
P.O. Box 843365
Dallas, TX 75284-3365

Coastal Estates
8301 N Ware Rd.
McAllen, TX 78504-9615

Coastal Flow Gas
Measurement
P.O. Box 734980
Dallas, TX 75373-4980

Coastal Shipbuilding
1261 Pass Rd.
Gulfport, MS 39501-6236

Coates Energy Inter
7373 Broadway
Ste. 406
San Antonio, TX 78209-3268

Cohrs Family Living
P.O. Box 639
Donna, TX 78537-0639

Colette Blakey
35 S 200 E
Mount Pleasant, UT 84647-1644

Colleen Vela
133 Twin Oak Rd.
Refugio, TX 78377-4416

Columbus Energy LLC
1000 Memorial
Ste. 500
Houston, TX 77024

Columbus Energy LLC
Brett Owens
3773 Richmond Ave #950
Houston, TX 77046-3722

Columbus Energy, LLC
Brett A. Owens
3773 Richmond Avenue, Ste 950
Houston, TX 77046-3722

Colvin Mineral Co
5814 Westmont Dr.
Austin, TX 78731-3836

Community Minerals
2925 Richmond Ave.
Ste. 1200
Houston, TX 77098-3143

Comrade Resources
P.O. Box 100638
Fort Worth, TX 76185-0638

Conceicao Archibald
809 Wisteria Dr.
Westminster, MD 21157-6239

Concepcion Guerra
P.O. Box 905
Roma, TX 78584-0905

Conner Scott
3211 Summergrove
Arlington, TX 76001-6567

Connie Morrow
P.O. Box 53826
Midland, TX 79710-3826

Connor J. Smith, Esq.
Dore Rothberg Law, PC
Counsel for Park Energy Services, LLC
Park Ten Place Drive, Suite 700
Houston, TX 77084

Conocophillips
P.O. Box 22295
Network Place
Chicago, IL 60673-1222

Conrado Gamboa III
7734 Braun Bnd
San Antonio, TX 78250-2679

Conrado Gamboa Jr
2114 E Travis St.
Laredo, TX 78043-1001

Conrado Hein Jr
504 Martens Dr
Laredo, TX 78041-6053

Conrado Villarreal
P.O. Box 854
Odem, TX 78370-0854

Constance Cohn
5300 Memorial Dr.
Ste. 940
Houston, TX 77007-8279

Constance Holmes
6948 Rumsey St Ext
Bath, NY 14810-7862

Constance Manges
131 E Myrtle St
San Antonio, TX 78212-3958

Consuelo Barrera
105 2nd St.
Zapata, TX 78076-3806

Consuelo Herrera
508 East North
Hebbronville, TX 78361-3652

Consuelo McGuffin
155 Mimosa Dr.
Rio Grande City, TX 78582-6327

Cooper Foundation
1801 Austin Ave.
Waco, TX 76701-1616

Copano Energy, LLC
2727 Allen Parkway
Ste. 1200
Houston, TX 77019-2153

Copano Field Service
GP, LLC
2727 Allen Pkwy, #1200
Houston, TX 77019-2153

Copano Field Service
South Texas LLC
1001 Louisian St #1000
Houston, TX 77002-5089

Copano Field Services
GP, LLC
2727 Allen Pkwy, #1200
Houston, TX 77019-2153

Copano Field Services
South TX LLC
1001 Louisian St #1000
Houston, TX 77002-5089

Copano Pipeline
South Texas, LLC
1001 Louisian St #1000
Houston, TX 77002-5089

Copano Processing LLC
Law Ofc Patricia Williams Prewitt
2456 FM 112
Taylor, TX 76574-4509

Copano Processing LLC
c/o Patricia Prewitt
2456 FM 112
Taylor, TX 76574-4509

Corina & Enoc Escalo
5956 Lost Valley Dr.
The Colony, TX 75056-3876

Corina Uribe
9322 Marble Hill Dr
San Antonio, TX 78240-2875

Corine Klatt
111 N Country Rd 352
Orange Grove, TX 78372-9140

Coriyell Hastings
19404 James Manor St.
Manor, TX 78653-3986

Cornelia Friedman
203 Pearl St.
Ste. 2E
Kingston, NY 12401-5315

Cornelia Friedman
P.O. Box 1600
Attn MAM T-5
San Antonio, TX 78296-1600

Cornelia Richmond
Trust
3711 San Felip Ste 2-I
Houston, TX 77027-4043

Corp Aircraft Mgmt LLC
5929 Rudd Nichols Rd.
Texarkana, AR 71854-8937

Corporate Aircraft Management, LLC
Gregory Ward McCabe
55 Private Road 1119
Fouke, NM 71837-9753

Corporate Aircraft Mgt
55 Private Road 119
Fouke, AR 71837

Cow Creek Corp
P.O. Box 9832
Spring, TX 77387-6832

Craig Bigler
P.O. Box 15001
Zapata, TX 78076-5001

Craig Childers
5673 Bayou Glen
Houston, TX 77056-1001

Craig Clayton
120 Austin Hwy
Ste. 105
San Antonio, TX 78209-5339

Craig Luitjen
9280 Dietz Elkhorn
Boerne, TX 78015-4900

Craig M. Geno, Esq.
Law Offices of Craig M. Geno PLLC
Counsel for Energy Transfer, LP
587 Highland Colony Parkway
Ridgeland, MS 39157-8784

Craig M. Geno, Esq.
Law Offices of Craig M. Geno, PLLC
Counsel for ETC Texas Pipeline, Ltd.
587 Highland Colony Parkway
Ridgeland, MS 39157-8784

Crestone Royalties
P.O. Box 660082
Dallas, TX 75266-0082

Crimson Exploration
717 Texas St.
Ste. 2900
Houston, TX 77002-2836

Criseldi Corp
4111 Laguna Ct.
Missouri City, TX 77459-2311

Crisella Gutierrez
2111 Brazos St.
Zapata, TX 78076-3662

Crispin Gorham
7923 Royal Lane #109
Dallas, TX 75230-3759

Criswell Trucking, LLC
P.O. Box 93
Baggs, WY 82321-0093

Critical Control
3401 N Northeast
Loop 323
Tyler, TX 78708

Critical Control
Unit 910 140-10 Ave SE
Calgary, AB T2G 0R1

Critical Control Energy Services, Inc.
3401 N NE, Loop 323
Tyler TX 75708-5645

Critical Control Energy Services, Inc.
3401 NNE Loop 323
Tyler, TX 75708-5645

Croft Production Syst
19230 FM 442
Needville, TX 77461-5709

Cror Royalties Ltd
P.O. Box 119
Laredo, TX 78042-0119

Cross Timbers Energy
400 W 7th St.
Fort Worth, TX 76102-4701

Cruz Chapa
5303 Davis Ln.
Zapata, TX 78076

Cruz Chapa Jr.
5311 Romeo Ln.
Zapata, TX 78076-9716

Cudd Pressure Control
Christopher Meredith
P.O. Box 6020
Ridgeland, MS 39158-6020

Cudd Pressure Control, Inc.
Christopher H. Meredith, CCTB PA
P.O. Box 6020
Ridgeland, MS 39158-6020

Cullen Looney
P.O. Box 118
Edinburg, TX 78540-0118

Cullen R. Looney
P.O. Box 118
Edinburg, TX 78540-0118

Curley Properties LLC
Craig M. Regens
324 N. Robinson Ave., Suite 100
Oklahoma City, OK 73102-6417

Curley Properties LLC
Craig Regens
324 N Robinson Av #100
Oklahoma City, OK 73102-6417

Cynthia A. Herring
505 Quarry Street
Eagle Pass, TX 78852-4527

Cynthia Cabriales
2502 San Agustin
Laredo, TX 78040-2441

Cynthia Canales
P.O. Box 1583
Alice, TX 78333-1583

Cynthia Espinoza
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Cynthia Gonzalez
6600 Casimir Cove
San Antonio, TX 78249

Cynthia Gonzalez Est
P.O. Box 667
Hebbronville, TX 78361-0667

Cynthia Harnest
1971 Azure Way
Encinitas, CA 92024-1901

Cynthia Harnest
2817 Los Alamos Trail
Fort Worth, TX 76131-2839

Cynthia Hernandez
9730 S Chestnut
Fresno, CA 93725-9607

Cynthia Herring
11164 Indian Trail
Helotes, TX 78023-4292

Cynthia Landa
706 W Tilley St.
Hebbronville, TX 78361-2842

Cynthia Mantooth
145 Saddle Ridge
Spring Branch, TX 78070-5973

Cynthia Meyer
P.O. Box 248
Hawk Point, MO 63349-0248

Cynthia Morales
805 Delmar St
Zapata, TX 78076-3716

Cynthia Morales Esta
805 Delmar St.
Zapata, TX 78076-3716

Cynthia P Gonzalez Estate Humberto Gonzalez
Exec
Humberto Gonzalez
PO Box 667
Hebbronville TX 78361-0667

Cynthia P. Gonzalez Estate
Humberto Gonzalez, Ind. Exec.
P.O. Box 667
Hebbronville, TX 78361-0667

Cynthia Perez
3909 Lula St.
Edinburg, TX 78539-6846

Cynthia Sanchez
2108 Reynolds St.
Laredo, TX 78043-2125

Cynthia Solberg Esta
6220 Taylor St.
Groves, TX 77619-5678

Cynthia Spillar
25918 Lake Lawn Dr.
Spring, TX 77380-2022

Cynthia Steward
7208 Wolftever Landing
Harrison, TN 37341-9451

Cynthia Swinbank
120 Melanie Lane
Georgetown, TX 78628-2615

Cynthia Tynan
1035 Rochow
Apt. 1450
Houston, TX 77019-3060

Cynthia Wright
412 Placido Dr.
Laredo, TX 78045-4278

Cynthis Trevino
P.O. Box 812
Hebbronville, TX 78361-0812

Cypress PT Royalties
201 W 5th St.
Ste. 1350
Austin, TX 78701-3090

D5 Minerals LP
P.O. Box 6111
San Antonio, TX 78209-0111

DAS 2012 Trust
20 Lancaster Lane
West Milford, NJ 07480-1157

Dahlia Gamez
403 Squires Row
San Antonio, TX 78213-2529

Dalia Gonzales
P.O. Box 824
Benavides, TX 78341-0824

Dalia Trevino
413 Del Mar Blvd.
Laredo, TX 78041-2409

Dallas Petroleum Grp
P.O. Box 797525
Dallas, TX 75379-7525

Damiana Benavides
Trust
P.O. Box 1416
Medina, TX 78055-1416

Dan Sparkman
396 Jim Ned Rd.
Montague, TX 76251-1411

Dan Villarreal III
15227 W Verde Lane
Goodyear, AZ 85395-8628

Dan Villarreal Jr.
15227 W Verde Lane
Goodyear, AZ 85395-8628

Dana Bellamy
5834 Winterhaven Dr.
San Antonio, TX 78239-2018

Dana Boyd
8366 Metcalf Ave.
Overland Park, KS 66212-1168

Daniel  Stacy Angell
15886 64th St.
Becker, MN 55308-9516

Daniel Bustamante
207 Los Ebanos Rd
Zapata, TX 78076-3317

Daniel C McCarthy
1654 Stardust Dr.
Cedar Park, TX 78613-9003

Daniel Canales
102 Acadia Loop
Laredo, TX 78045-7036

Daniel Canales
P.O. Box 159
Alice, TX 78333-0159

Daniel Flores
1901 Lincoln St.
Zapata, TX 78076-3562

Daniel Flores III
409 Reservation Dr.
Harker Heights, TX 76548-7466

Daniel Gonzales
1204 Duranta Lane
Brownsville, TX 78520-8617

Daniel Lopez
1718 Thames Dr.
Corpus Christi, TX 78412-4820

Daniel Martinez
623 Palm Shores Blvd
La Joya, TX 78560-9035

Daniel Olson
12006 Fawnview
Houston, TX 77070-2703

Daniel Parsons
1197 J St.
Springfield, OR 97477-4018

Daniel Patterson
1028 Arlington
Houston, TX 77008-7048

Daniel Rodriguez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Daniel Rodriguez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Daniel Salinas
2208 Lindell Ave.
Austin, TX 78704-5131

Daniel Schiller
20 Lancaster Lane
West Milford, NJ 07480-1157

Daniel Yzaguirre III
508 Taylor Rd.
San Antonio, TX 78255

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Annette Wied Sorrells
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Armstrong-El Sordo, Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Frank Armstrong
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Franklin Howard Wied
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Katherine Stroman Nance
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Mark Stephen Wied
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Counsel for Stroman Ranch Co., Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Bracken Children's Trus
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Bracken Partners, Ltd
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Estate of John Price
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Estate of Sally Fischer
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Glenda Bracken
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Kay S. Bracken
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Marshall Trust No. 1
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Mary Jon Bryan
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Nancy A. Bracken
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for PLC O&G Properties, LP
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Price Partners, LLC
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Robert Bracken
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for Rocking Fork Royalty Ltd.
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP
Counsel for S. Evans, Ltd.
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP - Counsel for
K.S. Bracken Limited Partnership
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP - Counsel for  Bracken
1984 Childrens Trust Benefit of R Bracke
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP - Counsel for Bracken
1984 Childrens Trust Benefit of A Bracke
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP - Counsel for Bracken
1984 Childrens Trust Benefit of H Bracke
101 Dauphin Street
Mobile, Alabama 36602-3209

Danielle Mashburn-Myrick. Esq.
Phelps Dunbar LLP - Counsel for Bracken
1984 Childrens Trust Benefit of J Bracke
101 Dauphin Street
Mobile, Alabama 36602-3209

Danna Fordyce
207 Cedar St.
Marshall, AR 72650-7734

Danny Lorance
1404 35th Ave
Seattle, WA 98122-3407

Darden Alexander
1164 Brookwood Ave.
Franklin, TN 37064-3313

Darden Properties
P.O. Box 518
Bandera, TX 78003-0518

Dario Puig Jr
1450 N SH 360
Apt 101
Grand Prairie, TX 75050

Darrin Holbein
7313 Nabors Lane
McKinney, TX 75071-4757

Dash Production Co
737 Isom Rd
San Antonio, TX 78216-4027

Davd Ewers
323 Nolana Loop
McAllen, TX 78504-2514

David Berger
471 Sandefur Dr.
Shreveport, LA 71105-3137

David Bustamante
P.O. Box 155
Bruni, TX 78344-0155

David Canales
812 E Gravis St.
San Diego, TX 78384-2714

David Cawthon
P.O. Box 697
Hunt, TX 78024-0697

David Clements
727 Fisher Bonn Rd.
Fredericksbur, TX 78624-8150

David Clements
727 Fisher Bonn Rd.
Fredericksburg, TX 78624-8150

David Cuellar
2918 Bluebird
McAllen, TX 78504

David Curry, Esq.
1113 Vine St., Ste. 240
Houston, TX 77002-1044

David Durham
6309 Indian Creek Dr
Fort Worth, TX 76116-1609

David Espinosa
1119 Woodland Court
Richmond, TX 77406-6551

David Flackman
P.O. Box 844143
Dallas, TX 75284-4143

David Garcia, Esq.
5420 Springfield Ave.
Laredo, TX 78041-3605

David Gardner
952 Echo Lane
Ste. 380
Houston, TX 77024-2814

David Gonzalez
216 Seminole Canyon
Georgetown, TX 78628-7194

David Guerra
301 E Tom Landry St
Mission, TX 78572-4117

David Jeffus Estate
7869 SE Mammoth Dr.
Laredo, TX 78045

David Keller
c/o Melinda Arbuckle
5050 Quorum Dr., #700
Dallas, TX 75254-1410

David Kisling Trust
P.O. Box 1045
Laurel, MT 59044-1045

David Kosmitis
1655 Falconwood Dr.
San Marcos, TX 78666-2481

David Linzey
6705 Camphor Plave
Carlsbad, CA 92011-3421

David Luera
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

David Luera
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

David Madrigal
22157 E Ottawa Cir
Apt. 427
Aurora, CO 80016

David Maness
P.O. Box 313
Mount Pleasant, MI 48804-0313

David Mason
116 Del Mar Blvd.
Corpus Christi, TX 78404-1825

David McCallie Jr.
6301 E 181st St.
Stilwell, KS 66085

David McNitt
51246 Shady Lane
Elkhart, IN 46514-6063

David Moore Trust
2023 D Junction Ave
El Cerrito, CA 94530-7104

David Patton
P.O. Box 272
Angel Fire, NM 87710-0272

David Reynolds
8899 New Country Dr
Apt. 2
Cicero, NY 13039-8612

David Tidwell
300 Knowles St.
Kilgore, TX 75662-2546

David Trevino
102 Heritage St.
Summerville, SC 29485-8357

David W Bass
2636 Horseshoebend
Kempner, TX 76539-6816

David Wrye
21 Florence Ave.
Fishkill, NY 12524-1128

David Wrye
2382 Gage Rd.
Kevil, KY 42053-9178

Davis Mason
116 Del Mar Blvd.
Corpus Christi, TX 78404-1825

Dawn Bourgeois
761 West Briarwood Dr.
Brenham, TX 77833-6543

Dawn Peterson
922 Main St.
#205
Lynchburg, VA 24504-1624

Dawn Ragan
CR3 Partners
13355 Noel Road
Suite 2005
Dallas, TX 75240-6635

Dawn Sutton
2612 West Ave.
Rifle, CO 81650-3127

De La Pena Trust
1057 Westridge Dr.
Ventura, CA 93003-1458

Dean Caldwell Trust
3504 10th St.
Ceres, CA 95307-4261

Deane Oil & Gas LP
101 Ranch House Rd.
Kerrville, TX 78028-7083

Deanna J Box
P.O. Box 3376
McAllen, TX 78502-3376

Debbie Hunt
1412 N General Dr.
Salt Lake City, UT 84116-4306

Debora Remington
3168 Swallows Nest Dr
Sacramento, CA 95833-9727

Deborah Brice
RM Annuity Trust
600 Atlantic Ave.
Boston, MA 02210-2203

Deborah Doherty Trus
P.O. Box 11566
Birmingham, AL 35202-1566

Deborah Doherty Trust
c/o Regions Bank, NRRE
P.O. Box 2020
Tyler, TX 75710-2020

Deborah Donerty Salguero Trust
c/o Regions Bank, NRRE
P.O. Box 2020
Tyler, TX 75710-2020

Deborah Morse Ford
14546 Brook Hollow Blv
#245
San Antonio, TX 78232-3810

Deborah Pope
2615 Aldford Dr.
Austin, TX 78745-4870

Deborah Reed
707 Olympia St.
Steilacoom, WA 98388-3431

Deborah Shoup
1708 N Bridge St.
Victoria, TX 77901-5117

Debra Funk
1713 Serpentne
Houston, TX 77029-3047

Debra L Rote
33 Tide Turn Dr.
Salem, SC 29676-4624

Debra Latham
954 Riverforest Dr.
New Braunfels, TX 78132-3346

Debra Myrben
4980 Wesley Ct SE
Auburn, WA 98092-3931

Debra Perez
4623 Spotted Oak Woods
San Antonio, TX 78249-1429

Deene Sullivan
308 D Lakeview Terr
Porter, TX 77365

Delia Beard
1215 Catherine Dr.
Alice, TX 78332-3817

Delia Pennock
6 Catherine St.
Warrensburg, NY 12885-1729

Deloris Like
216 Seminole Canyon
Georgetown, TX 78628-7194

Delozeis Family Limt
P.O. Box 71
Zapata, TX 78076-0071

Delscosta Energy
P.O. Box 12808
San Antonio, TX 78212-0808

Delta-T Geophysical
Consulting, Inc.
416 Travis St Ste 1101
Shreveport, LA 71101-5504

Delta-T Geophysical Consulting, Inc.
Woodie Huffman
416 Travis St. Suite 1101
Shreveport, LA 71101-5504

Denis & Judith Doyle
9 Spencer Dr.
Red Hook, NY 12571-2376

Denis Doyle
9 Spencer Dr.
Red Hook, NY 12571-2376

Denise Mayfield
1961 Frostwood Dr.
Tyler, TX 75703-7559

Dennis Edwin McCarthy
4150 17th St. #26
San Francisco, CA 94114-4221

Dennis Garza
766 S Martin St.
Apt. A-122
Longmont, CO 80501-6095

Dennis McCarthy
4150 17th St.
Apt. 26
San Francisco, CA 94114-4221

Dennis Sanchez PC
3505 Boca Chica Blvd.
Ste. 100
Brownsville, TX 78521-4064

Dennis Yeager Trust
16 Cheshire Court
San Antonio, TX 78218-1750

Department of Treasury -
Internal Revenue Service
P O Box 7346
Philadelphia, PA 19101-7346

Derly Elizondo
12401 FM 1625
Buda, TX 78610-2023

Derly Martinez Estat
P.O. Box 91
Zapata, TX 78076-0091

Derly Ramirez
3309 W US Hwy 83
Rio Grande City, TX 78582-6944

Desert Partners III
P.O. Box 3579
Midland, TX 79702-3579

Desert Partners IV
P.O. Box 3579
Midland, TX 79702-3579

Development O & G
P.O. Box 55809
Jackson, MS 39296-5809

Devin Smith
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Devin Smith
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Devon Energy
Production Company LP
P.O. Box 843559
Dallas, TX 75284-3559

Diamantina Pena
4525 Weiskof Lane
Corpus Christi, TX 78413-2141

Diana Balvan
4502 County Rd 304
San Diego, TX 78384-4528

Diana Garza
713 Reynolds St.
Laredo, TX 78040-4018

Diana Leinen Trust
710 Champions Row
Victoria, TX 77904-3338

Diana Manning
7009 Monarch St.
Corpus Christi, TX 78413-4329

Diana Medina
P.O. Box 642
Zapata, TX 78076-0642

Diana Mitchell
19375 Cypress Ridge
Terrace, #219
Leesburg, VA 20176-5182

Diana Montalvo
2222 Spanish Forest Ln
Richmond, TX 77406-6777

Diana Morawski
4021 Tacoma St.
Irving, TX 75062-7270

Diana Ramos
1121 E FM 1717
Kingsville, TX 78363-8828

Diana Rebeterano
1723 Grant Ave.
Ogden, UT 84404-5730

Diana Salinas
801 West Craig Place
San Antonio, TX 78212-3365

Diana Vasquez
P.O. Box 603
Hebbronville, TX 78361-0603

Diane Doherty Trust
P.O. Box 99084
Fort Worth, TX 76199-0084

Diane Longoria
6625 Tasajillo Trail
Austin, TX 78739-1482

Diane M Inc
712 Main St.
Ste. 2200
Houston, TX 77002-3206

Diane Paulubiak
1702 Rivercreek Dr.
Dacula, GA 30019-7630

Dianira Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Dianna Moglia Estate
508 W Harald St.
Hebbronville, TX 78361-3016

Dianne Cox Trust
136 Creekwalk Dr.
Travelers Rest, SC 29690-7728

Diedre Hull
3111 Bracken
Tyler, TX 75701-7845

Dillon Perez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Dillon Perez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Diogenes Co Ltd
9705 Vista View
Austin, TX 78750-3337

Dioncio Bustamante
1618 Sandstone Dr.
Mission, TX 78574-3326

Diversified Energy
Investments
P.O. Box 53963
Lafayette, LA 70505-3963

Dixie Hester
10016 Lakeshore Dr.
Tyler, TX 75707-3740

Dolores Ripper Estat
220 SW Sea Lion Rd.
Port Saint Lucie, FL 34953-6009

Don Jose Land &
Cattle Co Ltd LLP
3275 US Hwy 83
Zapata, TX 78076

Don Schwartz
1821 Mons Ave.
Rosenberg, TX 77471-5909

Dona Cooper
HC 30 Box 59
Concho, AZ 85924-9310

Donald Beard
5403 Fallen Oak Dr
Bulverde, TX 78163-2307

Donald Lee
P.O. Box 95
Billings, MT 59103-0095

Donald Porter
18 Ashford Lane
Schenectady, NY 12309-1902

Donald Ray
P.O. Box 101624
Fort Worth, TX 76185-1624

Donald Ray Beard
5403 Fallen Oak Dr.
Bulverde, TX 78163-2307

Donald Stott
1328 Lake Worth Lane
North Palm Beach, FL 33408-2905

Donato Morin Jr
1513 Santa Fe Trail
Grand Prairie, TX 75052-2056

Donn Cherne
P.O. Box 4176
Horseshoe Bay, TX 78657-4176

Donna Adams
P.O. Box 125
Denison, TX 75021-0125

Donna Caldwell
4638 Windsong St.
Sacramento, CA 95834-2502

Donna Daigre
975 Osgood Ave SW
Hutchinson, MN 55350-2358

Donna Kaimal
4028 Barbe Woods Dr.
Lake Charles, LA 70605-2316

Donna Pendell
1313 Meadowlane Dr.
Corpus Christi, TX 78412-4118

Donna Stockton Hicks
3939 Bee Cave Rd.
Bldg C-100
Austin, TX 78746-6429

Donnell Echols
5 CR 29
Lamesa, TX 79331-2923

Dora & Henry
Martinez Trust
P.O. Box 42
San Ygnacio, TX 78067-0042

Dora Arocha
1106 Woodbine
Arlington, TX 76012-4237

Dora Bustamante
915 Guerrero Ave.
Zapata, TX 78076-3539

Dora Canales
P.O. Box 528
Roma, TX 78584-0528

Dora Garza
1100 Yucca
McAllen, TX 78504-3525

Dora Gonzalez
3020 Sunset Dr.
Edinburg, TX 78539-9754

Dora Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Dora Mendez
2617 Cedar Lane
Schertz, TX 78154-2773

Dora Rodriguez
13114 Solar Crest
San Antonio, TX 78245-3391

Dora Stewart
5368 CR 2736
Farmersville, TX 75442-8450

Dorado Drilling
1261 Pass Rd.
Gulfport, MS 39501-6236

Dorado Drilling
275 Fawnwood Circle
El Dorado, AR 71730-8634

Dorado Leasing
1261 Pass Rd.
Gulfport, MS 39501-6236

Dorchester Minerals
3838 Oak Lawn Ave
Ste. 300
Dallas, TX 75219-4541

Dorchester Resources
P.O. Box 18879
Oklahoma City, OK 73154-0879

Dore Rothberg Law PC
16225 Park Ten Place
Ste. 700
Houston, TX 77084-5154

Doris Anderson Trust
3678 Hidden Dr.
#1304 M
San Antonio, TX 78217-4605

Doris Corum
11780 Old Stage Rd.
Warfield, VA 23889-2151

Doris Putman
39 Main St.
Richville, NY 13681-3159

Dorothy Beckerich
2307 McDowell Dr.
Euless, TX 76039-4227

Dorra Ruiz Estate
4211 Manzanillo St.
Laredo, TX 78046-8753

Double JJ Vacuum Serv
31 Mireles Circle
Rio Grande, TX 78582-9560

Double JJ Vacuum Serv
31 Moreles Circle
Rio Grande City, TX 78582-9560

Douglas Crosswell
21554 Falvel Lake Dr.
Spring, TX 77388-2520

Douglas Fogle
6204 Turnberry Dr.
Fort Worth, TX 76132-4521

Douglas Khork
6214 County Rd 8
Avoca, NY 14809-9742

Douglas Ryland
28228 N 223rd Lane
Wittmann, AZ 85361-8782

Douglas Schilling
720 E Linden St.
Rockport, TX 78382-4314

Downs Brown Trust
Betty Brown
1109 McDowell Dr.
Greensboro, NC 27408-6008

Dr Jack McCallie
1040 Rivermont Circle
Chattanooga, TN 37415-5619

Dr Rodolfo Villarrea
11105 N Country Squire
Houston, TX 77024-7403

Dreamers Land &
Minerals Inc
P.O. Box 2910
Bryan, TX 77805-2910

Drew McManigle
c/o Jeffrey R. Barber
JONES WALKER LLP
Post Office Box 427
Jackson, MS 39205-0427

Duane Moredock
8638 E Easter Place
Englewood, CO 80112-1856

Dulaney Minerals LLC
3290 Rockbridge
Shelbyville, KY 40065-9307

Dunkin Oil Corp
1305 N Stuart Place Rd
Harlingen, TX 78552-6230

Dunkin Oil Corp
511 University Dr E
College Station, TX 77840-5902

Duval County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Duvall County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Duvall County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Dwairy Childrens Trs
16030 Market St.
Channelview, TX 77530-4512

Dylann Delarosa
Protection Trust
7419 Pont Creek
Missouri City, TX 77459-6940

Dynamic Production
5070 Mark IV Pkwy
Fort Worth, TX 76106-2219

Dynamic Properties
P.O. Box 8749
Tyler, TX 75711-8749

E & E Mann Property
1598 Copperfield Pkwy
College Station, TX 77845-4674

E & R Reed Enterpris
P.O. Box 1230
Porterville, CA 93258-1230

E G Henrichson Trust
222 West Cano St.
Edinburg, TX 78539-4324

EBT Interests LP
43 Maymount Way
Spring, TX 77382-1328

ERE Enterprises Inc
2675 E 400 Rd
Oologah, OK 74053-4205

ETC Texas Pipeline
Yetter Coleman, LLP
811 Main St., #4100
Houston, TX 77002-6125

ETOCO LP
1600 Smith St
Ste. 3910
Houston, TX 77002-7357

Eagel Rock Freight LLC
3700 Citation Way
Medford, OR 97504

Eagel Rock Freight LLC
427 North Ohio Ave.
Gaylord, MI 49735-1918

Earl Herring
505 Quarry St.
Eagle Pass, TX 78852-4527

Earnest & Paul Hall
1707 South Church
Jonesboro, AR 72401-4939

Eddie Hicks Jr
4585 Newcastle Dr.
Frisco, TX 75034-8404

Eddie Jinkins
602 Cimarron Hills Tra
Georgetown, TX 78628-6945

Eddie Litchenburger
905 E San Marcos
Pearsall, TX 78061-3723

Eddie Trevino
461 W Lytle St
Lot 99
Fostoria, OH 44830-3409

Edgar Gonzalez
1005W Hayes Ave.
Mission, TX 78573-1096

Edgar Gonzalez
1614 Rio De Janeiro
Edinburg, TX 78539-7636

Edgar Haire
3919 Pleasant Valley D
Missouri City, TX 77459-4113

Edith & Gilberto Riv
8310 Casa Verde Rd
Box 5
Laredo, TX 78041-1919

Edith Archibald
P.O. Box 421
Kerrville, TX 78029-0421

Edmund Lord
P.O. Box 471062
Fort Worth, TX 76147-1062

Edna La Garza
614 Idylwood Lane
Laredo, TX 78045-2428

Edna Vasquez
P.O. Box 183
Roma, TX 78584-0183

Edrington Penn
1868 Penrose Dr.
Reidsville, NC 27320-6133

Edrington Ranch Trst
P.O. Box 1600
Trust O & G Dept
San Antonio, TX 78296-1600

Eduardo Garza
459 Pinewood Lane
San Antonio, TX 78216-6412

Eduardo Garza
P.O. Box 608
La Joya, TX 78560-0608

Eduardo Lopez
P.O. Box 4216
Zapata, TX 78076

Eduardo Perez III
3012 Gustavus St.
Laredo, TX 78043-2518

Eduardo Rodriguez Jr
426 Portrush Lane
Cibolo, TX 78108-4339

Eduardo Salido
216 W Village Blvd
Ste. 302
Laredo, TX 78041-2322

Edward Blumberg Trus
1467 Janets Way
New Braunfels, TX 78130-3594

Edward Clements
2703 Mountain Laurel L
Austin, TX 78703-1142

Edward Cockerell
1133 N 2nd St.
Ste. 202
Abilene, TX 79601-5895

Edward Morey
11348 Long Meadow Dr
Glen Allen, VA 23059-5115

Edward Tuthill
10150 Tilton Mine Rd.
Redding, CA 96001-8700

Efrain Lopez
P.O. Box 3
Zapata, TX 78076-0003

Efrain Pena Jr
3324 Devonshire Ct
Flower Mound, TX 75022-2771

Efrain Salinas
610 E Lucille St.
Hebbronville, TX 78361-3742

Eia Properties Ltd
P.O. Box 118
Edinburg, TX 78540-0118

Eileen Carothers Wgahn
3956 SW Knapp Dr.
Gresham, OR 97080-8783

Eileen N. Shaffer, Esq.
Attorney for Varas Energy Operating
Company, LLC
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Atascosa County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Bexar County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Brooks County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Curley Properties, LLC
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for DeWitt County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Duval County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Freer ISD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Hidalgo County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Jim Hogg Co. ISD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Jim Hogg County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Jim Wells CAD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Lavaca County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Live Oak CAD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for McMullen County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Nueces County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Pecos County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Reeves County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Rio Grande City Grulla ISD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Robertson County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Roma ISD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Starr County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Victoria County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Webb CISD
Post Office Box 1177
Jackson, MS 39215-1177

Eileen N. Shaffer, Esq.
Counsel for Zapata County
Post Office Box 1177
Jackson, MS 39215-1177

Eileen Wgahn
107 Alder Wood Terrace Court
Willis, TX 77318-3500

Eileen Wgahn
c/o Nicholas Caro
728 Autumn Cherry Trail
Magnolia, TX 77354-7258

El Campo Spraying Inc
2601 N Mechanic
El Campo, TX 77437-9407

El Capitan Mgmt
6414 McPherson Rd
Ste. 7
Laredo, TX 78041-6152

El Dorado
Oil & Gas, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

El Dorado Gas
& Oil, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236
Houston, Texas 77002-6116

El Dorado Oil & Gas
Operating Company Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

El Gato
P.O. Box 399
Hebbronville, TX 78361-0399

El Gato SWD, Inc.
Von A. Jones, Holland & Holland, LLC
1250 NE Loop 410, Ste. 808
San Antonio, TX 78209-1525

El Gato SWD, Inc.
Von Jones, Esq.
1250 NE Loop 410 #808
San Antonio, TX 78209-1525

El Milagro Minerals
5412 Swiss Ave.
Dallas, TX 75214-4945

Elaine Gonzalez
20079 Hyde Park
Lytle, TX 78052-4101

Elaine Gustin
10519 Castlegate Dr.
Dallas, TX 75229-5102

Elaine Hubbard
33 Orsinger Hill
San Antonio, TX 78230-1517

Eland Energy Inc
P.O. Box 671701
Dallas, TX 75267-1701

Elda Gonzalez
P.O. Box 1032
Zapata, TX 78076-1032

Elda Martinez
5543 S Kilbourn
Chicago, IL 60629-4807

Elda Molina
1305 Arthur St.
Bridge City, TX 77611-2350

Elena Cuellar Estate
P.O. Box 451317
Laredo, TX 78045-0032

Elena Guerra
424 Cheryl Ave.
Los Alamos, NM 87547-3612

Elena Rosas
1305 Arthur St
Bridge City, TX 77611-2350

Elena Yzaguirre
5711 Cedar Cove
San Antonio, TX 78249-3122

Elenor Crixell
2718 Breezy Pines Lane
Pearland, TX 77584-8050

Elenora Gonzales
1805 Sunnyside Rd.
Floresville, TX 78114-4702

Eleonore Essalih
P.O. Box 4086
Houston, TX 77210-4086

Elia Blanco
12136 East Cortland
Sanger, CA 93657-8804

Elida Benavides
4523 Larch
Baytown, TX 77521-1729

Elida Flores
8931 Rustling Branches
San Antonio, TX 78254-5512

Elida Garza
3500 Goldcrest Ave.
McAllen, TX 78504-4793

Elida Leal
1311 Warrington Dr
Austin, TX 78753-4449

Elida Perez
11441 N I H 35
Apt. 23103
Austin, TX 78753-2994

Elisa Garza
305 Innisbrook Dr.
Lufkin, TX 75901-7443

Eliseo Lopez
113 Georgia
Laredo, TX 78041-3135

Eliseo Rosas
P.O. Box 127
Round Rock, TX 78680-0127

Eliseo Rosas Jr
P.O. Box 127
Lopeno, TX 78564-0127

Elite Resources Inc.
301 Gray Birch Loop
Youngsville, LA 70592-6674

Eliza Los Santos
P.O. Box 1041
Zapata, TX 78076-1041

Elizabeth Baylor
21 Vaughns Hap Rd
Condo #J-155
Nashville, TN 37205-4330

Elizabeth Bruni
6871 Lorna Lane
Dallas, TX 75214-3778

Elizabeth Buckley
Trust
10047 Del Monte Dr.
Houston, TX 77042-2431

Elizabeth Bustamante
4809 Trinity Dr.
Corpus Christi, TX 78411-2841

Elizabeth Cohn Trust
4809 Welford Dr.
Bellaire, TX 77401-5333

Elizabeth De Leon, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

Elizabeth De Leon, Esq.
JONES WALKER LLP
Counsel for Trustee, Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

Elizabeth Edwards
4511 Ridgemont Dr.
Wichita Falls, TX 76309-1306

Elizabeth Ewing
Life State
2209 Rockingham Lp
College Station, TX 77845-4899

Elizabeth Fountain
1404 Winding Ridge
Norman, OK 73072-3143

Elizabeth Galvan
7601 Shasta Dr.
McKinney, TX 75071-7463

Elizabeth Garcia
195 Wurzbach Rd.
Condo 406
San Antonio, TX 78230

Elizabeth Horvet
125 Bridgeway Circle
Longwood, FL 32779-4902

Elizabeth Kay Trust
P.O. Box 9602
Colorado Springs, CO 80932-0602

Elizabeth Kupferschm
7322 Steeple Dr.
San Antonio, TX 78256-1652

Elizabeth Leinen Trs
216 Wearden Dr
Victoria, TX 77904-9647

Elizabeth Levin
Capital Strategies
595 Madison Ave.
New York, NY 10022-1907

Elizabeth Maddin
4487 Post Place
Apt. 116
Nashville, TN 37205-1606

Elizabeth Martinez
2611 Wilson St. CR 956
Rosharon, TX 77583

Elizabeth McAndrew
827 Wade Hampton
Houston, TX 77024-3117

Elizabeth Moss
1414 Timbertrail Dr.
Sugar Land, TX 77479-6208

Elizabeth Murphree
302 Delmore Dr.
Hillsboro, TX 76645-2313

Elizabeth Oliveras
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Elizabeth Perez
P.O. Box 741
Penitas, TX 78576-0741

Elizabeth R. Hadley, Esq.
GREENBERG TRAURIG, LLP
Counsel for MS Facilities LLC
300 West 6th Street Suite 2050
Austin TX 78701-4236

Elizabeth Ross Hadley, Esq.
Greenberg Traurig, LLP
Atty for MS Facilities
300 West 6th Street, Suite 2050
Austin, TX 78701-4236

Elizabeth Simburger
5311 Luhning Dr.
Dickinson, TX 77539-8742

Elizabeth Taylor
235 Simpson Ave.
Cedar Creek, TX 78612-3263

Elizabeth Williams
15 Leory St.
Apt. 16
Gaithersburg, MD 20878-2110

Ella Caldwell
823 Water Dr
Unit 2G
Corpus Christi, TX 78401-3544

Ella Lopez
1606 Willow St.
Laredo, TX 78043-4301

Ellen Stillpass
321 Riverside Dr.
Apt. 2
Covington, KY 41011-1778

Ellis Rudy Ltf
5701 Woodway Dr.
Ste. 346A
Houston, TX 77057-1589

Elma Alvarado
1404 Musser St.
Apt. 11
Laredo, TX 78040-6436

Elma Benvides
1722 Forest Spring
San Antonio, TX 78232-4725

Elma Cantu
1824 Wendy Dr.
Edinburg, TX 78539-5359

Elma Charndarlis
626 Taylor St.
Laredo, TX 78041-5060

Elma Garcia
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Elma Guerra
2802 Stradler Ct
Laredo, TX 78045-7125

Elma Rios
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Elmer Randow
300 Randow Rd.
Kingsbury, TX 78638-3402

Elodia Garza
P.O. Box 343
Donna, TX 78537-0343

Elodia Sanchez
1520 Curagmeg Cv
Austin, TX 78748-3755

Elodia Vela
P.O. Box 331622
Corpus Christi, TX 78463-1622

Eloisa Barrera
500 W Water
Rio Grande City, TX 78582-4340

Eloisa Castillo
1802 Brazos St.
Zapata, TX 78076-3239

Eloy Lopez Jr
P.O. Box 36
Zapata, TX 78076-0036

Eloy Martinez
P.O. Box 2188
La Feria, TX 75559

Eloy Ramirez
Star Rt Box 118
Rio Grande City, TX 78582

Eloy Salina Estate
7838 Impala Dr.
Corpus Christi, TX 78414-5950

Eloy Uribe
1625 La Mesa Ave.
Spring Valley, CA 91977-4625

Elsa Cantu
205 East Viggo
Hebbronville, TX 78361-3869

Elsa Gamboa Teach
419 Cave Lane
San Antonio, TX 78209-2340

Elsa Gomez
P.O. Box 193
Hebbronville, TX 78361-0193

Elsa Gonzalez
811 North Emma
Hebbronville, TX 78361-2307

Elsa Gutierrez
102 Martingale
Laredo, TX 78041-2231

Elsa Uribe
2915 Galveston St.
Laredo, TX 78043-3010

Elsie Stovall
1406 Mossycup Lane
Livingston, TX 77351-3074

Elva Carroll
P.O. Box 39
Three Rivers, TX 78071-0039

Elva Elizondo
1602 Kingwood Dr.
Laredo, TX 78045-6283

Elva Garcia
2208 Elm St.
Zapata, TX 78076-3642

Elva Mendoza
P.O. Box 881
Zapata, TX 78076-0881

Elva Pegram
2376 Holden Rd.
Aransas Pass, TX 78336-6305

Elva Salinas
4642 Misty Run
San Antonio, TX 78217-1189

Elva Trevino
5201 Iroquoia Circle
Corpus Christi, TX 78413-4820

Elva Vasquez
Life Estate
9421 Ivory Circle
Harlingen, TX 78552-6713

Elvia Benavides
511 W Lucille
Hebbronville, TX 78361-3030

Elvia Luevanos
2321 Thunderbird Ave.
McAllen, TX 78504-4239

Elvira De Los Santos
1908 Delmar St.
Zapata, TX 78076-3243

Elvira Gonzales
2114 Merle St.
Pasadena, TX 77502-3760

Elvira Tovar
P.O. Box 1292
Donna, TX 78537-1292

Elvira Trevino
1602 E Polk
Harlingen, TX 78550-7345

Emede Gonzelez
3832 Gramercy St.
Houston, TX 77025-1218

Emerico Vasquez
2012 12th St.
Galena Park, TX 77547-2206

Emil Mosbacher III
100 Melrose Ave.
Greenwich, CT 06830-6257

Emilia Vela
4450 Jose Ave.
Corpus Christi, TX 78416-2207

Emilio Gutierrez
701 W Crockett
Beeville, TX 78102-5827

Emilio Martinez
P.O. Box 1681
Laredo, TX 78044-1681

Emily Wehring
4101 Hidden Canyon Cov
Austin, TX 78746-1271

Emma Barrera
404 1st St.
Zapata, TX 78076-3805

Emma Cerda
213 South Raul
Longoria Rd.
Edinburg, TX 78542-6719

Emma Guevara
126 Ramirez Rd.
Zapata, TX 78076-3318

Emma Gutierrez
P.O. Box 2125
Laredo, TX 78044-2125

Emma Munoz
2167 Sunset Dr.
Zapata, TX 78076-4410

Emma Reilly
P.O. Box 111
Roma, TX 78584-0111

Emmanuel Lopez
P.O. Box 36
Zapata, TX 78076-0036

Emmanuele Pardo
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Emmanuelle Pardo
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Enchanted Royalty
P.O. Box 9100-253
Bandera, TX 78003

Enedina Gonzalez
4012 Willow St.
Corpus Christi, TX 78411-3215

Energy Fishing &
Rental Services
P.O. Box 6406
Corpus Christi, TX 78466-6406

Energy Gas Compression
2020 N Lexington Blvd
Corpus Christi, TX 78409-1335

Energy Gas Compression, Inc.
2020 N. Lexington Blvd.
Corpus Christi, Texas 78409-1335

Enhanced Contract Gaug
6201 E Curry Rd.
Edinburg, TX 78542-5240

Enoch Guerra
8010 Mt Zion Dr.
Corpus Christi, TX 78413-6010

Enoch Lopez
4312 S. Hwy 83
P.O. Box 4
Lopeno, TX 78564-0004

Enoch Lopez
P.O. Box 11
Lopeno, TX 78564-0011

Enrique Bustamante
556 Donaldson
San Antonio, TX 78201-4846

Enrique Lopez
3328 Stop 33 B
Zapata, TX 78076

Enrique Saenz
110 Masseey Woods
Boerne, TX 78006-2875

Enrique Villarreal
2822 Kaiser Dr.
San Antonio, TX 78222-2016

Enrique Villarreal
410 Chevy Chase
Laredo, TX 78041-2703

Enrique Yzaguirre Jr
P.O. Box 595
Hebbronville, TX 78361-0595

Enterprise Partners LP
350 North St Paul St
Dallas, TX 75201-4240

Enterprise Products
Holdings, LLC
P.O. Box 4324
Houston, TX 77210-4324

Enterprise Products
P.O. Box 4735
Houston, TX 77210-4735

Enterprise Prtnrs LP
350 North St Paul St
Dallas, TX 75201-4240

Enterprise TX Pipeline
1885 Saint James Place
15th Floor
Houston, TX 77056-4175

Enterprise Texas
Pipeline, LLC
P.O. Box 4018
Houston, TX 77210-4018

Enterprise Texas Pipeline LLC
T.Josh Judd, Andrews Myers P.C.
1885 Saint James Place, 15th Floor
Houston, TX 77056-4175

Equify Financial LLC
777 Main St.
Ste. 3900
Fort Worth, TX 76102-5343

Equify Financial, LLC
P.O. Box 105603
PMB 84356
Atlanta, GA 30348-5603

Era II Camp Venture
600 Travis St.
Ste. 7200
Houston, TX 77002-3037

Eric Gonzales
3618 Robinhood St.
Houston, TX 77005-2231

Eric Landa
1011 W Viggo
Hebbronville, TX 78361-2435

Eric T. Haitz, Esq.
BONDS ELLIS EPPICH SCHAFER JONES LLP
Counsel for Pilot Thomas Logistics LLC
420 Throckmorton Street, Suite 1000
Fort Worth, Texas 76102-3727

Eric Weil
647 Myrtle Ave.
Brooklyn, NY 11205-5639

Erik Liljenwall Trst
4408 Long Champ #14
Austin, TX 78746-1185

Erika Guerra
P.O. Box 36
Zapata, TX 78076-0036

Erika Olivares
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Erna Koep
402 Moore St.
Seguin, TX 78155-5922

Ernest Barnett
2712 Sir Patrice Lane
Lewisville, TX 75056-5817

Ernest Bruni Jr
301 Regal Dr.
Laredo, TX 78041-2338

Ernest Bustamante
243 Tuxedo Ave.
San Antonio, TX 78209-3714

Ernestina Flores
2105 Muroc St
#104
Austin, TX 78757-2445

Ernestina Martinez
P.O. Box 452185
Laredo, TX 78045-0054

Ernestina Vela
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Ernestine Trevino
207 North West St.
Rio Grande City, TX 78582-3661

Ernesto Garza
530 Idylwood Lane
Laredo, TX 78045-2426

Ernesto Gutierrez
P.O. Box 104
Hebbronville, TX 78361-0104

Ernesto Rodriguez Jr
5001 N 4th St.
McAllen, TX 78504-2806

Ernesto Uribe
3643 Willowood Lane
Houston, TX 77023-6521

Escambia Asset
Company, LLC
1261 Pass Rd.
Gulfport, MS 39501-6236

Escambia Asset Co
Drew Mcmanigle Trustee
700 Milam, Ste. 1300
Houston, TX 77002-2736

Escambia Asset Co LLC
Jeffrey Barber, Esq.
3100 N State St, #300
Jackson, MS 39216-4013

Escambia Asset Company, LLC
Elizabeth De Leon
811 Main Street, Suite 2900
Houston, TX 77002-6116

Escambia Asset Company, LLC
Jeffrey Barber
3100 North State Street, Suite 300
Jackson, MS 39216-4013

Escambia Operating
Company, LLC
1261 Pass Rd.
Gulfport, MS 39501-6236

Escambia Operating Co
Jeffrey Barber, Esq.
3100 N State St, #300
Jackson, MS 39216-4013

Escambia Operating Company, LLC
Elizabeth De Leon
811 Main Street, Suite 2900
Houston, TX 77002-6116

Escambia Operating Company, LLC
Jeffery Barber
3100 North State Street, Suite 300
Jackson, MS 39216-4013

Esequiel Almaguer Jr
116 Chesterfield Dr.
San Antonio, TX 78223-1638

Eshleman Ranches
500 N Shoreline Blvd.
Ste. 700
Corpus Christi, TX 78401-0326

Eshleman Ranches 2
500 N Shoreline Blvd.
Ste. 700
Corpus Christi, TX 78401-0326

Esmeralda Santos
P.O. Box 328
Hebbronville, TX 78361-0328

Esnestina Flores
2105 Muroz St
#104
Austin, TX 78757-2445

Esperanza Chavez
228 East Harvard Circl
South Elgin, IL 60177-2727

Esperanza Garza
2210 Northgate Dr.
Weslaco, TX 78599-3896

Esperanza Grigsby
P.O. Box 36
Roma, TX 78584-0036

Esqiquel Mora Estate
710 Hickey St.
Alice, TX 78332-6404

Esquiel Rodriguez
303 E Viggo St.
Hebbronville, TX 78361-3871

Estate Mary Nuuttila
353 CR 258
Liberty Hill, TX 78642-6260

Estate Sally Fischer
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

Estate of John Paul Price
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Estate of Mary
Louise Harville
61554 Lynnellen Dr.
Montrose, CO 81403-4831

Estate of Romeo T. Flores, Jr.
Rosalva Gonzalez
Box 98
Zapata, TX 78076-0098

Estate of Sally Fischer
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Esteban Garcia III
700 FM430
Encino, TX 78353-6026

Estela Barton
1745 Brownfield Rd.
Brownsville, TX 78520-7745

Estela Canales
P.O. Box 274
Roma, TX 78584-0274

Estela Collins
8800 I H 35 N
Apt. 3087
Austin, TX 78753-5275

Estela Moore
124 Santa Maria Ave.
Zapata, TX 78076-3749

Estella Azmora Estat
130 Fulton
Jacksonville, TX 75766-5012

Estella Guerrero
411 E Viggo St.
Hebbronville, TX 78361-3818

Estella Lopez
P.O. Box 36
Zapata, TX 78076-0036

Estella Quiroz
2314 Wickershame Lane
Apt. 705
Austin, TX 78741-4719

Esther Gallegos
2109 Alamo St.
Zapata, TX 78076-3800

Esther Navarrett
16534 Doublegrove St.
La Puente, CA 91744-1407

Esther Ybarra
10747 Heather Dr.
Crown Point, IN 46307-9441

Eta Solutions LLC
5535 Memorial Dr
Ste. F850
Houston, TX 77007-8021

Ethelina Trevino
P.O. Box 18448
Corpus Christi, TX 78480-8448

Eugenia De Vela
P.O. Box 773
Zapata, TX 78076-0773

Eugenia Wheeler
P.O. Box 1529
George West, TX 78022-1529

Eugenio Reyes Segovia
1200 E. Frio, APT #10
Pearsall, TX 78061-4114

Eulalia Alvarez
2119 E Davis Rd.
Edinburg, TX 78542-7534

Eulalia Sanchez
730 Mesa Ridge
San Antonio, TX 78258-4816

Eulalio Dominguez Jr
P.O. Box 15081
Zapata, TX 78076-5081

Eusebia Lopez
704 Amarillo St
Plainview, TX 79072-6744

Eustace Winn Estate
1111 Gamwyn Dr.
Greenville, MS 38701

Eustace Winn Estate
P.O. Box 1856
Greenville, MS 38702-1856

Eustolio & Diana
Gutierrez
1225 Timberline Ct
Southlake, TX 76092-9759

Eustolio Gutierrez
1225 Timberline Ct
Southlake, TX 76092-9759

Eva Rodriguez
508 North Dagmar
Apt. 101B
Hebbronville, TX 78361-2250

Eva Silva
1318 Oakcasj
San Antonio, TX 78253-6039

Evan Minchew
15002 Windward Dr
Unit 102
Corpus Christi, TX 78418-8009

Evan N. Parrott, Esq.
Maynard Nexsen P.C.
Counsel for Tiger Capital Group, LLC
11 North Water Street, Ste. 24290
Mobile, AL 36602-5024

Evangelina Anderson
93 Villarreal Rd.
Hebbronville, TX 78361-4405

Evanglina Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Evelina Martinez
302 W Farm St.
Alice, TX 78332-5692

Evelina Navarrete
236 Pulaski Rd.
Calumet City, IL 60409-2878

Evelyn Lugo
229 Gum Bayou Lane
Kenner, LA 70065-6624

Evelyn Summers
120 Canterbury Lane
Laredo, TX 78041-2600

Evelyn Woodard
2243 Colonial Ave.
Navarre, FL 32566-3373

Everett Husband
P.O. Box 11623
Houston, TX 77293-1623

Ewing Walker Inv Co
P.O. Box 221
Stirling, TX 79801

Excalibur
P.O. Box 3941
Victoria, TX 77903-3941

Excalibur Rentals, Inc
John Massouh
P.O. Box 15008
Amarillo, TX 79105-5008

Excalibur Rentals, Inc
P.O. Box 3941
Victoria, TX 77903-3941

Excell Operating, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Express Oil & Gas
11688 210th St.
Big Rapids, MI 49307-9425

Express Oil & Gas
3709 Citation Way
Medford, OR 97504-9022

F & D Barta
Grandchildren Trust
1901 Greyburg Engle Rd
Schulenburg, TX 78956-5104

F & J Energy Parnter
420 Throckmorton St.
Ste. 750
Fort Worth, TX 76102-3724

F & M Ramirez Ltd
202 Kennedy St.
Zapata, TX 78076-3264

F R Keydel Asset Co
535 Griswold St.
Ste. 1900
Detroit, MI 48226-3679

F R Lausen
3405 Del Monte Dr.
Houston, TX 77019-3115

F Zuniga Family Trus
P.O. Box 452387
Laredo, TX 78045-0059

FD & Lorraine Laurel
2314 Middlecoff Lane
Laredo, TX 78045-8159

FERNANDO VELA JR
6750 MANASSAS
SAN ANTONIO TX 78240-2840

FESCO, Ltd
1250 NE Loop 410
Ste. 808
San Antonio, TX 78209-1525

FESCO, Ltd.
Von A. Jones
1250 NE Loop 410, Ste. 808
San Antonio, TX 78209-1525

FESCO,Ltd.
Von A. Jones, Holland & Holland LLC
1250 NE Loop 410, Ste 808
San Antonio, TX 78209-1525

FF Zuniga Inc
P.O. Box 450629
Laredo, TX 78045-0015

FGG Ranches Ltd
405 North Cedar
Hebbronville, TX 78361-3615

FW Minerals Ltd
412 S Adams #113
Fredericksburg, TX 78624-4107

FW Minerals, Ltd
Mark Gainey, Esq.
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

FW Minerals, Ltd.
Mark P. Gainey, Attorney At Law
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

Facunda Hernandez
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Falcon Ranch GP
P.O. Box 124
Rio Grande City, TX 78582-0124

Fall River Resources
P.O. Box 13456
Denver, CO 80201-3456

Fameliza Gonzalez
1305 West Santa Clara
Hebbronville, TX 78361-2120

Faride Flores
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Farley Children Trst
396 Jim Ned Rd.
Montague, TX 76251-1411

Fasken Foundation
P.O. Box 2024
Midland, TX 79702-2024

Faudree Acct Ltd
P.O. Box 3691
Midland, TX 79702-3691

Faye Brandt
245 Ammann Rd.
Boerne, TX 78015-4676

Felicia Thomas
8602 Oak Ledge Dr.
Austin, TX 78748-5220

Feliciana Partners
1112 South Westgate Dr
Weslaco, TX 78596-6723

Felipe Martinez
2517 Locust St.
Laredo, TX 78043-1355

Felipe Martinez Jr
P.O. Box 279
Zapata, TX 78076-0279

Felipe Salinas
5415 N 5th St.
McAllen, TX 78504-2706

Felipe Valdez Jr
4329 Randall Dr.
Corpus Christi, TX 78411-3723

Felix Gutierrez
P.O. Box 774
Hebbronville, TX 78361-0774

Felix Gutierrez Jr
419 Anaqua Dr
Rio Grande City, TX 78582-6704

Felix Tadeo Martinez
627 FM 2844
Santa Elena, TX 78591-1641

Fender Exploration
P.O. Box 8720
Tyler, TX 75711-8720

Fern Moore
17706 Forest Pk Ln
Spring, TX 77379-8761

Fernando Flores
148 Antler Circle
San Antonio, TX 78232-2256

Fernando Garza
713 Reynolds
Laredo, TX 78040-4018

Fernando Gonzalez Jr
652 Exchange Ave.
Calumet City, IL 60409-3904

Fernando Laurel
1221 Mendoza St.
Corpus Christi, TX 78416-2331

Fesco, Ltd
1000 Fesco Ave.
Alice, TX 78332-7318

Fidell Villarreal
Estate
P.O. Drawer 1119
Zapata, TX 78076-1119

Figure 4 Invest Trst
11010 Crestmore
Houston, TX 77096-6120

Filemon Uribe
11119 Kirby Dr
Apt 616
Laredo, TX 78045-5052

Filiberto TrevinoIII
1124 West Yoakum Ave.
Kingsville, TX 78363-3471

Finkelstein Partners
1407 Fannin St.
Houston, TX 77002-7613

First Service Bank
Attn Tom Grumbles
136 South Broadview
Greenbrier, AR 72058-9603

First Service Bank
Butler Snow LLP
1020 Highland Colony Parkway
Suite 1400
Ridgeland, MS 39157-2139

First Service Bank
c/o John A. Crawford, Jr.
Butler Snow LLP
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157-2139

Flavio Hinojosa Jr
2008 Zenaida Ave.
McAllen, TX 78504-5627

Flay Crosswell Jr.
2105 Smith Court
Rochester, IN 46975-9728

Fletcher Ventures
3521 All American Blvd
Orlando, FL 32810-4724

Flooring Mart
1261 Pass Rd.
Gulfport, MS 39501-6236

Flora Aguero
818 East Locust St.
Laredo, TX 78040-2028

Flora Lopez
113 Georgia St.
Laredo, TX 78041-3135

Florence Ismay Trust
P.O. Box 1600
Trust O & G Dept
San Antonio, TX 78296-1600

Florence Powell
P.O. Box 644
Falfurrias, TX 78355-0644

Florence Schirmer
640 Oak Tree Rd.
Apt. 124
Palisades, NY 10964-1522

Florence Staunton
2510 Berkshire Rd.
Fair Lawn, NJ 07410-3749

Florencia Exploration, Inc.
PO Box 1817
San Antonio, TX 78296-1817

Flores Family Ltd
P.O. Box 305
Zapata, TX 78076-0305

Florinda De Leon
P.O. Box 156
Hebbronville, TX 78361-0156

Florinda Garza
601 West Vine
McAllen, TX 78501-2178

Flow Tech
110 Flores Dr.
Zapata, TX 78076-3518

Foam Master
P.O. Box 159
Santa Elena, TX 78591-0159

Ford Reynolds
78 Richville Bridge Rd
Richville, NY 13681-3144

Forest Oil Corp
P.O. Box 840465
Dallas, TX 75284-0465

Forrest Sparks Jr
1507 W Fern Ave.
McAllen, TX 78501-3211

Forrest Wheeler
412 S Adams #113
Fredericksburg, TX 78624-4107

Foundation for the
Assurance Home
1000 E 18th St.
Roswell, NM 88201-7532

Fourth Floor Partner
3773 Richmond Ave.
Ste. 950
Houston, TX 77046-3722

Fourth Floor Partners
Brett Owens
3773 Richmond Ave #950
Houston, TX 77046-3722

Fourth Floor Partners, LLC
c/o Brett A. Owens
3773 Richmond Avenue
Suite 950
Houston, TX 77046-3722

Fraces Ullman Trust
P.O. Box 1600
San Antonio, TX 78296-1600

Frances Byrne
1505 N Main St.
Victoria, TX 77901-5926

Frances Chandler
1600 Texas St.
Ste. 11208
Fort Worth, TX 76102-3786

Frances Hannifin
P.O. Box 350010
Westminster, CO 80035-0010

Frances L. Mayfield
505 Quarry Street
Eagle Pass, TX 78852-4527

Frances Longridge
157 E 81 St.
Apt. 2A
New York, NY 10028-1844

Frances Mayfield
4396 FM 1283
Pipe Creek, TX 78063-5990

Frances Rogers
1116 Lillian St.
Alice, TX 78332-6727

Frances Swenson Trus
P.O. Box 8
Tilden, TX 78072-0008

Francesca Billups
8301 Broadway
Ste. 319
San Antonio, TX 78209-2067

Francis Berryhill
4801 Winthrop Ave
East
Fort Worth, TX 76116

Francisca Mercado
Estate
1426 Sulphur
Houston, TX 77034-1037

Francisco Elizondo
2124 Iris
McAllen, TX 78501-6034

Francisco Gutierrez
3104 Shiloh Ranch Rd.
Bakersfield, CA 93306-2448

Francisco Gutierrez
502 E Galbraith St.
Hebbronville, TX 78361-3410

Francisco Gutierrez
P.O. Box 1416
Brackettville, TX 78832-1416

Francisco Lerma Jr.
3201 US Hwy 87E
Stockdale, TX 78160-6767

Francisco Martinez
1034 Shadwell Dr.
San Antonio, TX 78228-4129

Francisco Perez
P.O. Box 464
Stanton, TN 38069-0464

Francisco Perez Esta
1020 Pamela Dr.
Mission, TX 78572-4339

Francisco Salido
8101 Stillmeadow Court
Laredo, TX 78045-1978

Frank Armstrong
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Frank Armstrong
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Frank Armstrong
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Frank Debardeleben
Trust
P.O. Box 840738
Dallas, TX 75284-0738

Frank Haring Trust
2114 Encino Cliff
San Antonio, TX 78259-2414

Frank Hill
P.O. Box 387
Boerne, TX 78006-0387

Frank Jaap Jr
1264 Tenderfoot
New Braunfels, TX 78132-0208

Frank Lerma
P.O. Box 611
Stockdale, TX 78160-0611

Frank Patton Jr
21 Gleneagles Lane
Bulverde, TX 78163-3121

Frank Penn IV
1404 Brookwood Dr.
Reidsville, NC 27320-5204

Frank Y Hill
P.O. Box 387
Boerne, TX 78006-0387

Franklin Howard Wied
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Franklin Howard Wied
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Franklin Howard Wied
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Frannifin Minerals
P.O. Box 13128
Las Cruces, NM 88013-3128

Fred Grunwald Trust
P.O. Box 3219
Corpus Christi, TX 78463-3219

Fred Matocha
P.O. Box 715
Jourdanton, TX 78026-0715

Fred Morse Estate
1185 Meeker Rd.
Beaumont, TX 77713-3157

Fred Stuckey Trust
1747 Westover Lane
Mansfield, OH 44906-3343

Frederick Lupton Tru
1132 Consitution Dr.
Chattanooga, TN 37405-4244

Frederick Reese
545 W Cinnabar Tr
Flagstaff, AZ 86005-6819

Fredericksburg Royalty, LTD
P.O. Box 1481
San Antonio  TX 78295-1481

Fredrica Kinnard
235 Thayer St.
Lockhart, TX 78644-4577

Freeman Jet Center - Abilene
c/o Lynn Beard
2850 Airport Blvd.
Abilene, TX 79602-2104

French Interests Inc
1000 Louisiana St
Ste. 3350
Houston, TX 77002-5011

Fuse Logistics Ser
8500 Decarie Blvd #400
Mount Royal QC H4P 2N2

G-B Minerals Ltd
21 Royale Circle
Laredo, TX 78041-2624

GI GI Express LLC
8416 LaFontaine Dr.
North Richland Hills, TX 76182-7457

Fredercksburg Royalt
5111 Broadway
San Antonio, TX 78209-5709

Frederick Margo
101 South Kain St.
Rio Grande City, TX 78582-4221

Frederick Tuthill
7601 Park Place Blvd.
Houston, TX 77087-4537

Fredericksburg Royalty, Ltd.
5111 Broadway
San Antonio TX 78209-5709

Fredrika Fikes
1159 Shady Oak Circle
Argyle, TX 76226-2932

Freer ISD
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Frost Interests Ltd
P.O. Box 22185
Houston, TX 77227-2185

G M Poynor
P.O. Box 187
Jacksboro, TX 76458-0187

G. Robert Parrott II, Esq.
ADAMS AND REESE LLP
Counsel for Metropolitan Life Insurance
701 Poydras Street, Suite 4500
New Orleans, Louisiana 70139-7755

Gabino Lopez
6354 Fitzhugh
Corpus Christi, TX 78414-3006

Frederick Burnett
2347 Megan St.
New Braunfels, TX 78130-3351

Frederick Oppenheime
P.O. Box 99084
Fort Worth, TX 76199-0084

Frederick Wiegand Jr
P.O. Box 420461
Laredo, TX 78042-8461

Frederico Elizondo
413 Albany Dr.
Laredo, TX 78045-7806

Freeman Jet Center - Abilene
2850 Airport Blvd.
Abilene, TX 79602-2104

Freer ISD
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Ft Worth Royalty Co
1315 W 10th St.
Fort Worth, TX 76102-3437

G W Thomas III
P.O. Box 1673
Chickasha, OK 73023-1673

G. Robert Parrott, II, Esq.
Adams and Reese LLP
Counsel for Bayshore Energy KS, LLC
701 Poydras Street, Suite 4500
New Orleans, LA 70139-7755

Gabriel Guerra
P.O. Box 548
Hebbronville, TX 78361-0548

Gabriella Yanez
8779 Hollyhock Dr
Cincinnati, OH 45231-5013

Gail Cudaback
708 Agua Way
Lady Lake, FL 32159-3035

Gail Lavielle
1477 Edgeqwood
Winnetka, IL 60093-1415

Garbiela Ramirez
1307 Alan St.
Laredo, TX 78045-1955

Garcia Minerals Trst
P.O. Box 418
Linn, TX 78563-0418

Garcia Vela Presa
Vieja Ltd
P.O. Box 618
Laredo, TX 78042-0618

Garrett A. Anderson, Esq.
FLETCHER & SIPPEL, LLC
Counsel for Graystreet Credit, LLC
4400 Old Canton Road, Suite 220
Jackson, MS 39211-5982

Gary & Suzanne Dutka
3708 Edgestone Dr.
Plano, TX 75093-7964

Gary Arnold
P.O. Box 266
Wills Point, TX 75169-0266

Gary Arrington
4843 Periwinkle Ct
Sugar Land, TX 77479-3081

Gary Clack
3115 Waters Lake Bend
Missouri City, TX 77459-6647

Gary Cunningham
2922 Burnside
San Antonio, TX 78209-3013

Gary Finch Jr
P.O. Box 12
Stowell, TX 77661-0012

Gary Gurwitz
P.O. Box 3725
McAllen, TX 78502-3725

Gary Hellenga
324 East Chart St.
Plainwell, MI 49080-1782

Gary Hilliam Trust
2485 East 34th St.
Tulsa, OK 74105-2814

Gary Lamb
P.O. Box 3383
Midland, TX 79702-3383

Gary Matocha
6413 Widgeon Dr.
Plano, TX 75024-6041

Gary Minnis Estate
810 Saint Louis Ave.
Excelsior Springs, MO 64024-2618

Gary W. Hellenga
324 E. Chart St.
Plainwell, MI 49080-1782

Garza Energy Trust
17967 Jara Chinas Rd.
Penitas, TX 78576-8517

Garza Family Trust
2200 N McColl Rd.
Edinburg, TX 78541-8776

Gates Educat'l Trust
29 Auburn Place
San Antonio, TX 78209-4739

Gato Minerals, LLC
13 Hillway Dr.
Round Rock, TX 78664-9624

Gena Inmon
10183 CR 174
Anderson, TX 77830-8919

Genaro Alvarado Jr
1404 Musser St.
Apt. 11
Laredo, TX 78040-6436

Gene Dimock
6208 FM 1902
Joshua, TX 76058-4590

Genecov Group Inc
1350 Dominion Plaza
Tyler, TX 75703-1012

Generational Mineral
14241 Dallas Parkway
Ste. 700
Dallas, TX 75254-2937

Genero Perez Jr
4817 Heather Lynn Ct
Harlingen, TX 78552-0037

Genesee Country Muse
1410 Flint Hill Rd.
Mumford, NY 14511-0310

George Canjar
5535 Memorial Dr.
Ste. F-158
Houston, TX 77007-8021

George Coffee
489 Terra Nova Court
Tracy, CA 95377-6725

George Davis Trust
777 Taylor St.
Ste. PH-1
Fort Worth, TX 76102-4919

George Fuentes Jr.
P.O. Box 417
Agua Dulce, TX 78330-0417

George Jochetz III
12323 Rip Van Winkle D
Houston, TX 77024-4945

George Kane III
1201 Riverbend
Houston, TX 77063-1506

George Kirkwood
844 Canyon Creek Lane
Weatherford, TX 76087-4053

George Molina Jr
803 Miguel Hidalgo
San Juan, TX 78589-2140

George Phillips Jr
6417 Indian Path
San Angelo, TX 76901-4923

George Ramirez
4623 Green Acres Woods
San Antonio, TX 78249-1441

George Roberts
2755 Campus Dr
Ste. 240
San Mateo, CA 94403

George Stanton
2 Brindlewood Dr.
Beaufort, SC 29907-2665

Georgia Stieren
P.O. Box 791225
San Antonio, TX 78279-1225

Gerald Carr
P.O. Box 519
La Grange, TX 78945-0519

Gerald Grigsby
P.O. Box 754
Roma, TX 78584-0754

Geraldine McGhee
132 Steele
Kyle, TX 78640-5882

Geraldine McGhee
P.O. Box 485
Bishop, TX 78343-0485

Geraldine Swaim
20450 Huebner Rd.
Apt. 11222
San Antonio, TX 78258-3908

Geraldine Whitcomb
Partnership
P.O. Box 2367
Houston, TX 77252-2367

Gerardo A. Martinez
1411 Falcon Ave.
Zapata, TX 78076-3481

Gerardo Bypass Trust
P.O. Box 1825
Laredo, TX 78044-1825

Gerardo Garcia
P.O. Box 6
Encino, TX 78353-0006

Gerardo Gutierrez Jr
1707 Glenn St.
Zapata, TX 78076-3610

Gerardo GutierrezIII
P.O. Box 70
Zapata, TX 78076-0070

Gerardo Lopez
2303 E. 23rd St.
Mission, TX 78572-3279

Gerardo Rivera
1638 Woodcrest Dr.
Houston, TX 77018-5807

Gerardo Salinas
5320 Victoria Lane
Zapata, TX 78076-9633

Gerrardo Martinez
1411 Falcon Ave.
Zapata, TX 78076-3481

Gertrude Miller
8131 Braddock Cir 4
Port Richey, FL 34668-1807

Gertrudis Perez
601 E Main St.
Alice, TX 78332-4972

Gervacio Laurel
P.O. Box 589
Rio Grande City, TX 78582-0589

Gilbert Denman Estat
755 E Mulberry Ave
Ste. 400
San Antonio, TX 78212-3135

Gilbert Sanchez
1738 Vale Terrace Dr
Vista, CA 92084-5311

Gilberto Guerra Jr
P.O. Box 127
Hebbronville, TX 78361-0127

Gilberto Perez Jr
P.O. Box 3165
Roma, TX 78584-3165

Gilberto Perez, Jr.
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

Gilberto Salinas Jr
Box 3922
Stop 39 C
Zapata, TX 78076

Gilberto Villarreal
P.O. Box 533232
Harlingen, TX 78553-3232

Giles Energy Inc
5902 Corinthian Park D
Spring, TX 77379-2960

Ginger Freeman Trust
1376 Glenwood Loop
Bulverde, TX 78163-1610

Ginny Gratzer Family
116 Iris St.
Lake Jackson, TX 77566-4654

Ginny Moody Staats
1616 SE Dalton Dr.
Lees Summit, MO 64081-2968

Gladys Childers
2753 Zims Place
Meridian, ID 83642-9100

Glenda Bracken
Walter Batla
10941 Circle St.
Austin, TX 78736-6609

Glenda Bracken
Walter J. Batla
10941 Circle St.
Austin, TX 78736-6609

Glenda Bracken
c/o Vista Mineral Mgmt
8620 N New Braunfels
San Antonio, TX 78217-4000

Glenn Arthur
298 N Wilbanks Dr.
Globe, AZ 85501-5728

Glenn E. Glover, Esq.
BRADLEY ARANT BOULT CUMMINGS LLP
Counsel for Cactus Wellhead, LLC
1819 Fifth Avenue North
Birmingham, Alabama 35203-2120

Glenna Bongirno
9422 Palm Shores Dr.
Spring, TX 77379-4473

Global Compression Ser
3800 E 42nd St.
Ste. 409
Odessa, TX 79762-5928

Global Compression Services, Inc.
Shane M. Bebout
3800 E. 42nd Street, Suite 409
Odessa, TX 79762-5928

Global Compressor Serv
15 Smith Rd.
Ste. 4000
Midland, TX 79705-5455

Gloria Brister
746 Yucca Dr.
El Centro, CA 92243-4438

Gloria Brown
154 Honey Dr.
Brownsville, TX 78520-7821

Gloria Flores
294 Dyna
Houston, TX 77060-4804

Gloria Guerro
14043 Woodstream
San Antonio, TX 78231-1956

Gloria Lopez
2201 Jeremiah St.
Edinburg, TX 78542-3876

Gloria Mendez
5210 Willow Glen
Houston, TX 77033-2845

Gloria Ortegon
916 Chaparral
Laredo, TX 78041-3715

Gloria Phenix
815 W Slaughter Lane
Apt. 309
Austin, TX 78748-1678

Gloria Rodriguez
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Gloria Villarreal
2055 W Mulberry
San Antonio, TX 78201-4957

Gloria Ybanez
P.O. Box 594
Hebbronville, TX 78361-0594

Goldston Oil Corp
P.O. Box 570365
Houston, TX 77257-0365

Gordon Morse
9270 Jamica Bch
Galveston, TX 77554-9640

Gordon Stock
2100 Wood St.
Elkhart, IN 46516-4610

Grable Martin PLLC
5473 Blair Rd, Ste 100
PMB 51281
Dallas, TX 75231-4227

Grace B Raveling Cof
140 Mimosa Dr.
Williamsburg, VA 23185-4004

Grace Daubert
1250 NE Loop 410
Ste. 325
San Antonio, TX 78209-1528

Gracie Rangel
306 Saxon Dr.
San Antonio, TX 78213-3562

Graciela Barbour
28 Resaca Blvd.
Brownsville, TX 78520-7434

Graciela Bustamante
911 S 5th St.
Lamesa, TX 79331-6805

Graciela Gonzalez
1366 Braided Rope Dr.
Austin, TX 78727-4629

Graciela Gonzalez
1602 N Utica St.
Roma, TX 78584-5545

Graciela Gutierrez
P.O. Box 482
Zapata, TX 78076-0482

Graciela Hernandez
P.O. Box 612
Hebbronville, TX 78361-0612

Graciela Vallejo
1301 W Ridge Rd.
Apt. 105
Pharr, TX 78577-6114

Graciela Vidaurri
3006 Cale Vistoso Dr
Laredo, TX 78045-8486

Gray Sales dba
Long Star Industries
P.O. Box 188
Hebbronville, TX 78361-0188

Gray Sales, Inc. dba Lone Star Industries
Lone Star Industries
PO Box 188
Hebbronville, TX 78361-0188

Great Midwest Ins Co
800 Gessner, Ste. 600
Houston, TX 77024-4538

Greenstar Resources
P.O. Box 721930
Norman, OK 73070-8472

Greer M. Mahaffey
434 Williamson Pl
Corpus Christi, TX 78411-1518

Greg & Nancy Vance
8150 N Central Expwy
Ste. 1475
Dallas, TX 75206-0506

Gregg Davis
1200 Post Oak Blvd.
#105
Houston, TX 77056-3169

Gregg Landucci
118 3rd Ave.
New Eagle, PA 15067-1358

Gregorio Benvides Jr
3811 Torey Mesquite
San Antonio, TX 78261-2743

Gregorio Lopez
3633 Lockheed St.
Corpus Christi, TX 78405-2820

Gregory Doll
1118 Dominion Dr.
Katy, TX 77450-3015

Gregory Gutierrez
1713 Glenn St.
Zapata, TX 78076-3610

Gregory Roberts
106 Mill Creek Lane
Weatherford, TX 76087-6742

Greta Davis Vernon
4222 East St. A
Corpus Christi, TX 78418

Greta McMichael
2840 Mott St.
Plano, TX 75025-7503

Gretchen Jernigan
2527 County Rd 855
McKinney, TX 75071-6867

Gretchen Richardson
18425 Mueschke Rd.
Cypress, TX 77433-6508

Griselda Collins
513 Loma Cedro Bend
Leander, TX 78641-2221

Griselda Pena
1502 Sarazen Ct.
Laredo, TX 78045-7543

Griselda Villarreal
6618 Grande Bay Dr.
Laredo, TX 78041-2017

Gruy Girls Mgmt LLC
20770 US Hwy 281 N
Ste. 108-462
San Antonio, TX 78258-7655

Guadalipe Villarreal
823 West Moore Dr.
Pharr, TX 78577-6710

Guadalupe Bustamante
1204 Redwood
Pasadena, TX 77502-1655

Guadalupe Garza
14407 Briarmall St.
San Antonio, TX 78247-2239

Guadalupe Gutierrez
510 Elm St.
Zapata, TX 78076-3284

Guadalupe Gutierrez
982 Witherspoon Loop
Laredo, TX 78046-8823

Guadalupe Jasso
6939 Hawk Dr.
Schererville, IN 46375-4457

Guadalupe Lopez
Route 1 Box 280-68
San Juan, TX 78589

Guadalupe Martinez
10430 Pioneer Dr
Corpus Christi, TX 78410-2227

Guadalupe Munoz
1502 Convent Ave.
Laredo, TX 78040-6344

Guadalupe Ramirez
Estate
3210 Pine St.
Laredo, TX 78046-6329

Guadalupe Vale
6410 Force
Houston, TX 77020-3138

Guardian Oil & Gas
305 Miron Dr.
Southlake, TX 76092-7831

Guenther Descendants
153 Treeline Park
Ste. 300
San Antonio, TX 78209-1880

Guenther Fam Trust
153 Treeline Park
Ste. 300
San Antonio, TX 78209-1880

Guillermo Benavides
318 Bordeaux
Laredo, TX 78041-9103

Guillermo Garza Trst
615 Leopard #635
Corpus Christi, TX 78401-0640

Guillermo Gutierra
Trust
P.O. Box 297
San Ygnacio, TX 78067-0297

Guillermo Laurel
2925 Gulf Freeway S
Ste. B-302
League City, TX 77573-6768

Guillermo Sanchez
P.O. Box 703
Zapata, TX 78076-0703

Gulf Coast Aircraft
Leasing, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Gus Becker Jr
6668 State Hwy 37
Ogdensburg, NY 13669-5424

Gustavo Nacarro
1220 Mountain View Ave
Glendora, CA 91741-3146

Gustavo Perez
7811 Morton St.
Dallas, TX 75209-4107

Gustavo Trevino
4812 Myrtle St.
Pico Rivera, CA 90660-2245

Gwen Hunnicutt
P.O. Box 804
Taylor, TX 76574-0804

Gwen Rasmussen
536 Avenida Ortega
San Marcos, CA 92078-7975

H A Hauglum
500 N Shoreline Blvd.
Ste. 803
Corpus Christi, TX 78401-0334

H B Hause
P.O. Box 1600
Beeville, TX 78104-1600

H C Calkins
P.O. Box 254
Pearsall, TX 78061-0254

H Kent Brock
529 Omar St.
Houston, TX 77009-6640

H Miles Cohn Tr
UW Melvin Cohn
4809 Welford Dr.
Bellaire, TX 77401-5333

H S H Royality Corp
Box 1245
Ann Arbor, MI 48106-1245

HBFII Trust
1311 Newning
Corpus Christi, TX 78404

HBS 2012 Trust
P.O. Box 42047
Las Vegas, NV 89116

HP3 Minerals LLC
14826 S 13th Place
Phoenix, AZ 85048-6212

HS & E, Inc.
5113 Iroquois Dr.
Frisco, TX 75034-1268

Hal Turney
3136 Westcliff Rd W
Fort Worth, TX 76109-2128

Halifax Investments
4212 San Felipe, #401
Houston, TX 77027-2902

Hampton Marceaux
P.O. Box 66
Calliham, TX 78007-0066

Harlan Mumme Estate
171 County Rd 221
Alice, TX 78332-2101

Harold Key
5925 47th Ave NE
Moutanview Rehab
Marysville, WA 98270-5152

Haroldo Gonzalez
3811 W Reese Ave.
Visalia, CA 93277-9195

Harris Fender Jr
410 S Oakridge Dr
Cleveland, TX 77328-4418

Harry & Virginia
Schultz Trust
P.O. Box 580
Three Rivers, TX 78071-0580

Harry Friedman
1311 Newning Ave.
Austin, TX 78704-1840

Harry Schiller
7195 Madonna Dr.
Las Vegas, NV 89156-7193

Harry Vine
905 W Orange Ave.
Orange, TX 77630-5028

Harry Zavisch III
107 Barcelona
Universal City, TX 78148-3101

Harry Zavisch III
Family Trust
107 Barcelona
Universal Cit, TX 78148-3101

Harvey Nolen Est
4600 Oeean Dr.
#304
Corpus Christi, TX 78412-2542

Heather Harrison
1614 Kirby Dr.
Houston, TX 77019-3316

Heather Young
121 S 7th St.
Cottage Grove, OR 97424

Heberto Gonzalez
2657 North Highway 83
Roma, TX 78584-5882

Hector Alvarado
4780 Delores Dr.
Union City, CA 94587-5112

Hector Barrera
11947 Jasmine Way
San Antonio, TX 78253-5648

Hector Barrera
P.O. Box 141
Roma, TX 78584-0141

Hector Canales
586 Deer Run
Roma, TX 78584-8866

Hector Garza
905 Cortez St.
Laredo, TX 78040-6271

Hector Gonzalez
400 Zinnia
McAllen, TX 78504-2858

Hector Gonzelez
P.o. Box 856
Zapata, TX 78076-0856

Hector Guerra Estate
888 Isom Rd.
Ste. 204
San Antonio, TX 78216-4063

Hector Gutierra
1653 FM 3158
Chandler, TX 75758

Hector Martinez
1507 Piedra China
Laredo, TX 78040-8946

Hector Martinez
3822 West Ave
Apt. 222
San Antonio, TX 78213-3065

Hector Martinez Jr
P.O. Box 15007
Zapata, TX 78076-5007

Hector Quintanilla
P.O. Box 52
Tilden, TX 78072-0052

Hector Valdez
108 E Viggo St.
Hebbronville, TX 78361-3868

Hector Villarreal
2202 Parkside Dr.
Grand Prairie, TX 75052-4715

Heimbuck Services LLC dba
Innovative Turbine Aircraft Solutions
Attn: Judy Heimbuck
62512 Airport Road, Bldg #14
Slidell, LA 70460-5282

Helanie McKendrick
P.O. Box 781274
San Antonio, TX 78278-1274

Helen Cogburn
3825 Arrow Dr.
Austin, TX 78749-3938

Helen Herfort
2200 Ave H
Rosenberg, TX 77471-2636

Helen Krebs
846 Binbrook Dr.
Mesquite, TX 75149-8806

Helen Parker
534 Oak Briar
Kemah, TX 77565-8124

Helen Sneed
353 W 56th Apt 6-I
New York, NY 10019-3775

Helmut Pfeil
1513 Alhambra
San Antonio, TX 78201-2302

Henderson Petroleum
P.O. Box 340
Crozet, VA 22932-0340

Hendrink Hemmen
923 Weeping Willow Way
Magnolia, TX 77354-1503

Heney Buffaloe
P.O. Box 44
Palacios, TX 77465-0044

Henrietta Sling Cole
6537 S Staples St.
#125-210
Corpus Christi, TX 78413-5418

Henry Barton
P.O. Box 339
Beebe, AR 72012-0339

Henry Breyer III Trs
P.O. Box 3308
Palm Beach, FL 33480-1508

Henry Garza
P.O. Box 14915
Zapata, TX 78076-4915

Henry Jacobs
115 E 9th St.
Apt. 11R
New York, NY 10003-5420

Henry Leo
P.O. Box 206
Sylvester, TX 79560-0206

Henry Martinez Jr
P.O. Box 42
San Ygnacio, TX 78067-0042

Henry Moses Foundat
280 Park Ave.
Mail Stop NYC03-0703
New York, NY 10017-1274

Henry Sling
7605 Bayonne Dr.
Corpus Christi, TX 78414-6176

Henry Teague Estate
2550 Hinesville Rd.
Danville, VA 24541-7600

Herbert Bierstedt
1459 N FM 738
Orange Grove, TX 78372-9344

Herbert Espensen
126 310th St.
West Branch, IA 52358-8603

Heriberto Molina
2802 County Rd 549
Rosharon, TX 77583-3714

Herma Thomas
P.O. Box 41
Lopeno, TX 78564-0041

Hermelinda Perez
902 South Frans
Hebbronville, TX 78361-2518

Hermilo Gonzales
1204 Duranta Lane
Brownsville, TX 78520-8617

Hermogene Ramirez
801 W Viggo St.
Hebbronville, TX 78361-2431

Heron Guerra
349 Brenda Lane
Kingsville, TX 78363-8821

Herradura Petroleum
14493 S Padre Island D
Ste. A PMB 539
Corpus Christi, TX 78418-5939

Hertha Preusser
P.O. Box 16
Orange Grove, TX 78372-0016

Hidalgo County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Hidalgo County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Hidalgo County
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

Higinio Garza
P.O. Box 1544
Dillingham, AK 99576-1544

Higinio Gutierrez
2520 Denton Creek Ave.
McAllen, TX 78504-6340

Hilario Saenz
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Hilario Saenz
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Hilcorp Energy I LP
Dept 681
P.O. Box 4346
Houston, TX 77210-4346

Hilda Benavidez
1622 Riveroaks
Edinburg, TX 78539-6909

Hilda Elizondo
3334 S US Hwy 83
Zapata, TX 78076-4039

Hilda Martinez
c/o Roberto Martinez, Ind. Exec
3104 San Clemente
Mission, TX 78572-7641

Hilda Perez
501 North Arredondo St
Rio Grande City, TX 78582-3043

Hill Family Cemetery
c/o Florence Sims
P.O. Box 197
San Felipe, TX 77473-0197

Hillary Communications
P.O. Box 2196
Lowell, AR 72745-2181

Hilmar Blumberg
200 N River St.
Ste. 150
Seguin, TX 78155-5641

Hilmar Blumberg
Frost Bank
P.O. Box 1600
San Antonio, TX 78296-1600

Hilton Wilson
P.O. Box 3327
McAllen, TX 78502-3327

Himmer Henry
1322 Esther St #6
Long Beach, CA 90813-2258

Hipolito Lopez
3638 Braniff St.
Corpus Christi, TX 78405-2804

Hockema Estate
13617 Borolo Dr.
Edinburg, TX 78541-7653

Hog Partnership LP
5950 Cedar Sprngs Rd.
Ste. 242
Dallas, TX 75235-6803

Hogan III Trust
715 Wiltshire Ave.
San Antonio, TX 78209-5439

Hogan Thompson Schuelk
1001 Fannin St.
Ste. 4775
Houston, TX 77002-6716

Hogan Thompson Schuelke LLP
1001 Fannin Street, Suite 4775
Houston, TX 77002-6716

Holzer Family Trust
39262 De Luz Rd.
Fallbrook, CA 92028-8545

Homer Sanchez
P.O. Box 2761
Laredo, TX 78044-2761

Homero Canales
2970 Market St.
Philadelphia, PA 19104-5002

Homero Garcia
1502 Convent Ave.
Laredo, TX 78040-6344

Homero I Flores Jr
P.O. Box 15124
Zapata, TX 78076-5124

Homero Martinez
369 Gonzalez
Zapata, TX 78076-3321

Homero Ramirez
3615 Laredo
Laredo, TX 78043-3865

Horacio Evers
P.O. Box 482
Hebbronville, TX 78361-0482

Horacio Mills
511 South Patrick
Gonzales, TX 78629-4723

Hortencia Gonzalez
14706 War Admiral
San Antonio, TX 78248-1104

Hou-Tex Exploration
11060 Timberline Rd.
Houston, TX 77043-3804

Houston Intern'l Ins
c/o Great Midwest Ins
800 Gessner, Ste. 600
Houston, TX 77024-4538

Howard Gray
10816 East 83rd Place
Tulsa, OK 74133-5818

Howard Grunwald
1418 Morgan
Corpus Christi, TX 78404-3350

Howard Haring Trust
1814 Fallow Run
San Antonio, TX 78248-2000

Howard Marr
P.O. Box 797747
Dallas, TX 75379-7747

Howdy Enterprises LTD
4256 State Hwy 21 W
Caldwell, TX 77836-7797

Howdy Enterprises Ltd
4256 St Hwy 21 W
Caldwell, TX 77836-7797

Hubbard Proven
Minerals Ltd
P.O. Box 188
San Saba, TX 76877-0188

Hudson Gas & Oil
#35 Wynden Dr.
Houston, TX 77056-2507

Huff Family LP
P.O. Box 1473
Three Rivers, TX 78071-1473

Huff Ranch LP
P.O. Box 1473
Three Rivers, TX 78071-1473

Hugo Avila
1347 Calvert Dr.
Cedar Hill, TX 75104-6510

Hugo Canales
907 Wilson St.
Alice, TX 78332-3646

Hugo Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Hugo Wehmeyer Jr
1307 W US Highway 90
Flatonia, TX 78941-5259

Hugoton Operating
Company, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Hugoton Operating
Company, Inc.
275 Fawnwood Circle
El Dorado, AR 71730-8634

Huisache Land &
Minerals Ltd
P.O. Box 100145
San Antonio, TX 78201-1445

Humberto Bustamante
4707 Whispering Rock L
Spring, TX 77388-4348

Humberto Gonzalez Jr
P.O. Box 5205
Zapata, TX 78076

Humberto Gutierrez
302 Bob Bullock Loop
Apt. 2303
Laredo, TX 78043-4283

Hunt Oil Co
P.O. Box 840722
Dallas, TX 75284-0722

Hunter Revocable Trt
8702 Holly Hills Dr.
Tomball, TX 77375-5223

Hunter Shanks
8033 N New Braunfells
Apt. 600 E
San Antonio, TX 78209-2788

Hurd Enterprises Ltd
7373 Broadway
Ste. 200
San Antonio, TX 78209-3265

Husky Petroleum Services
1609 Trinity Street
Mission, TX 78572-7440

Hydrocarbon Equity
Interest LP
909 Wirt Rd.
Houston, TX 77024-3405

I J Ledwig
P.O. Box 1262
Bay City, TX 77404-1262

I Meade Hufford
P.O. Box 302
Weems, VA 22576-0302

IMELDA MUNOZ
5616 JACKSON ST UNIT 2420
HOUSTON TX  77004-5689
USPS change 77004-5689

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

IPFS
2900 N Loop West
Houston, TX 77092-8841

IRS (p)
Cent Insolvency Op
P.O. Box 7346
Philadelphia, PA 19101-7346

Ida Danielle Mashburn-Myrick, Esq.
Phelps Dunbar LLP
Atty for Lawrence Consolidated ENT
101 Dauphin Street
Mobile AL 36602-3209

Ida Engelking Trust
P.O. Box 610
Orange Grove, TX 78372-0610

Idalia Canales
509 Panpama Dr.
San Diego, TX 78384-3607

Idolina Elizondo
201 East Yucca
McAllen, TX 78504-2372

Idolina Reyes
112 Aris Barrera
Hebbronville, TX 78361-2502

Ignacio Estrada
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Ignacio Ramos Jr.
6301 Sault Dr.
Corpus Christi, TX 78414-3013

Ileana Baca
19934 Encino Ridge
San Antonio, TX 78259-1907

Imelda Garcia
724 East Hoffman
Kingsville, TX 78363-6326

Imelda Gonzalez
P.O. Box 103
Mirando City, TX 78369-0103

Imelda Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Imperative Chemical Partners, Inc.
Rushing & Guice, PLLC
P.O. Box 1925
Biloxi, MS 39533-1925

Improved Production
Technologies, LLC
P.O. Box 1188
Premont, TX 78375-1188

Incomare Resources
808 Travis 22nd Flr
Houston, TX 77002-5704

Industrial Machine
Works, Inc.
27530 Hwy 31 N
Flomaton, AL 36441-3769

Inez Canales
1499 FM 799
Beeville, TX 78102-8280

Innovative Turbine AC
Heimbuck Services, LLC
62512 Airport Rd.
Slidell, LA 70460-5282

Innovative Turbine Aircraft Solutions
Attn: Judy Heimbuck
62512 Airport Road, Bldg #14
Slidell, LA 70460-5282

Internal Revenue Service
c/o United States Attorney
1575 20th Avenue, 2nd Floor
Gulfport, MS 39501-2040

Internal Revenue Service
c/o United States Attorney
501 E. Court Street, Ste. 4.430
Jackson, MS 39201-5025

Intl Boundary &Water
4171 N Mesa St.
Commons Bldg C Ste 210
El Paso, TX 79902-1444

Inverness Energy Inc
32414 Whitburn Trail
Fulshear, TX 77441-4298

Irasema Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Irene Bustamant
509 Hidalgo St.
Zapata, TX 78076-3275

Irene Lopez
P.O. Box 3
Zapata, TX 78076-0003

Irene Moreno
400 W Water St.
Rio Grande City, TX 78582-4338

Irene Muniz
P.O. Box 238
Manor, TX 78653-0238

Irene Perez
27510 Timberline Dr
San Antonio, TX 78260-1858

Irene Shaw
510 Woodcrest
San Antonio, TX 78209-2939

Iris Guerra
6237 Queen Bess Dr.
Corpus Christi, TX 78414-4220

Iris Gutierrez
P.O. Box 174
Zapata, TX 78076-0174

Irma Escobar
155 Country Lane
Rio Grande City, TX 78582-6364

Irma Estrada
125 Hanover
Grand Prairie, TX 75052-3526

Irma Lopez
P.O. Box 3
Laredo, TX 78042-0003

Irma Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Irma Martinez
P.O. Box 14887
Zapata, TX 78076-4887

Irma Ponce
4802 Cosner
Corpus Christi, TX 78415-2812

Irma Salinas
214 Wing Falls
San Antonio, TX 78253-5609

Irma Yunes Estate
701 E Allende St.
Roma, TX 78584-5507

Isabel Ramos
3201 E San Jose
Laredo, TX 78043-1225

Isabel Stllema
8910 Nahajo Lane
Laredo, TX 78045-6200

Isabella Pena Estate
3106 Whitebird
Corpus Christi, TX 78415-2456

Isela Sanchez
4732 S Lucy Ave.
Laredo, TX 78046-8593

Isler Oil LP
P.O. Box 5414
Kingwood, TX 77325-5414

Ismael Lopez
433 E Lopez Dr.
Edinburg, TX 78542

Ismael Sanchez
P.O. Box 7662
Corpus Christi, TX 78467-7662

Israel Gonzalez
2635 N Highway 83
Roma, TX 78584-5882

Israel Gutierrez Jr
P.O. Box 450035
Laredo, TX 78045-0001

Israel Martinez
1015 S Smith
Hebbronville, TX 78361-2537

Israel Martinez
739 Huisache Street
La Joya, TX 78560-4104

Issac Benavides Jr.
4133 Montego
Corpus Christi, TX 78411-5056

Ivo Elizondo
3905 Sitting Bull
Laredo, TX 78043-4236

Ivy Creek Investment
P.O. Box 25313
Dallas, TX 75225-1313

J & G Whitehurst
Mineral Trust
400 Tower Dr.
San Antonio, TX 78232-2820

J & J Pawlik Land
P.O. Box 1040
George West, TX 78022-1040

J & J Pawlik Mineral
P.O. Box 1040
George West, TX 78022-1040

J & J Pipe & Supply
P.O. Box 276
Ganado, TX 77962-0276

J & J Solutions, LLC
6990 Independence
Perry, OK 73077-9187

J & M Investment Co
P.O. Box 14801
Oklahoma City, OK 73113-0801

J & T Elmore Trust
6466 Hart Lane
Austin, TX 78731-3140

J Cottrell Trust
P.O. Box 3630
Lawrence, KS 66046-0630

J D Miles
618 W Atlantic St.
Springfield, MO 65803-2602

J E & L E Mabee
6 Desta Dr
Ste. 5400
Midland, TX 79705-5604

J Eric Patterson
326 Shrike Dr.
Buda, TX 78610-2467

J F Ewers III
1205 East Fargo St.
Broken Arrow, OK 74012-9217

J Fort Smith Jr
P.O. Box 309
Camp Wood, TX 78833-0309

J Hiram Moore Ltd
16400 North Dallas Pky
Ste. 400
Dallas, TX 75248-2643

J J Juarez Family
106 Delaware St.
Laredo, TX 78041-3123

J Michael Gregory
19707 Emerald Leaf
Houston, TX 77094-2911

J R Collins Trust
P.O. Box 5616
Granbury, TX 76049-0616

J R J Construction
P.O. Box 716
Zapata, TX 78076-0716

J R McGinley Trust
P.O. Box 769
Tulsa, OK 74101-0769

J-W Power Co
c/o Julie Walker
P.O. Box 130
Palmer, TX 75152-0130

J-W Power Company
Julie Walker
c/o Miller Mentzer Walker, PC
P. O. Box 130
Palmer, TX 75152-0130

J-W Power Company
c/o Julie A. Walker
Miller Mentzer Walker, PC
P. O. Box 130
Palmer, TX 75152-0130

J. Walter Newman IV, Esq.
Newman & Newman
Counsel for Archrock Partners Operating
587 Highland Colony Parkway
Ridgeland, Mississippi 39157-8784

JBH Equipment
PetroRigs
333 NW 5th St. #707
Oklahoma City, OK 73102-3033

JBH Equipment, LLC
PO Box 154
Arcadia, OK 73007-0154

JBS 2012 Trust
6403 Dowling Dr
La Jolla, CA 92037-6607

JC LIttle Investment
P.O. Box 703
Crystal City, TX 78839-0703

JD Minerals
P.O. Box 271120
Corpus Christi, TX 78427-1120

JDB Partners Ltd
113 Waterlily
Lake Jackson, TX 77566-5039

JDMI LLC
P.O. Box 271120
Corpus Christi, TX 78427-1120

JDS Aviation, Inc.
318 Regents Park Ave
Wentzville, MO 63385-7303

JDS Aviation, Inc.
3801 East Castleridge
Texarkana, AR 71854-2416

JG 1996 Trust
153 Treeline Park
Ste. 300
San Antonio, TX 78209-1880

JIL Oil Corp
P.O. Box 791910
San Antonio, TX 78279-1910

JK Equity Group Inc
P.O. Box 251
Tilden, TX 78072-0251

JPJ Minerals LLC
1819 Viking Dr.
Houston, TX 77018-1719

JSB III Mineral Part
P.O. Box 12350
San Antonio, TX 78212-0350

JT Swabbing Services
6803 Western Rd.
Mission, TX 78574-6465

JT Swabbing Services
P.O. Box 1327
Mission, TX 78573-0023

JW Power
P.O. Box 674814
Dallas, TX 75267-4814

JWD Family Trust
2901 Teckla Blvd.
Amarillo, TX 79106-6137

JWP MKP Minerals
Holdings LP
P.O. Box 1059
Menlo Park, CA 94026-1059

Jack Andrews
316 Hawthorne Dr.
Plano, TX 75094-3526

Jack Crawford, Esq.
1020 Highland Colony
Parkway, Ste. 1400
Ridgeland, MS 39157-2137

Jack Hensen
P.O. Box 1843
Clemson, SC 29633-1843

Jack Stevens Trust
2392 FM 3003
Graham, TX 76450-8839

Jack Worley
P.O. Box 691127
Gonzales, TX 78629-1127

Jackie Gutierrez
224 Maguey Dr
Laredo, TX 78041-2621

Jackie Payne Trust
1212 Whispering Water
Spring Branch, TX 78070-5612

Jacks Minerals Ltd
5868 A-1 Westheimer
Box 542
Houston, TX 77057-5641

Jacob Schmidt
64 Tranquilty Court
Harpers Ferry, WV 25425-3031

Jacquelyn Narro
12403 Summer Lake Ranc
Houston, TX 77044-2493

Jaime De Los Santos
P.O. Box 508
Hebbronville, TX 78361-0508

Jaime Flores
2814 Austrian Pine
Harlingen, TX 78550-7802

Jaime Gonzalez
2661 North Highway 83
Roma, TX 78584-5882

Jaime Gonzalez
P.O. Box 69
Zapata, TX 78076-0069

Jaime Lopez
3633 Lockheed St.
Corpus Christi, TX 78405-2820

Jaime Saenz
15 Mesquite Branch
Brownsville, TX 78520-8444

Jaiver Gutierrez Est
P.O. Box 54
Zapata, TX 78076-0054

Jaiver La Pena
2302 Reynolds
Laredo, TX 78043-2129

Jamco Energy LLC
420 Throckmorton St
Ste. 550
Fort Worth, TX 76102-3765

James & Arvella Baum
4420 South Ranch Rd.
1623
Stonewall, TX 78671-4258

James & Molly Trestr
5431 Lobello Dr.
Dallas, TX 75229-5518

James A. McCullough, II, Esq.
Brunini, Grantham, Grower & Hewes, PLLC
Atty for Bullzeye Oilfield Service LLC
P. O. Drawer 119
Jackson, MS 39205-0119

James A. McCullough, II, Esq.
Brunini, Grantham, Grower & Hewes, PLLC
Atty for Zach Maxey
P, O. Drawer 119
Jackson, MS 39205-0119

James Baldridge
305 Westlake Dr.
Austin, TX 78746-5305

James Beasley
P.O. Box 726
Beeville, TX 78104-0726

James Bogert
P.O. Drawer 3766
McAllen, TX 78502-3766

James Brackett
400 Charles Rd.
San Antonio, TX 78209-5954

James Brewster
201 S Mendiola Ave.
Laredo, TX 78043-4533

James Browder
2409 Durango Dr
Mission, TX 78573-8449

James Brown
154 Honey
Brownsville, TX 78520-7821

James Buckley Trust
1506 Monarch Oaks St.
Houston, TX 77055-3436

James Childress Trst
P.O. Box 218
Center, TX 75935-0218

James Clark
1499 Summit View Dr.
Holts Summit, MO 65043-2063

James Collins
3374 Mavis Dr.
Corpus Christi, TX 78411-1446

James Dinwiddie
1239 Aurora Dr.
Murfreesboro, TN 37129-7977

James Doherty Trust
P.O. Box 99084
Fort Worth, TX 76199-0084

James Goerner
7211 Bayou Vista Dr.
Baytown, TX 77521-5023

James Goodwyn Trust
4055 N Recker Rd
#33
Mesa, AZ 85215-7793

James Jones
P.O. Box 2636
Onalaska, TX 77360-2636

James Kincannon
P.O. Box 2131
Sherman, TX 75091-2131

James Lampley Jr.
P.O. Box 4467
Bryan, TX 77805-4467

James Leo
2500 Santa Iliana
Mission, TX 78572-7173

James Linzey
2932 Anawood Way
Spring Valley, CA 91978-1969

James Little
218 Ridgemont
San Antonio, TX 78209-5432

James Mayfield
615 CR 4103
Jacksonville, TX 75766-8936

James Mayo III Trust
708 Plum Hollow Dr.
College Station, TX 77845-4475

James McBride
255 West 98th St.
Apt. 3A
New York, NY 10025-5543

James McBride
2801 Ted Circle
Harlingen, TX 78550-8552

James McMurrey
4821 FM 222 SO
Coldspring, TX 77331-9390

James Muller
P.O. Box 450829
Laredo, TX 78045-0020

James Orr
P.O. Box 3377
Palestine, TX 75802-3377

James Richardson
121 River Bend Dr
Apt. 8101
Georgetown, TX 78628-3389

James Roark Jr MD
4111 E Madison Apt 230
Seattle, WA 98112-3108

James Rogers
40246 Emery Dr
Temecula, CA 92591-4448

James Romig
413 Sheri Lane
Hurst, TX 76053-5049

James Ryland
8010 Cooper Corral
San Antonio, TX 78255-2321

James Sartwelle Trus
P.O. Box 540
Sealy, TX 77474-0540

James Sentz Trust
355 North Rd
Jefferson, NH 03583-6111

James Southerland
10518 Horseshoe Dr.
Corpus Christi, TX 78410-2110

James Stone Sr
9 Shadow Lane
Houston, TX 77080-7105

James Thorp
2001 Kirby Dr
Ste. 1350
Houston, TX 77019-6256

James Vela
3709 Sereno
Laredo, TX 78046-5203

James Volz
1510 Houston
Laredo, TX 78040-4935

James Ward
3045 Bosque Ridge Rd
Crawford, TX 76638-2652

James Weil
1305 Legacy Oaks Pla
Asheville, NC 28803-4584

James Wible
33 Vista Dr
Woodland Park, CO 80863-8423

James Wilson
12008 Muriel Dr.
Lynwood, CA 90262-5256

James Zachry
100 NE Loop 410
Ste. 970
San Antonio, TX 78216-4709

Jamie Dunn
1711 Elkhorn Dr.
Kingsland, TX 78639-4018

Jamie Norfleet
551 Sand Bend Dr
Unit #A
Kerrville, TX 78028-6454

Jan Dotson Ice
P.O. Box 7366
Covington, WA 98042-0043

Jan Katcher
8350 E McKellips Rd
Lot 4
Scottsdale, AZ 85257-4706

Jan South
3 Oaklawn Park
Midland, TX 79705-6546

Jane Booton
1920 Chatburn Ct
Fort Worth, TX 76110-1210

Jane Brackett
400 Charles Rd.
San Antonio, TX 78209-5954

Jane Ferguson
2132 Fountain Square D
Fort Worth, TX 76107-3638

Jane Fuller
2529 Danny Lane
Dallas, TX 75234-6281

Jane Lovett
206 S Heideke St.
Seguin, TX 78155-5827

Janet Merk
4115 105th St Ct
Northwest
Gig Harbor, WA 98332-8997

Janet Payne
P.O. Box 429
Kendalia, TX 78027-0429

Janet Russell
9933 Foreacre Dr.
Sapulpa, OK 74066-6363

Janet Tallichet
802 Woodland St.
Houston, TX 77009-6542

Janette Holley
P.O. Box 3602
Wichita Falls, TX 76301-0602

Janice Borne
2200 Country Rd. 36
Angleton, TX 77515-9517

Janice Hinds
P.O. Box 128
Mirando City, TX 78369-0128

Janis Hagen
6347 Scruggs Rd.
Moneta, VA 24121-5210

Janis Pinnelli
2001 Exposition Blvd.
Austin, TX 78703-2836

Jared Hockema
P.O. Box 533909
Harlingen, TX 78553-3909

Jareth McBrehon
57 W 76th St.
Apt. 1
New York, NY 10023-8726

Jase Family Ltd
P.O. Box 904
Midland, TX 79702-0904

Jason South
914 Bedford Dr.
Midland, TX 79701-4109

Javier Chapa
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Javier Chapa
602C Pratt Rd.
Red Oak, TX 75154-5130

Javier De Los Santos
& Family
P.O. Box 1041
Zapata, TX 78076-1041

Javier Elizondo
6810 Porter
Austin, TX 78741-3546

Javier Flores
1602 Alamo St.
Zapata, TX 78076-3418

Javier Gonzalez
208 Canyon View
George West, TX 78022-3662

Javier Gonzalez
400 Zinnia
McAllen, TX 78504-2858

Javier Martinez
419 Heather Ridge
San Antonio, TX 78260-2604

Javier Martinez Jr
5234 Brewster
Laredo, TX 78043-9781

Javier Pena
#7 Frontera
1035 La Tierra
San Antonio, TX 78258-3606

Javier Ramirez
206 Teodora Dr.
Rio Grande City, TX 78582-2616

Javier Sanchez
2102 Reynolds St.
Laredo, TX 78043-2125

Javier Villarreal
3049 Reyna St.
Corpus Christi, TX 78405-2169

Javier Zapata
1010 Jackson St.
Zapata, TX 78076-3292

Jay Cliburn
2401 N Deleon
Victoria, TX 77901-4813

Jay Cohen
1300 Post Oak Blvd.
Ste. 1400
Houston, TX 77056-3078

Jay Reeves Jr
20203 White Poplar
Katy, TX 77449-5616

Jay Schiller
6403 Dowling Dr.
La Jolla, CA 92037-6607

Jean Brace
111 Maywood Rd.
Hendersonville, NC 28792-3019

Jean Brewer
19215 Willow Glen Ct
Apt. 208
Huntington Beach, CA 92648-7427

Jean Farney
P.O. Box 72
Butner, NC 27509-0072

Jean Jakino LLC
6380 Ivanhoe Lane
Beaumont, TX 77706-6019

Jean Parrish Estate
720 Carriage Station
Lawrenceville, GA 30046

Jean Roden
865 Beech Bend Dr.
Nashville, TN 37221-3579

Jean Troubh
Capital Strategies
595 Madison Ave.
New York, NY 10022-1907

Jeanine Hok
517 Ida Place
Temple, GA 30179-3977

Jeanne Campbell
P.O. Box 309
Micaville, NC 28755-0309

Jeanne Davis Trust
P.O. Box 1461
Tyler, TX 75710-1461

Jeanne Hause Estate
P.O. Box 1600
Beeville, TX 78104-1600

Jeanne Mallory
5621 Tumbled Stone Dr.
Killeen, TX 76542-5371

Jefferson Ward
3925 Huaco Lane
Waco, TX 76710-5027

Jeffrey Clark
6404 Ledge Mountain Dr
Austin, TX 78731-2710

Jeffrey Lancaster
4505 Old Bullard Rd.
Tyler, TX 75703-1231

Jeffrey Lester
2183 FM 108 South
Gonzales, TX 78629-6529

Jeffrey R. Barber, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
3100 North State Street, Suite 300
Jackson, Mississippi 39216-4013

Jeffrey R. Barber, Esq.
JONES WALKER LLP
Counsel for Trustee, Drew McManigle
3100 North State Street, Suite 300
Jackson, Mississippi 39216-4013

Jeffrey Ryan Barber, Esq.
Jones Walker LLP
Counsel for Drew McManigle
3100 North State St, Ste 300
Jackson, MS 39216-4013

Jeffrey Sibley
414 Madison
San Antonio, TX 78204-1412

Jeffrey Woolley
3845 Ranch Road 2222
#10
Austin, TX 78731-4866

Jeffries Estate
777 Taylor St.
PH-1 Ste A
Fort Worth, TX 76102

Jenell Edgar
3906 Marion
Corpus Christi, TX 78415-2533

Jenna Hockema
1700 W Iris
McAllen, TX 78501-3229

Jennifer Adams
970 Jefferson Ave.
Charles Town, WV 25414-1248

Jennifer Alley
5890 Drifter St.
Colorado Springs, CO 80918-5250

Jennifer Andrews Est
2306 Barton Sky
Austin, TX 78704-4704

Jennifer Crafton
18826 Duquesne
Tampa, FL 33647-3421

Jennifer Moore
124 Santa Maria Ave.
Zapata, TX 78076-3749

Jennifer Murphy
10103 Alsace Court
Great Falls, VA 22066-2515

Jennifer Sednaoui
472 Bedford Center Rd
Bedford, NY 10506-1024

Jennifer Stieren
1631 N 52nd St.
Seattle, WA 98103-6109

Jennifer Webb
201 Rabern Ct
Apt. 1121
Belton, TX 76513-1916

Jerome Sneed
3402 Perry Lane
Austin, TX 78731-5333

Jerry McMeans
1435 Plum Valley Dr.
Frisco, TX 75033-0585

Jerry Trevino
514 E Linda St.
Harlingen, TX 78550

Jesse Alonzo
1934 Oakline
San Antonio, TX 78232-4930

Jesse Castillo
300 Convent
Ste. 1020
San Antonio, TX 78205-3700

Jesse Oppenheimer
711 Navarro St
Flr 6
San Antonio, TX 78205-1892

Jessica Bustamante
1117 W 16th Ave.
Covington, LA 70433-1931

Jessica Difabio
9 Emerald Lane
Saratoga Springs, NY 12866-9100

Jessica Patton
7925 Fallen Oak Lane
Texas City, TX 77591-9279

Jesus Hernandez
360 W 3rd St. #44
San Pedro, CA 90731-2722

Jesus Martinez
P.O. Box 91
Zapata, TX 78076-0091

Jesus Moreno
P.O. Box 1104
Alice, TX 78333-1104

Jesus Presas
402 Lincoln St.
Zapata, TX 78076-3269

Jesus Trevino Jr.
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christ, TX 78401-2341

Jesus Trevino Sr.
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Jesus Trevino, Jr.
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Jesus Trevino, Sr.
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Jeton Smith
2007 Cedar Court
Euless, TX 76040-3903

Jill Overstreet
4521 River Dr.
Lisle, IL 60532-1244

Jill Petry
P.O. Drawer 218
Carrizo Springs, TX 78834-6218

Jim Farmer
284 Private Rd 6325
Mineola, TX 75773-3911

Jim Hogg Co ISD
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Jim Hogg Co ISD
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Jim Hogg County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Jim Hogg County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Jim Hogg County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Jim Sexton
4504 14th St.
Lubbock, TX 79416-4804

Jim Wells CAD
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Jo Alice Pena
2113 Westover
Austin, TX 78703-1211

Jo Ann Cupps
5026 Merlin Dr.
San Antonio, TX 78218-2742

Jo Dana Ware
8 Buena Vista Circle
Uvalde, TX 78801-4006

Jo Emma Villarreal
3905 Bear Claw
Laredo, TX 78043-4235

Joan Blair
176 Tapatio St.
Henderson, NV 89074-1938

Joan Grant
300 East 56th St.
New York, NY 10022-4136

Joan Heard
9180 Basalt Lane
Littleton, CO 80125-8486

Joan Snell
P.O. Box 205
Lampasas, TX 76550-0029

Joanne Cessac
114 Bailey Farm Dr.
Mineral Bluff, GA 30559-8728

Joanne Deatrick Trus
31471 Ave E
Big Pine Key, FL 33043-4542

Joanne Riddick Trust
510 N Brookside Dr #2
Little Rock, AR 72205-1694

Joanne Snure
9 Morningside Dr.
Schenectady, NY 12303-5609

Jodi Wolf
423 E Hosack St.
Boerne, TX 78006-2734

Joe & Betty Hernandz
5298 F M 1681
Stockdale, TX 78160-6401

Joe & Sally Hornaday
9406 Miami Ave.
Lubbock, TX 79423-3908

Joe Anthony Gomez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Joe Anthony Gomez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Joe Broussard Family
P.O. Box 3111
Beaumont, TX 77704-3111

Joe Bustamante
129 Bloomington Ave.
Apt. 512
Bremerton, WA 98312-4094

Joe Lauer Trust
47 Post Oak Crossing
Inez, TX 77968-4046

Joe Macal
P.O. Box 14218
San Antonio, TX 78214-0218

Joe Marinez
11045 Birdwood Lane
Corpus Christi, TX 78410-2503

Joe Palmer Jr
2815 Tyne Blvd.
Nashville, TN 37215-4533

Joe Tuner Jr Estate
7314 Tiercel Dr.
Ooltewah, TN 37363-3700

Joe Ward III
2235 North Alberta St.
Portland, OR 97217-3508

Joel Alberto &
Maria Garza
307 Stonegate Dr.
Mission, TX 78574-3365

Joel Benavides
P.O. Box 1269
Sullivan City, TX 78595-1269

Joel Gingras
123 E Ashland St.
Doylestown, PA 18901-4620

Joel Guerra III
347 Harmon Dr.
San Antonio, TX 78209-4829

Joel Gutierrez
P.O. Box 54
Zapata, TX 78076-0054

Joel Humphries Estat
1111 Richardine Ave.
Austin, TX 78721-2630

Joel Johnson Jr
1104 Arcadia Dr.
Alice, TX 78332-3104

Joel Kubesch
P.O. Box 33430
Kerrville, TX 78029-3430

Joel Pena
2692 North Highway 83
Roma, TX 78584-5863

Joel Salinas
20 Rincon Rd.
Roma, TX 78584-6668

Johanna Wiegand
2 Craig Dr.
Columbus, NJ 08022-1204

John & Cynthia
Pride Trust
P.O. Box 701950
Tulsa, OK 74170-1950

John & Jayne Freelan
P.O. Box 2586
McAllen, TX 78502-2586

John & Melissa Hardi
273 CR 536
Sinton, TX 78387-2426

John & Melissa Hardin
273 County Rd 536
Sinton, TX 78387-2426

John (Jack) A. Crawford, Jr., Es
Butler Snow LLP
Counsel for First Service Bank
P. O. Box 6010
Ridgeland MS 39158-6010

John (Jack) A. Crawford, Jr., Esq.
BUTLER SNOW LLP
Counsel for First Service Bank
P.O. Box 6010
Ridgeland, MS 39158-6010

John A. Crawford, Jr., Esq.
BUTLER SNOW LLP
Counsel for First Service Bank
P.O. Box 6010
Ridgeland, MS 39158-6010

John Archibald
164 Alderbrook Rd.
Little Silver, NJ 07739-1815

John Arnold
2005 Sam Houton Dr.
Victoria, TX 77901-3063

John Bazan
1408 Roosevelt Blvd.
Alice, TX 78332-4022

John Bianchi Estate
P.O. Box 266
Karnes City, TX 78118-0266

John Brooke Trustee
1615 Harvey St.
McAllen, TX 78501-4248

John Brose
P.O. Brose 884
Heber City, UT 84032-0884

John Bute
12003 Yarbrough Dr.
Austin, TX 78748-2065

John Campbell
1802 W Crone Ave.
Anaheim, CA 92804-4509

John Cheesman Jr
1225 Ripple Creek Dr
Houston, TX 77057-1764

John Connally III
1745 Bolsover St.
Houston, TX 77005-1725

John Derringer
P.O. Box 571
Westminster, CO 80036-0571

John Detmar
103 Tanglewood Dr.
Fredericksburg, TX 78624-2949

John Dickerson
2230 Ave F
Bay City, TX 77414-5017

John Edgerton
2925 Albans Rd.
Houston, TX 77005-2311

John English
2455 Dunmore Rd.
Charlottesville, VA 22901-9448

John Espensen Estate
4130 Falke Heinrich Rd
Schulenburg, TX 78956-5791

John Grunwald
P.O. Box 3219
Corpus Christi, TX 78463-3219

John Guerra
401 S Brighton Lane
Tucson, AZ 85711-4509

John Guinee
6971 Sunset Village
San Antonio, TX 78249-3511

John Harris Trust
P.O. Box 840738
Dallas, TX 75284-0738

John Heine
3016 La Mancha Dr NW
Albuquerque, NM 87104-3011

John Henry
15400 Ranch Rd 12
Wimberley, TX 78676-6203

John Horaday Jr
1022 S E Linn St.
Portland, OR 97202-7085

John Huff
2551 FM 1810
Decatur, TX 76234-5751

John Lester Jr.
2183 FM 108 South
Gonzales, TX 78629-6529

John Loeb
61 Broadway #2450
New York, NY 10006-2701

John Loeb Jr.
170 Anderson Hill Rd.
Purchase, NY 10577-2006

John Lovett
P.O. Box 310007
New Braunfels, TX 78131-0007

John Martin III
414 Plymouth
Laredo, TX 78041-2735

John Martin IV
3742 Hunters Circle
San Antonio, TX 78230-2817

John Martinez
11300 Denae Dr.
San Antonio, TX 78233-5461

John McClure
1215 Yonah Homer Rd.
Maysville, GA 30558-4822

John McGarr, Jr.
P.O. Box 1617
Boerne, TX 78006-6617

John McGill II
319 Big Horn Ridge Dr
NE
Albuquerque, NM 87122-1454

John McMurrey
7023 Wild Violet Dr
Humble, TX 77346-2069

John Miler
4720 46th Ave NE
Seattle, WA 98105-3814

John Miller
635 Hunters Grove Lane
Houston, TX 77024-5504

John Moore
5850 E Lovers Lane
Apt. 101
Dallas, TX 75206-2903

John Paul Price
PMBG
8610 Broadway, #440
San Antonio, TX 78217-6355

John Paul Price
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

John Raizen Trust
P.O. Box 54798
Oklahoma City, OK 73154-1798

John Russell
2731 Oak Bluff
San Antonio, TX 78230-3601

John Sentz
234 Rainbow Dr.
#13420
Livingston, TX 77399-2034

John Slocom Trust
P.O. Box 1481
Livingston, TX 77351-0027

John Sneed
34 Meandering Way
Round Rock, TX 78664-9620

John Sowell III
586 Hickman Rd.
Von Ormy, TX 78073-5605

John Stiff Jr
3231 La Mancha Dr NW
Albuquerque, NM 87104-3013

John Thomas
P.O. Box 6881
San Antonio, TX 78209-0881

John Thoms
38 Timothy Field Rd.
New Providence, NJ 07974-1237

John Waugh
P.O. Box 5240
Austin, TX 78763-5240

John Webb
201 Raebern Ct
Apt 1121
Belton, TX 76513-1916

John Webb
P.O. Box 548
Vega, TX 79092-0548

John Whitehurst
Family Trust
1651 E 70th St, #110
Shreveport, LA 71105-5115

John Whitehurst Trus
400 Tower Dr.
San Antonio, TX 78232-2820

Johnny Puga, Jr.
P.O. Box 1103
George West, TX 78022-1103

| | | |
|---|---|---|
| Johnny Puga, Sr.<br>P.O. Box 1103<br>George West, TX 78022-1103 | Johnny Swaim<br>1628 Thomas Lane<br>Carrollton, TX 75010-3240 | Joleen Patterson<br>2850 Classic Dr<br>Unit 1316<br>Littleton, CO 80126-5082 |
| Jon Brown<br>P.O. Box 246<br>Palestine, TX 75802-0246 | Jon Dowty<br>411 N Isabel St.<br>Glendale, CA 91206-3320 | Jona Edwards<br>846 Clark St.<br>Jackson, MO 63755-1300 |
| Jona Flores<br>429 N High St.<br>Jackson, MO 63755-1813 | Jonathan M. Lieb, Esq.<br>McDOWELL KNIGHT ROEDDER & SLEDGE, LLC<br>Counsel for Columbus Energy, LLC<br>Post Office Box 350<br>Mobile, AL 36601-0350 | Jonathan Schmidt<br>970 Jefferson Ave.<br>Charles Town, WV 25414-1248 |
| Jones Carr Ltd<br>P.O. Box 331190<br>Corpus Christi, TX 78463-1190 | Jones Cinco Ltf<br>500 N Shoreline Blvd.<br>Ste. 700 N<br>Corpus Christi, TX 78401-0399 | Jones Daube Mineral<br>P.O. Box 1169<br>Duncan, OK 73534-1169 |
| Jones Ranch Minerals<br>500 N Shoreline Blvd.<br>Ste. 700<br>Corpus Christi, TX 78401-0326 | Jones Ranch Unproven<br>500 N Shoreline Blvd.<br>Ste. 700<br>Corpus Christi, TX 78401-0326 | Jordan & Ortiz, PC<br>500 N Shoreline Blvd.<br>Ste. 804<br>Corpus Christi, TX 78401-0335 |
| Jorge & Thelma Ramir<br>813 I J St.<br>McAllen, TX 78501-1892 | Jorge D. Perez<br>c/o Donato Ramos, Esq.<br>P.O. Box 452009<br>Laredo, TX 78045-0049 | Jorge Flores<br>3112 Spring Creek Dr.<br>Laredo, TX 78045-8141 |
| Jorge Garza<br>P.O. Box 278<br>Rio Grande City, TX 78582-0278 | Jorge Gonzalez<br>201 Los Arrieros Loop<br>Roma, TX 78584-5847 | Jorge Guerra<br>200 Ramirez St.<br>Lopeno, TX 78564 |
| Jorge Guerra<br>P.O. Box 83<br>Falcon Heights, TX 78545-0083 | Jorge Gutierrez<br>P.O. Box 1360<br>Zapata, TX 78076-1360 | Jorge Lopez<br>P.O. Box 64<br>Semmes, AL 36575-0064 |
| Jorge Luis Garza<br>4743 N. FM 755<br>Rio Grande City, TX 78582-1967 | Jorge Luis Herrera<br>508 E. North Street<br>Hebbronville, Texas 78361-3652 | Jorge Macal<br>P.O. Box 14012<br>San Antonio, TX 78214-0012 |
| Jorge Martinez<br>1618 Laredo St.<br>Laredo, TX 78043-3312 | Jorge Martinez<br>2406 Alamo St.<br>Zapata, TX 78076-3619 | Jorge Martinez<br>4200 Boatwright Cove<br>Austin, TX 78725-1701 |

Jorge Molina
1011 S Smith Ave.
Hebbronville, TX 78361-2537

Jorge Pena
P.O. Box58
Hebbronville, TX 78361-0058

Jorge Perez
317 Eagle Ave.
McAllen, TX 78504-2191

Jorge Ramon
P.O. Box 445
San Ygnacio, TX 78067-0445

Jorge Salinas
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Jorge Salinas
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Jorge Vega
226 Cherwell Ct
Williamsburg, VA 23188-1853

Jose & Nancy
Escamilla
1504 Harding Ave.
Laredo, TX 78043-3222

Jose Alvarado
2112 W University
Edinburg, TX 78539-2862

Jose Bustamante Jr
1908 1st St.
Zapata, TX 78076-3228

Jose Chapa
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Jose David Benavides
1702 Hidalgo Blvd.
Zapata, TX 78076-3604

Jose De Hoyos III
8702 Puerrto Belo
Laredo, TX 78045-6218

Jose De Los Santos
317 Brocks Ct.
Montgomery, TX 77356-2033

Jose Elizondo
608 Glenn St.
Zapata, TX 78076-3706

Jose Flores
P.O. Box 184
Zapata, TX 78076-0184

Jose Geronimo Trevino, Jr.
713 North Creek Drive
Laredo, TX 78041-3278

Jose Gonzalez
1105 Glenn St.
Zapata, TX 78076-3733

Jose Gonzeles
P.O. Box 776
Roma, TX 78584-0776

Jose Gonzelez
1044 Church St.
Apt. 145
Sulphur Springs, TX 75482-2233

Jose Gutierra Jr
P.O. Box 297
San Ygnacio, TX 78067-0297

Jose Gutierrez
P.O. Box 543
Laredo, TX 78042-0543

Jose Gutierrez Jr
13102 Vista Loma
San Antonio, TX 78216-1711

Jose Gutierrez Jr
P.O. Box 327
Hebbronville, TX 78361-0327

Jose L. Maldonado
87 Farm Road 3073
Hebbronville, TX 78361

Jose L. Maldonado II
P.O. Box 125
Hebbronville, TX 78361-0125

Jose Lauro Maldonado II
87 Farm Road 3073
PO Box 125
Hebbronville TX 78361-0125

Jose Lopez
1120 S McCampbell
Aransas Pass, TX 78336-2212

Jose Luis Salinas
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Jose Luis Salinas
Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Jose Madrigal III
7050 Mulberry St.
Hanover Park, IL 60133-3527

Jose Martinez
446 Papaya Dr K15
Zapata, TX 78076-4206

Jose Morin
104 Fishcreek Thourofa
Montgomery, TX 77316-6829

Jose Navarro
5778 State Hwy 64
Crawfordsville, AR 72327-2074

Jose R. Salinas
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Jose R. Salinas
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Jose Ramirez
2700 Live Oak St.
Mission, TX 78574-4189

Jose Ramirez Jr
1601 Baltimore St.
Laredo, TX 78041-5501

Jose Salinas
118 Whitewing Dr.
Robstown, TX 78380-2012

Jose Salinas
P.O. Box 440141
Laredo, TX 78044-0141

Jose Salinas Sr
39002 Paradise Rd.
Springfield, LA 70462-8462

Jose Salinas Trust
2208 Lindell Ave.
Austin, TX 78704-5131

Jose Sellers Trust
15202 Cascade Bluff Ct
Austin, TX 78738

Jose Trevino
2308 Messina Driver
Pearland, TX 77581-5332

Jose Trevino Jr
1706 Brazos St.
Zapata, TX 78076-3238

Jose Vela
217 W 11th
Mission, TX 78572-3915

Jose Villarreal, Sr.
239 Papaya Dr.
Zapata, TX 78076-4203

Josefa Guerra
200 Cenizo Circle
Rio Grande City, TX 78582-6325

Josefina Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Joseline Martinez
24 Las Palmas Dr.
Zapata, TX 78076-4047

Joseph Bailey
6042 Crab Orchard #3
Houston, TX 77057-1448

Joseph Couch
P.O. Box 254
Christoval, TX 76935-0254

Joseph E. Bain, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

Joseph E. Bain, Esq.
JONES WALKER LLP
Counsel for Trustee, Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

Joseph Espinosa
47 Gleannlock Estates
Spring, TX 77379-3689

Joseph Gage Jr
1401 Fremont St.
Laredo, TX 78040-7235

Joseph Garrugia Jr
410 S Oakridge Dr.
Cleveland, TX 77328-4418

Joseph Hughes III
P.O. Box 25163
Dallas, TX 75225-1163

Joseph Martino
611 Avalon Way
Plymouth, MA 02360-7781

Joseph Newland III
6207 E 26th Place
Tulsa, OK 74114-5125

Joseph Parks
100 William Lane
Oak Ridge, TN 37830-8647

Joseph Sutherland
5620 Ping Way
Cibolo, TX 78108-2383

Joshua Lawrence IV
5408 S E Long St.
Portland, OR 97206-4951

Joshua N. Eppich, Esq.
BONDS ELLIS EPPICH SCHAFER JONES LLP
Counsel for Pilot Thomas Logistics LLC
420 Throckmorton Street, Suite 1000
Fort Worth, Texas 76102-3727

Josie Lopez
2692 N Hwy 83
Roma, TX 78584-5863

Jovita Trevino
107 Knights Cross Dr.
San Antonio, TX 78258-4884

Joy Cason
Box 865
Little River Academy, TX 76554-0865

Joy Lesser Rev Trust
45700 Navajo Rd.
Indian Wells, CA 92210-8847

Joy Partners LLC
P.O. Box 576
Ardmore, OK 73402-0576

Joy Potter
1103 Locke St.
Pryor, OK 74361-7621

Juan Bazan Estate
1408 Roosevelt Blvd.
Alice, TX 78332-4022

Juan Bustamante
P. O. Box 22
Mirando City, TX 78369-0022

Juan Canales
917 Freer Place
Alice, TX 78332-3878

Juan Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Juan Dominguez
1007 Carla St.
Zapata, TX 78076-3741

Juan Elizondo Jr
14931 Tropical Storm
San Antonio, TX 78233-3976

Juan Garcia
22707 Lemon Drove
Spring, TX 77373-6531

Juan Garcia
2502 Garfield St.
Laredo, TX 78043-3030

Juan Garcia Dr.
2472 North Highway 83
Roma, TX 78584-5901

Juan Gonzalez
1739 North 650 E
Ogden, UT 84414-3145

Juan Gonzalez
5001 Majestic Dr.
Austin, TX 78745-1786

Juan Guerreo
6002 Carry Back Lane
Austin, TX 78746-1407

Juan Martinez
P.O. Box 91
Zapata, TX 78076-0091

Juan Montalvo
1009 E 4th
Alice, TX 78332-4735

Juan Navarro
209 Kennedy St.
Zapata, TX 78076-3264

Juan Navarro Jr.
Juan Navarro
209 Kennedy St
Zapata TX 78076-3264

Juan Ortiz
604 Palmview Dr.
Mission, TX 78574-0359

Juan Puig
205 W Biggie
Hebbronville, TX 78361-3047

Juan Ramirez
1294 Chittim Trail
Eagle Pass, TX 78852-3888

Juan Ramirez
4801 Arabian Court
Arlington, TX 76017-2451

Juan Rodriguez
1346 Steveage Lane
Channelview, TX 77530-4817

Juan Rodriguez
315 S Trinity St.
San Antonio, TX 78207-4290

Juan Rodriguez
7118 Evans St.
Houston, TX 77061-2738

Juan Salinas
7416 Link Meadow St.
San Antonio, TX 78240-3026

Juan Salinas
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Juan Salinas
P.O. Box 3334
Zapata, TX 78076

Juan Salinas
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Juan Trigo
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Juan Trigo
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Juan Vasquez
420 Alexander St.
Killeen, TX 76541-5602

Juanita Jimenez
309 Edison Parkway
Northwest
Grand Rapids, MI 49504-5907

Juanita Kirkpatrick
417 Dalecrest Dr.
San Antonio, TX 78239-2501

Juanita Painter
7502 Rockpoint Dr
Austin, TX 78731-1414

Juanita Santos
401 Manor Rd.
Laredo, TX 78041-2754

Jubilee Mineral Corp
7371 Agate St.
New Orleans, LA 70124-3512

Judith Ann Estate
14 Estrella
Rancho Mirage, CA 92270-3923

Judith Briles
14160 E Bellewood Dr.
Aurora, CO 80015-1180

Judith Dietrich
3614 Fern River Dr.
Kingwood, TX 77345-1057

Judith Loeb Charitab
600 Atlantic Ave.
Boston, MA 02210-2203

Judith Perez Estate
3507 Appalachian Trail
Kingwood, TX 77345-1095

Judith Schellenberg
902 Via Valencia
Mesquite, TX 75150-3030

Judson Mcree III
2045 Schuelke Rd.
Lockhart, TX 78644-4426

Judy Thompson
P.O. Box 10220
Corpus Christi, TX 78460-0220

Julia Martinez Estat
3381 N State Hwy 46
Seguin, TX 78155-0135

Julia Muller
103 Mayfair Dr.
Laredo, TX 78045-8176

Julia Ramos
30107 Bumble Bee Dr
Georgetown, TX 78628-3715

Julia Tijerina
203 Monticello Ct
Apt. 1
San Antonio, TX 78223-2083

Julian Gutierrez
2102 Elm St.
Zapata, TX 78076-3641

Juliane Trevino
1310 E FM 1717
Kingsville, TX 78363-9611

Julie A. Walker, Esq.
Miller Mentzer Walker P.C.
Counsel for J-W Power Company
100 N. Main St.
Palmer, TX 75152-9538

Julie Cornett
P.O. Box 8036
Wichita, KS 67208-0036

Julie D'Amato
408 E Fir ST.
Brea, CA 92821-6539

Julie Flores
202 Tumbleweed Trail
Kyle, TX 78640-9263

Julie Harlan Trust
1745 E River Rd.
Ste. 101
Tucson, AZ 85718-7633

Julie Sneed
1905 Raleigh Dr.
Austin, TX 78703-2642

Julien Devereux
6502 Malcolm Dr.
Dallas, TX 75214-3105

Julio & Zoila
Martinez Trust
2905 Royal Palm Circle
McAllen, TX 78501-3991

Julio Garza
P.O. Box 948
Roma, TX 78584-0948

Julio Perez III
8807 Shama Circle
Laredo, TX 78045-6260

June Chavern
1600 Texas St.
Apt. 21404
Fort Worth, TX 76102-7512

June Deckard
2510 Old Orchard
San Antonio, TX 78230-4611

June Harnest Chavern
1600 Texas St.
Apt. 21404
Fort Worth, TX 76102-7512

Justin Goff
3420 Country Sq Dr
Apt. 1101
Carrollton, TX 75006-6740

Justin Q Sibley Prot
8812 Dawn Ridge Cir
#103
Austin, TX 78757-6823

Justin Sibley
15604 Opal Fire Dr.
Austin, TX 78728-3655

Justin Sibley Trust
8812 Dawn Ridge Circle
#103
Austin, TX 78757-6823

Justo Gonzalez
315 Parry St.
Ogden, UT 84404-5740

Juventino Flores Jr
1809 Jackson St.
Zapata, TX 78076-3575

Juventino Hernandez
5346 E Olive Ave.
Fresno, CA 93727-2521

Juventino Zapata Jr
1004 Jackson St.
Zapata, TX 78076-3292

K & R Operating
P.O. Box 463
Houston, TX 77001-0463

K S Bracken Family
Limited Partnership
P.O. Box 131209
Tyler, TX 75713-1209

K&R Operating, LLC
c/o Dore Rothberg Law, PC
16225 Park Ten Place Dr., Suite 700
Houston, TX 77084

K. S. Bracken Limited
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

K. S. Bracken Lmt Prtn
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

K.S. Bracken Limited Partnership
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

KAB Aquisitions LLP
410 17th St., #1151
Denver, CO 80202-4414

KATCO Vacuum Truck Service, LP
Von A. Jones, Holland & Holland, LLC
1250 NE Loop 410, Ste. 808
San Antonio, TX 78209-1525

KEG
P.O. Box 1212
Midland, TX 79702-1212

KJSS, Ltd
5332 River Bluff Curve
Minneapolis, MN 55437-3617

KWL Minerals Ltd
P.O. Box 470857
Fort Worth, TX 76147-0857

KWL Minerals, Ltd
201 Main St.
Ste. 2500
Fort Worth, TX 76102-3129

KWL Minerals, Ltd.
Kelly Hart & Hallman;
Attn: Katherine T Hopkins
201 Main Street, Suite 2500
Fort Worth, TX 76102-3194

Kadynce Crenshaw
Minor Trust
804 Dunn Dr.
Palo Pinto, TX 76484-3717

Kaibab Inc.
P.O. Box 1617
Boerne, TX 78006-6617

Kampmann Fam Trust
153 Treeline Park
Ste. 300
San Antonio, TX 78209-1880

Karambis Family LP
3 Waterway Ct
Apt. 3E
Spring, TX 77380-2681

Karen Clift
11900 NE 18th St.
Apt. 362
Vancouver, WA 98684-4891

Karen Cole
176 W 87 St., Apt. 108
New York, NY 10024-2902

Karen Marcea Trust
P.O. Box 535
Saint Maries, ID 83861-0535

Karen Patterson
11 Bryanston Court
San Antonio, TX 78218-1748

Karen Ramirez
124 Waterlilly
Lake Jackson, TX 77566-5037

Karen Stevens
P.O. Box 1127
Crystal Beach, TX 77650-1127

Karl Grunwald Trust
P.O. Box 3219
Corpus Christi, TX 78463-3219

Karl Whitmire
7313 Spring Fork Cir
Corpus Christi, TX 78413-5028

Karnes Electric Cooperative, Inc.
William Daniel, McGinnis Lochridge LLP
1111 W 6th St., Bldg. B, Suite 400
Austin, TX 78703-5345

Karnes Electric Corp
1111 E 6th St.
Bldg B, Ste. 400
Austin, TX 78702-3210

Kasper Disposal
P.O. Box 452328
Laredo, TX 78045-0057

Kassandra Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Katco
P.O. Box 399
Hebbronville, TX 78361-0399

Katco Vacuum Service
P.O. Box 399
Hebbronville, TX 78361-0399

Katco Vacuum Truck Ser
P.O. Box 399
Hebbronville, TX 78361-0399

Kate Brady
3551 Blairstone Rd.
Ste. 128
Tallahassee, FL 32301-8827

Kate Brown Davies
Phyllis Houser O & G
P.O. Box 543
Holderness, NH 03245-0543

Katharine Kingston
279 Henri Court
Davis, CA 95618

Katherine Adams
1702 Bear Creek Circle
Baytown, TX 77521-7500

Katherine Bruni
912 Freewater Lane
San Antonio, TX 78209

Katherine Cazares
314 Nebraska St.
Laredo, TX 78041-3265

Katherine S. Nance
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Katherine Stroman Nanc
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Katherine Stroman Nance
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Katherine Stroman Nance
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Katherine Whitfield
901 Hill St.
Silver City, NM 88061-4237

Kathie Presas
8216 Ridgelea St.
Dallas, TX 75209-2624

Kathleen Avery
500 N Shoreline
Ste. 700N
Corpus Christi, TX 78401-0399

Kathleen Booth
910 Oak Meadow Dr.
Dripping Springs, TX 78620-3948

Kathleen Devereux
6502 Malcolm Dr.
Dallas, TX 75214-3105

Kathleen Hardin
309 Waltzing Brook Ct.
Summerfield, TX 79085

Kathleen Henderson
9010 Mountain Field Dr
San Antonio, TX 78240-5428

Kathleen Hockema
1700 W Iris
McAllen, TX 78501-3229

Kathleen Holtzman
5414 Yarwell
Houston, TX 77096-4010

Kathleen Kich
16919 Happy Hollow Dr.
San Antonio, TX 78232-1603

Kathleen Stewart
40 Florist
Youngstown, OH 44505

Kathryn & Drake
Snider Trust
11315 Alhambra Dr.
Austin, TX 78759-4902

Kathryn Contreras
P.O. Box 2064
Edgewood, NM 87015-2064

Kathryn Dennis Estat
808 N Clinton Ave.
Saint Johns, MI 48879-1038

Kathryn Kronawitter
P.O. Box 2844
Ranchos De Taos, NM 87557-2844

Kathryn Lawrence
2916 Park Ave.
Richmond, VA 23221-1708

Kathryn M Inc
712 Main St.
Ste. 2200
Houston, TX 77002-3206

Kathryn Randolph
9798 Twin Shores Dr.
Willis, TX 77318-6655

Kathryn Rayburn
24839 Sandusky Dr
Tomball, TX 77375-5643

Kathryn Snider
P.O. Box 384
Jamaica, W.I. JMAAW03

Kathy Ban
3500 CR 98
Elbert, CO 80106-9602

Kati Guerra
326 Briston Rd.
Webster Groves, MO 63119-3626

Katie Kimes
4210 Dove Lane
Temple, TX 76502-2954

Katie Leon
P.O. Box 470857
Fort Worth, TX 76147-0857

Katie Wheeler Leon
P.O. Box 470857
Fort Worth, TX 76147-0857

Katz Oil Co LLC
334 Paseo Encinal
San Antonio, TX 78212-1708

Kay Bracken Limited Partnership
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Kay S. Bracken
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

Kay S. Bracken
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Kay Shirley Bracken
P.O. Box 131209
Tyler, TX 75713-1209

Kay Vaughn
2001 Triphy Rd.
Norman, OK 73072-2859

Kayla Alvarado
431 Citrinana St.
Mission, TX 78572-5745

Kazoku Interests
P.O. Box 27202
Houston, TX 77227-7202

Keith Denson
P.O. Box 1912
Rockwall, TX 75087-2012

Keith Lindell
400 Highland Spring
Georgetown, TX 78633-1994

Keith Lomasney
19015 Waterford Cove
Houston, TX 77094-3481

Kelly Hemphill
P.O. Box 219690
Kansas City, MO 64121-9690

Kelly Moore
106 Belmont Rd.
Boerne, TX 78006-8310

Kelly Stahl
495 Prado Crossing
Boerne, TX 78006-8255

Kenneth Ann Whitehur
235 LaRue Lane
Corpus Christi, TX 78411-1205

Kenneth Davis
2004 NE CR 14463
Montrose, MO 64770-6321

Kenneth Espensen
Mineral Trustee
10205 Oasis St., #200
San Antonio, TX 78216-4030

Kenneth Kuykendall
1700 Upland Lakes
Houston, TX 77043-3507

Kenneth Monigold
P.O. Box 181539
Dallas, TX 75218-8539

Kenneth New
1025 Wildrose Lane
Apt. 201A
Brownsville, TX 78520-8874

Kenneth Sellers
3016 E Renfro St East
Burleson, TX 76028-1228

Kenneth Tiner
25218 Cinco Manor Lane
Katy, TX 77494-2434

Kenneth W. Wilkins, Julie Wilkins, Thomas W.
Wilkins and Geen Wilkins dba Chapotal Fa
Kenneth W. WIlkins, et al.
PO Box 3609
McAllen, TX 78502-3609

Kenneth Whitehurst
235 La Rue Lane
Corpus Christi, TX 78411-1205

Kenneth Whitehurst
GS Trust
235 LaRue Lane
Corpus Christi, TX 78411-1205

Kent Maggert
1837 Lake Terrace Ct
Spring, TX 77380-4304

Kenyon Mineral Inter
10808 River Terrace Ci
Austin, TX 78733-1711

Kerr McGee Corp
P.O. Box 730875
Dallas, TX 75373-0875

Kerrco Inc
808 Travis St
#2200
Houston, TX 77002-5704

Kessler Family Trust
9013 Lockleven Loop
Austin, TX 78750-3441

Kevin A. Rogers, Esq.
WELLS MARBLE & HURST, PLLC
Counsel for Mike Menke
300 Concourse Boulevard, Suite 200
Ridgeland, Mississippi 39157-2053

Kevin Baldridge
708 Persimmon Ave.
Edinburg, TX 78539-3469

Kevin Bradley
11284 SW Northland Dr.
Port Saint Lucie, FL 34987-1938

Kevin Bregman Trust
5151 Buffalo Speedway
Apt. 1311
Houston, TX 77005-4268

Kevin Chiu, Esq.
Baker Botts L.L.P.
Counsel for Varas Energy STex, LLC
2001 Ross Avenue, Suite 900
Dallas, TX 75201-2917

Kevin M. Maraist, Esq.
ANDERSON LEHRMAN BARRE & MARAIST LLP
Counsel for Archrock Partners Operating
Gaslight Square, 1001 Third St., Ste. 1
Corpus Christi, Texas 78404-2356

Kevin Rogers, Esq.
Wells Marble
P.O. Box 131
Jackson, MS 39205-0131

Killam Oil Co Ltd
P.O. Box 499
Laredo, TX 78042-0499

Kimberly A. Walsh, Esq.
Texas Attorney General's Office
Counsel for the Texas Comptroller
P.O. Box 12548
Austin, Texas 78711-2548

Kimberly Seger
1602 Glenoak Dr.
Corpus Christi, TX 78418-8919

Kirby Cavin
P.O. Box 3725
McAllen, TX 78502-3725

Knapp Home Place Ltd
P.O. Box 4270
Houston, TX 77210-4270

Krenger Oil & Gas
1601 E 19th St.
Edmond, OK 73013-6620

Kevin Chiu, Esq.
Baker Botts L.L.P.
Counsel for Varas Energy AWP, LLC
2001 Ross Avenue, Suite 900
Dallas, TX 75201-2917

Kevin Lindell
4605 Sam Bass Rd.
Round Rock, TX 78681-1419

Kevin Maraist, Esq.
1001 Third St., Ste. 1
Corpus Christ, TX 78404-2356

Killam & Hurd
7373 Broadway
Ste. 200
San Antonio, TX 78209-3265

Kimbell Royalty Oper
Haymaker Holding Co
P.O. Box 205415
Dallas, TX 75320-5415

Kimberly Davidson
1988 Dorset Dr.
Fort Collins, CO 80526-1107

Kimbriel Strang
1003 Evanwood Dr.
Lookout Mountain, TN 37350-1445

Kiss Ltd
5332 River Bluff Curve
Minneapolis, MN 55437-3617

Knollwood Investment
3900 Essex Lane
Ste. 730
Houston, TX 77027-5172

Kristelle Clark
3824 Broadway Path
Round Rock, TX 78681-2031

Kevin Chiu, Esq.
Baker Botts L.L.P.
Counsel for Varas Energy Operating Compa
2001 Ross Avenue, Suite 900
Dallas, TX 75201-2917

Kevin M. Maraist, Esq.
ANDERSON LEHRMAN BARRE & MARAIST LLP
Counsel for Archrock Partners Operating
Gaslight Square - 1001 3rd St., Ste. 1
Corpus Christi, Texas 78404

Kevin Maraist, Esq.
1001 Third St., Ste. 1
Corpus Christi, TX 78404-2356

Killam Investments
P.O. Box 499
Laredo, TX 78042-0499

Kimberjay Oil &
Gas, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Kimberly Davidson
4099 W County Rd 50 FT
Fort Collins, CO 80521-1041

Kinder Morgan Inc
1001 Louisiana
Houston, TX 77002-5089

Kit Doncaster
820 Beach Blvd.
Laguna Vista, TX 78578-2622

Kratzer Lefevre Hold
808 Blacker Ave.
El Paso, TX 79902-2715

Kristelle Martin Trs
3005 Windcrest Circle
Laredo, TX 78045-8149

Kristina M. Johnson, Esq.
JONES WALKER LLP
Counsel for Trustee, Drew McManigle
3100 North State Street, Suite 300
Jackson, Mississippi 39216-4013

Kristina Montalvo
P.O. Box 356
Ingram, TX 78025-0356

Krusen Thompson Inte
105 W High St.
Charlottesville, VA 22902-5018

Kurt Hanson
P.O. Box 563
Houston, TX 77001-0563

L & E Ranches Ltd
P.O. Box 3
San Ygnacio, TX 78067-0003

L & P Childrens Trst
P.O. Box 1676
George West, TX 78022-1676

L E Malone
501 Mustang Dr.
Midland, TX 79707-6124

L H. Weatherford
P.O. Box 788
Zapata, TX 78076-0788

L Jay Cuccia
3336 N Hullen
Metairie, LA 70002-3572

L Mecom Energy LLC
P.O. Box 460
Chappell Hill, TX 77426-0460

L W Mumme
P.O. Box A
Dilley, TX 78017-0130

LBW Minerals, Ltd
Mark Gainey, Esq.
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

LBW Minerals, Ltd.
Mark P. Gainey, Attorney At Law
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

LMB Partnership Ltd
P.O. Box 593
Mission, TX 78573-0010

LRW Resources Inc.
421 Belknap Pla
San Antonio, TX 78212-3460

La Campana Ranch, LTD
3495 Hwy 595 S
George West, TX 78022

La Duquesa Minerals
600 SE 71st Ave
Portland, OR 97215-2134

LaRosa Mineral Trust
119 Devonshire Ct.
Laredo, TX 78041-2659

Lafern Griffin
5443 Aikens Way
Robstown, TX 78380-5925

Laguna Operating LLC
500 N Shoreline
Ste. 606N
Corpus Christi, TX 78401-0323

Laguna Royalty Ltd
P.O. Box 16239
Fort Worth, TX 76162-0239

Lakewind LLC
P.O. Box 30304
Edmond, OK 73003-0006

Lamar Garcia
724 East Hoffman
Kingsville, TX 78363-6326

Lamar Smith
419 E Hathaway
San Antonio, TX 78209-6416

Lampe Dunlap LLC
4628 Washburn Ave.
Fort Worth, TX 76107-3731

Lana Cortez
35 Park Mountain
San Antonio, TX 78255-2178

Lanette Duperier
211 Viesca Ave.
San Antonio, TX 78209-4405

Lanroy Inc
P.O. Box 3405
Tulsa, OK 74101-3405

Lark Philips
15 Cranberry Trail
East Sandwich, MA 02537-1212

Larry Graves
12008 RunningMeade Tr
SE
Huntsville, AL 35803-1750

Larry Grigsby
3663 S Valley View Blv
APt. 213
Las Vegas, NV 89103-1820

Las Blancas Investme
901 Samlon Dr
#B
Laredo, TX 78041-3667

Las Nietas Saenz LP
106 Saucedo St.
Kyle, TX 78640-5783

Latham Family Trust
954 Riverforest Dr.
New Braunfels, TX 78132-3346

Laura Barroso
216 W Village Blvd.
Ste. 302
Laredo, TX 78041-2322

Laura Heath
Box 627
Olney, TX 76374-0627

Laura Hernandez
13407 Candida
San Antonio, TX 78232-4807

Laura Kolaghassi
5909 Forest River Dr.
Fort Worth, TX 76112-1057

Laura Lenahan
848 County Route 11
Gouverneur, NY 13642-3111

Laura Longoria
10701 Cap Stone Dr.
Austin, TX 78739-2247

Laura Longoria
6625 Tasajillo Trail
Austin, TX 78739-1482

Laura Muriel
4619 W 34th St.
Apt. 4
Laredo, TX 78041

Laura Trevino
P.O. Box 293
Hebbronville, TX 78361-0293

Laurel Brothers Mine
4519 San Bernardo
Laredo, TX 78041-5717

Laurel Minerals Ltd
3020 Autumn Dr.
Laredo, TX 78045-8122

Laurie Thomas
5159 S Trenton
Tulsa, OK 74105-5716

Lauro Almarez Jr
7702 Marissa Dr.
Corpus Christi, TX 78414-6147

Lauro Chapa Jr.
P.O. BOx 1083
San Diego, TX 78384-1083

Lauro Gonzalez
400 Zinnia
McAllen, TX 78504-2858

Lauro Guerrero Jr
1020 McKee Dr.
Edinburg, TX 78539-6031

Lauro Martinez Trust
2320 E Price St.
Laredo, TX 78043-2104

Lauro Montalvo Jr
13311 Windmill Trace
Helotes, TX 78023-3034

Lauro Trevino
206 W Thompson
Hebbronville, TX 78361-2620

Lauro Vela Estate
2411 Amber Springs Dr.
Katy, TX 77450-6604

Lavaca County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Lavaca County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Lavaca County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Lavanco Energy Ltd
P.O. Box 60087
San Angelo, TX 76906-0087

Laverne Daniels
6136 County Rd 1017
Joshua, TX 76058-5088

Lawren Bradford
1416 Harbor View Dr
Galveston, TX 77550-3179

Lawrence Ambler Jr
149 CR 805
Nacogdoches, TX 75964-2253

Lawrence Companies Inc
327 North Roberts St.
Gilmer, TX 75644-1914

Lawrence Consolidate
Enterprise, Ltd
P.O. Box 6745
Tyler, TX 75711-6745

Lawrence Consolidated
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Lawrence Consolidated Enterprises, Ltd.
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Lawson Stiff
3231 La Mancha Dr NW
Albuquerque, NM 87104-3013

Layla D. Milligan, Esq.
Office of the Attorney General of Texas
Bankruptcy & Collections Division
P.O. Box 12548
Austin, Texas 78711-2548

Leal Family Trust
2606 Bayhill Cove
San Antonio, TX 78258-4529

Leann Billups
226 Heard Ranch Rd.
Doss, TX 78618-0105

Leanna Leach
13998 Redwood Circle
Lindale, TX 75771-7736

Lechuza Energy Co
P.O. Box 12729
Dallas, TX 75225-0729

Lee & Peggy Ainswort
4002 16th Apt 4506
Lubbock, TX 79416-6059

Lee Hayes
P.O. Box 788
Zapata, TX 78076-0788

Lee Smith
1019A Sherwood Forest
Houston, TX 77043-4631

Lee Spencer
P.O. Box 3224
Grapevine, TX 76099-3224

Lee Wheeler
P.O. Box 1676
George West, TX 78022-1676

Leigh Perason Carlto
13576 E State Hwy 29
Georgetown, TX 78626-2434

Leigh Valiton
P.O. Box 77
Ovando, MT 59854-0077

Lela Cliburn
43 Roseland Ave.
Victoria, TX 77901

Leo & Hector Quintanil
Jackson Walker, LLP
100 Congress Ave #1100
Austin, TX 78701-4042

Leo Flores
9012 Harvard St.
Laredo, TX 78045-8330

Leo Leo Jr
P.O. Box 1120
Mission, TX 78573-0018

Leo O. Quintanilla and Hector Quintanilla
Beau H. Butler c/o Jackson Walker LLP
100 Congress Avenue, Suite 1100
Austin, TX 78701-4042

Leo O. Quintanilla, Hector Quintanilla,
and Leo Q Partners
Beau H. Butler c/o Jackson Walker LLP
100 Congress Avenue, Suite 1100
Austin, TX 78701-4042

Leo Q Partners Ltd
P.O. Box 91137
San Antonio, TX 78209-9096

Leo Quintanilla
P.O. Box 91137
San Antonio, TX 78209-9096

Leo Rocamontes
7175 Von Ormy
Von Ormy, TX 78073-3414

Leobardo Esquivel
P.O. Box 653
Fort Pierce, MS 39454

Leobardo Martinez
Box 5111, Stop 51A
Zapata, TX 78076

Leon Glasscock II
1739 Citadel Plaza
San Antonio, TX 78209-1001

Leon Ramirez Estate
P.O. Box 3229
Laredo, TX 78044-3229

Leonard Douglass
25792 E River Rd.
Grosse Ile, MI 48138-1873

Leonard Morgan
4342 Edmond Dr.
Odessa, TX 79762-4620

Leonard Tallerine Jr
P.O. Box 3087
Houston, TX 77253-3087

Leonel Benavides
4012 Cedar View Rd
Dallas, TX 75287-5049

Leonel Elizondo Jr
1608 Orange Blossom
Laredo, TX 78045-6285

Leonel Garcia
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Leonel Vera
P.O. Box 900
2349 County Rd.
Zapata, TX 78076-4620

Leonora Breitenwisch
3707 W Roxton Rd.
Houston, TX 77005

Leopoldo Trevino Jr
P.O. Box 222
Zapata, TX 78076-0222

Lera Thomas
1148 Heights Blvd.
Houston, TX 77008-6916

Leroy Perez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Leroy Perez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Leroy Smith
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Leroy Smith
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Leslie Despain
656 Old Hondo Highway
Bandera, TX 78003-4503

Leslie Pearson Murph
12638 Thistle Down
San Antonio, TX 78217-1888

Leslie Vinson
P.O. Box 8170
Waco, TX 76714-8170

Leta Sparks Estate
1767 12th St.
#355
Hood River, OR 97031-9531

Leticia Lozano
1705 Kennedy St
Zapata, TX 78076-3568

Leticia Martinez
2507 Fremont
Laredo, TX 78043-2706

Leticia Rodriguez
111 West Tilley St.
Hebbronville, TX 78361

Leticia Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Lewis Engelking
3333 S Alameda St.
Apt 7-A
Corpus Christi, TX 78411-1858

Lewis Kubesch Jr
P.O. Box 264
Weimar, TX 78962-0264

Lexington Cotton
Producers, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Lia Schwalm
6238 S Utica Ave.
Tulsa, OK 74136-0803

Librada G Perez
1814 Airole Way
Austin, TX 78704-3224

Librada Gonzales
1102 Roosevelt
Laredo, TX 78043-3874

Likala LLC
105 Hobby Horse Lane
Hendersonville, NC 28792-4765

Lilia & Antonio
Gonzalez
208 North Wilhelma
Hebbronville, TX 78361-2802

Lilia Gonzalez
1100 Tournament Dr.
Hillsborough, CA 94010-7432

Lilia Nicholson
133 West Wildwood Dr.
San Antonio, TX 78212-1510

Lillian Fehrenbach
P.O. Box 6698
San Antonio, TX 78209-0698

Lillian Rodriguez
5354 San Benito
San Antonio, TX 78228-4431

Lily Ramos
4010 Oakbay Apt C
Corpus Christi, TX 78413-2053

Linda Barber
14618 S Hearthstone
Green Dr.
Houston, TX 77095-3566

Linda Birmingham Trs
P.O. Box 3480
O & G Dept
Omaha, NE 68103-0480

Linda Davis Trust
777 Taylor St
Ste. PH-1
Fort Worth, TX 76102-4919

Linda Ferszt
4309 Yoakum Blvd.
Ste. 340
Houston, TX 77006-5866

Linda Fox
PMB 85M
220 N Zapata Hwy #11
Laredo, TX 78043-4464

Linda Garza
1915 Horsetil Fls
Apt 1
Edinburg, TX 78539-2344

Linda Gero
20211 Post Oak Hill Dr
Spring, TX 77388-5459

Linda Gutierrez
802 Bluebonnet Dr.
Kerrville, TX 78028-3022

Linda Kirchoff
2034 Sorrento Ct
Bryan, TX 77808-1446

Linda Leissner Trust
4765 FM 2540 South
Bay City, TX 77414-3378

Linda Mejia
254 Augusta Rd.
Brownsville, TX 78521-5043

Linda Mullins
14102 Red Maple St.
San Antonio, TX 78247-3843

Linda Mullins
765 Rio Brazos Dr.
Boerne, TX 78006-3888

Linda Penta
1181 Draymore Ct
Hummelstown, PA 17036-9018

Linda Reichenbach
4809 Lockwood Dr.
Waco, TX 76710-1617

Linda Reyes
4522 Turnstone Dr.
Austin, TX 78744-4548

Linda Weber
1323 Summer Brook Dr.
Sugar Land, TX 77479

Linda Weil
353 Catalina Place
Corpus Christi, TX 78411-1601

Lindsay Production &
Royalties Ltd
P.O. Box 1609
Fredericksburg, TX 78624-1900

Lisa Bradley
25636 SE Tiger Mt Rd
Issaquah, WA 98027-8357

Lisa Creson
4525 Stillbrooke Dr.
Houston, TX 77035-5025

Lisa Flores
801 Del Mar St.
Zapata, TX 78076-3716

Lisa Flowers
9823 NE 26th St.
Bellevue, WA 98004-2113

Lisa Karabatsos
P.O. Box 327
Columbus, TX 78934-0327

Lisa M Inc
712 Main St.
Ste. 2200
Houston, TX 77002-3206

Lisa Rocha
10212 E Stewart Rd.
Mission, TX 78573

Lisa Theirl
1405 Terrace View Lne
Plano, TX 75093-5073

Lisa Vaughn
4028 Kirkmeadow Lane
Dallas, TX 75287-5018

Lisa Wargo
716 Slattery Blvd.
Shreveport, LA 71104-4922

Lisa Wood
20719 Henry Ave.
Leander, TX 78645-6907

Live Oak CAD
Linebarger Goggan Blai
112 E Pecan St, #2200
San Antonio, TX 78205-1588

Liza Billups Lewis
8301 Broadway
Ste. 319
San Antonio, TX 78209-2067

Lizett Ramirez
1307 Alan Lane
Laredo, TX 78045-1955

Llewellyn Lampley
P.O. Box 203430
Austin, TX 78720-3430

Loin Energy Corp
P.O. Box 309
La Grange, TX 78945-0309

Lois Anderson Doherty Estate
c/o Regions Bank, NRRE
P.O. Box 2020
Tyler, TX 75710-2020

Lois Burger
8800 South Ocean Dr
Apt. 706
Jensen Beach, FL 34957-2146

Lola Cawthon Estate
P.O. Box 7155
Shreveport, LA 71137-7155

Lola Rodriguez
1231 W Russell Place
San Antonio, TX 78201-5722

Lone Star Industries
57 E Hwy 359
P.O. Box 188
Hebbronville, TX 78361-0188

Longleaf Ventures LP
12800 Northwest Frwy
Houston, TX 77040-6302

Lonnie Trevino
30035 Leal Rd
San Benito, TX 78586-8587

Loranda Gomez
2508 Callejon
Albuquerque, NM 87112-2502

Lorenia Los Santos
264 Vista Hermosa C-11
Zapata, TX 78076-4602

Lorenzo Reina Jr.
2108 Raspberry Lane
Pasadena, TX 77502-4015

Lorenzo Rodriguez
P.O. Box 413
Hebbronville, TX 78361-0413

Loretta Creson
4525 Stillbrooke Dr.
Houston, TX 77035-5025

Lory Goggan Trust
6403 Dowling Dr.
La Jolla, CA 92037-6607

Lory Goggans
6403 Dowling Dr.
La Jolla, CA 92037-6607

Los Angeles Cattle C
1202 E Del Mar Blvd
Ste. 3B
Laredo, TX 78041-2401

Louis Brock St
231 Fox Hill Rd.
Saint Charles, MO 63301-3745

Louis McClure
293 Russ Ramsey Rd.
Maysville, GA 30558-4812

Louis Michael Trust
4001 N New Braunfels
Apt. 1106
San Antonio, TX 78209-6345

Louis Michael Trust
4001 N New Braunfels A
Apt. 1106
San Antonio, TX 78209-6345

Louis Oppenheimer
200 Patterson Ave.
Apt. 612
San Antonio, TX 78209-6267

Louis Productions
139 S Beverly Dr.
Ste. 310
Beverly Hills, CA 90212-3040

Louis Uribe
2048 12th St.
Bethlehem, PA 18020-5884

Louise Jenks
1326 Edwards Rd.
Cincinnati, OH 45208-2714

Louise Schwellensatt
10 Shagbark Circle
Rochester, NY 14624-4621

Louise Vollmer, Esq.
8610 Broadway St.
Ste. 440
San Antonio, TX 78217-6355

Lourdes Esquivel
P.O. Box 734
Zapata, TX 78076-0734

Lourdes Ramirez
3803 Ebony
Laredo, TX 78046-6506

Lourdes Uribe
3728 Inez St.
Edinburg, TX 78539-3489

Love Family Trust
P.O. Box 1990
San Marcos, TX 78667-1990

Lowie R Cunningham
531 State St.
Adrian, MI 49221-3345

Lucia Esquivel
17 Miami Gardens Rd.
West Park, FL 33023-5235

Luciano Lopez
4101 Rooney Dr.
Corpus Christi, TX 78413-3024

Lucila Flores Estate
1702 Alamo St.
Zapata, TX 78076-3223

Lucila Guyer
3103 Preston Point Dr.
San Antonio, TX 78247-5129

Lucila Martinez
208 N Wilhelma
Hebbronville, TX 78361-2802

Lucile Thompson
2020 S Washington Ave.
Livingston, TX 77351-4055

Lucile Williams
P.O. Box 250
Beeville, TX 78104-0250

Lucille Guariglia
Estate
165 84th St.
Brooklyn, NY 11209-4313

Lucille Salazar
3801 Victoria Court
Bedford, TX 76021-6159

Lucio Gonzalez Jr
P.O. Box 2507
Roma, TX 78584-2507

Lucio Herrera, Jr.
302 3rd Street
Zapata, TX 78076-4149

Lucy Litchenburger
1913 Clarice Ave.
Alice, TX 78332-4146

Lucy Moses Trust
280 Park Ave.
Mail Stop NYC03-0203
New York, NY 10017-1274

Luis Alonzo
6126 Bloomwood
San Antonio, TX 78249-3009

Luis Bustamante
1911 Diaz Ave.
Zapata, TX 78076-3385

Luis De Los Santos
514 56th St.
Lubbock, TX 79404-4520

Luis Estrada
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Luis Garcia III
2524 Hylton
Edinburg, TX 78539-2719

Luis Gonzalez
707 E Main St.
Brenham, TX 77833-3860

Luis Gonzalez
P.O. Box 46
Roma, TX 78584-0046

Luis Guerra
1808 Kerr
Austin, TX 78704-1429

Luis Hernandez
4592 E Cornell Ave.
Fresno, CA 93703-1550

Luis Izaguirre
6029 Cattail Ct.
Corpus Christi, TX 78414-2547

Luis Lopez
2113 Alamo St.
Zapata, TX 78076-3800

Luis Mora
5806 San Saba Dr.
Corpus Christi, TX 78407-1118

Luis Rosalina Guerra
100 Wilderness Trail
Rio Grande City, TX 78582-5210

Luis Salinas
5600 Ridge Oak Dr.
Austin, TX 78731-4820

Luis Salinas
P.O. Box 576
Hebbronville, TX 78361-0576

Luis Uribe
8711 Cinnamon Creek Dr
Apt. 1211
San Antonio, TX 78240-4509

Luisa Flores
1913 Camden Way
Carrollton, TX 75007-2401

Luling Oil & Gas Co
737 Isom Rd.
San Antonio, TX 78216-4027

Lura Motley
732 County Rd 115
Edna, TX 77957-4650

Lydia Castro
3001 Oak Springs Dr.
Apt. 225
Austin, TX 78702-2617

Lydia Garcia
905 E Veterans Blvd.
Mission, TX 78572-7067

Lydia Rodriguez
5314 Alejandro
Corpus Christi, TX 78415-2002

Lydia Ruiz
6811 Sunlight
San Antonio, TX 78238-1428

Lyndal Flores
102 California St.
Laredo, TX 78041-3121

Lynn Asher
5551 Cedar Creek Dr.
Houston, TX 77056-2307

Lynn Dunlap
4058Modlin
Fort Worth, TX 76107-1602

Lynn Lasher
5551 Cedar Creek Dr.
Houston, TX 77056-2307

Lynn Southerland Nav
711 Widener Lane
Laredo, TX 78041-2868

Lynne Phillips Trust
3 Vintage
Petaluma, CA 94954-5887

M & M Valve Service
P.O. Box 679564
Dallas, TX 75267-9564

M M Project 1 Corp
452 5th Ave Fl 16
New York, NY 10018-2706

MCD Exploration Ltd
7373 Broadway St
Ste. 506
San Antonio, TX 78209-3269

MHM Resources LP
P.O. Box 202656
Dallas, TX 75320-2656

(p)MIKE MENKE
84 TURQUOISE DRIVE
SANDIA PARK NM 87047-9515

MISSISSIPPI STATE TAX COMMISSION
P O BOX 22808
JACKSON MS 39225-2808

MISSISSIPPI STATE TAX COMMISSION
P O BOX 22808
JACKSON MS 39225-2808
Austin, TX 78760-7428

MLGW Properties LP
P.O. Drawer 250
Beeville, TX 78104-0250

MPH Production Com
P.O. Box 2955
Victoria, TX 77902-2955

MS Dept of Revenue
P.O. Box 22828
Jackson, MS 39225-2828

MS Power Co
2992 West Beach Blvd.
Gulfport, MS 39501-1805

Ma Loudes Ramirez
15 Falcon Loop
Lopeno, TX 78564-5858

Ma. Guadalupe Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Macolm & Mary Dyer
2011 W Doffing Canal R
Pharr, TX 78577-6045

Maecenas Minerals
3838 Oak Lawn Ave
Ste. 300
Dallas, TX 75219-4541

Magda Mendieta
1906 Loreto Dr
Laredo, TX 78045-6326

Magda Ramirez
P.O. Box 40135
South Padre Island, TX 78597-4135

Maguire Oil Co
5950 Berkshire Lane
Ste. 1500
Tilden, TX 78072

Malinda Smith Parris
913 Gulf Breeze Pkwy
Ste. 2
Gulf Breeze, FL 32561-4728

Mam Family Minerals
P.O. Box 93096
Austin, TX 78709-3096

Mam Minerals Ltd
7869 SW Mammoth Dr.
Hobe Sound, FL 33455

Manuel Alvarado
1404 Musser St.
Apt. 11
Laredo, TX 78040-6436

Manuel Avila Jr
1209 W Beasley St.
Hebbronville, TX 78361-2401

Manuel Benavides
P.O. Box 1416
Medina, TX 78055-1416

Manuel Dominguez Jr
221 Sandpiper Dr
Portland, TX 78374-4105

Manuel Elizondo
105 B Weberwood Oaks
Elgin, TX 78621-5259

Manuel Gonzalez Jr
2630 Beluche Dr.
Galveston, TX 77551-1506

Manuel Guerra
1408 Dragon Dr.
Round Rock, TX 78681-4911

Manuel Gutierrez Jr
236 Newcastle Dr
Laredo, TX 78045-7742

Manuel Martinez
473 Falcon Shore Dr.
Zapata, TX 78076-3322

Manuel Ortegon Jr
544 Mayfield Blvd
San Antonio, TX 78211-4339

Manuel Pena
714 Washington Dr.
Alice, TX 78332-3628

Manuel Pena Jr
1400 FM 649 S #15
Guerra, TX 78360-2001

Manuel Ramirez
231 Areca Dr.
Laredo, TX 78045-6822

Manuel Robles Jr.
4519 Marcella Ave.
Apt. 4
Laredo, TX 78041-4679

Manuel Uribe Sr
P.O. Box 367
San Ygnacio, TX 78067-0367

Manuel Vasquez
126 Lazy Lane
Sandia, TX 78383-4064

Manuel Vela
2902 Persimmon St.
Corpus Christi, TX 78415-5522

Manuel Vidaurri Sr
1818 Water St.
Laredo, TX 78040-7169

Manuela Jeffries
P.O. Box 94
Santa Elena, TX 78591-0094

Map Resources Inc
P.O. Box 2836
Midland, TX 79702-2836

Marc Anthony Rivera
1812 Alamo Street
Zapata, TX 78076-3224

Marc Vinson
6415 County Rd 330
Bertram, TX 78605-4077

Marcelina Gutierrez
P.O. Box 331
Zapata, TX 78076-0331

Marcella Billups
5721 N Casa Blanca Dr.
Paradise Valley, AZ 85253-5259

Marci O'Brien
146 Lakeview Drive
Buchanan Dam, TX 78609-4318

Marcia Cordova
513 Violette Dr
Laredo, TX 78043-5066

Marcia Gonzales
3550 Byrd St.
San Diego, CA 92154-1610

Marcia Mineral Prope
5718 Westheimer
Ste. 800
Houston, TX 77057-5758

Marco Antonio Garza
4743 N. FM 755
Rio Grande City, TX 78582-1967

Marco Avila
P.O. Box 545
Hebbronville, TX 78361-0545

Marco Martinez
1227 Whisper Hill Dr.
Laredo, TX 78045-6301

Marco Villarreal
3306 Yoakum Trail
San Antonio, TX 78253-5766

Marcos Garza
312 Michoacan Loop
Laredo, TX 78045-6641

Marcos Ramirez
P.O. Box 757
Zapata, TX 78076-0757

Mareen Wilson
335 S Silvershire Circ
Spring, TX 77381-6452

Marena Ventures Ltd
1222 N 10th St.
McAllen, TX 78501-4357

Margaret Ann Bierschenk
590 Young Ranch Rd.
Georgetown, TX 78633-6651

Margaret Bierschenk
590 Young Ranch Rd.
Georgetown, TX 78633-6651

Margaret Buss
7931 E Zuni St.
Globe, AZ 85501-4077

Margaret Fehrenbach
1618 Lake Bluff Dr.
Garland, TX 75043-7549

Margaret Lewis
117 Limestone Dr.
Georgetown, TX 78628-6993

Margaret Martin
P.O. Box 451507
Laredo, TX 78045-0037

Margarett Henderson
531 Pebble Beach Way
Eagle, ID 83616-5183

Margarita Hernandez
1917 S Chestnut Ave.
Apt. 1-F
Fresno, CA 93702-4736

Margarita Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Margarita Perez
5215 Ridgway
Houston, TX 77033-2833

Margarita Rivera
14521 N Elanos Rd.
Mission, TX 78574

Margarita Vidaurri
3110 Hemmingway Loop
Laredo, TX 78041-1912

Margie Bowen
925 N Enterprise Ave.
#39
Inglewood, CA 90302-8319

Margo Harrison
1614 Kirby Dr.
Houston, TX 77019-3316

Margot Trevino
221 Flack St.
Falfurrias, TX 78355-4801

Marguerite Hagens
1839 FM 3171
Schulenburg, TX 78956-5526

Maria & Rogerio Lope
329 Atlantic St.
Corpus Christi, TX 78404-1840

Maria Ascencio
4221 Old Highway 83
Rio Grande City, TX 78582-5750

Maria Bennett
2732 Palo Verde
Odessa, TX 79762-5139

Maria Boutwell
1079 W Round Grove Rd.
Ste. 300-126
Lewisville, TX 75067-7905

Maria Bustamante
18 Bustamante Lane
Hebbronville, TX 78361-4356

Maria Carrales Estat
17823 Jara Chinas
Penitas, TX 78576-8515

Maria Cavazos
511 Acacia St.
Laredo, TX 78045-2227

Maria Chapa
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Maria Checchin
2014 Reynolds
Laredo, TX 78043-2060

Maria Cipple
916 South Frans
Hebbronville, TX 78361-2518

Maria Cuellar
P.O. Box 606
Zapata, TX 78076-0606

Maria Cuellar
P.O. Box 720775
McAllen, TX 78504-0775

Maria Del Rio
435 Jockey
San Antonio, TX 78227-4377

Maria Diaz
425 Chase Dr.
Corpus Christi, TX 78412-2334

Maria Elizondo
501 Glenn St.
Zapata, TX 78076-3278

Maria Elizondo Lane
1710 1st St.
Zapata, TX 78076-3226

Maria Elsondo
600 S Closner
Edinburg, TX 78539-4662

Maria Escalon
1410 Westway
McAllen, TX 78501-4278

Maria Escobar
1301 S 15th
Edinburg, TX 78539-5720

Maria Freymann
6555 Dan Danciger Rd.
Apt. 305
Fort Worth, TX 76133-4911

Maria Garcia
152 Flores Dr.
Zapata, TX 78076-3518

Maria Garcia
P.O. Box 1786
Laredo, TX 78044-1786

Maria Garza
1412 West Viggo
Hebbronville, TX 78361-2444

Maria Garza
2129 Japonica
McAllen, TX 78501-6043

Maria Garza
2313 E 29th St.
Mission, TX 78574-1947

Maria Garza
4104 Gochman
Austin, TX 78723-4549

Maria Garza
713 Reynolds St.
Laredo, TX 78040-4018

Maria Gierra
101 S Bridge St.
Hidalgo, TX 78557-2802

Maria Gonzales
600 S Closner
Edinburg, TX 78539-4662

Maria Gonzalez
402 N Madrigal St.
Roma, TX 78584-5605

Maria Gonzalez
907 Sandy Lane
Laredo, TX 78045-2062

Maria Gonzelez
P.O. Box 1336
Zapata, TX 78076-1336

Maria Gutierrez
7057 TX Hwy 55
Uvalde, TX 78801-6570

Maria Gutierrez
P.O. Box 1162
Zapata, TX 78076-1162

Maria Gutierrez
P.O. Box 201027
Austin, TX 78720-1027

Maria Hernandez
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Maria Hernandez
2105 Marcia
Houston, TX 77039-1312

Maria Hernandez
P.O. Box 3317
Zapata, TX 78076

Maria Hinojosa
2524 Village Dr.
Brownsville, TX 78521-1434

Maria Hinojosa
28615 Bull Gate
Five Oaks Ranch, TX 78015-5195

Maria Hinojosa
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

Maria Jensen
25020 Happy Acres Dr.
Sun City, CA 92585-9423

Maria Lerma
28 High St.
Norwood, MA 02062-2700

Maria Lopez
229 Sunset Loop
Laredo, TX 78046-6025

Maria Lopez
P.O. Box 112
Lopeno, TX 78564-0112

Maria Lopez
P.O. Box 134
Orange Grove, TX 78372-0134

Maria Lopez Estate
P.O. Box 36
Zapata, TX 78076-0036

Maria Martinez
Box 3422, Stop 34B
Zapata, TX 78076-2830

Maria Martinez
P.O. Box 1031
Zapata, TX 78076-1031

Maria Martinez
P.O. Box 1681
Laredo, TX 78044-1681

Maria Montalvo
1702 Poplar Lane
Davis, CA 95618-1519

Maria Munoz
P.O. Box 1426
Roma, TX 78584-1426

Maria Perez
P.O. Box 123
Roma, TX 78584-0123

Maria Perez
P.O. Box 961
Falfurrias, TX 78355-0961

Maria Ramirez
1307 Alan St.
Laredo, TX 78045-1955

Maria Ramirez
204 W 3rd Ave.
Zapata, TX 78076-4254

Maria Ramirez
2119 S Ejido
Apt. 22
Laredo, TX 78046-6752

Maria Ramirez
2803 Kaiser Dr.
San Antonio, TX 78222-2015

Maria Ramirez
611 W Kleberg Ave.
Kingsville, TX 78363-4325

Maria Ramirez
P.O. Box 55
San Ygnacio, TX 78067-0055

Maria Ramirez Estate
355 E FM 1118
Kingsville, TX 78363-2617

Maria Ramirez Estate
P.O. Box 410-Falcon
Los Ebanos, TX 78565

Maria Reyna
14231 FM 1464
Apt 11202
Sugar Land, TX 77498-7673

Maria Riojas
808 North Gladiator Bl
Roma, TX 78584-5559

Maria Rios
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Maria Rios
2701 Chateau St.
Edinburg, TX 78539-7040

Maria Rodriguez
1231 W Russell Place
San Antonio, TX 78201-5722

Maria Rodriguez
32779 Edgewater Isle D
San Benito, TX 78586-9600

Maria Ross
2102 Willow St.
Laredo, TX 78043-4311

Maria Rugama Estate
P.O. Box 451429
Laredo, TX 78045-0035

Maria Saenz
605 Meadowbrook Dr.
Corpus Christi, TX 78412-3018

Maria Salinas
544 West Mayfield
San Antonio, TX 78211-4339

Maria Salinas
P.O. Box 1077
Roma, TX 78584-1077

Maria Snyder
601 Whistler Dr.
Arlington, TX 76006-2021

Maria Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Maria Vela
511 Nopal Rd.
Zapata, TX 78076-4182

Maria Vera
3633 Lockheed St.
Corpus Christi, TX 78405-2820

Maria Villanieva
1318 S 15th St.
Edinburg, TX 78539-5721

Maria Villanueva
1318 S 15th St.
Edinburg, TX 78539-5721

Maria Villarreal
405 Bandera Ave.
Zapata, TX 78076-4157

Maria Webber
305 Honey Dr.
Brownsville, TX 78520-7823

Marianela Saenz
6405 Hunt Dr.
Corpus Christi, TX 78413-2241

Marianna Frost
21 Gleneagles Lane
Bulverde, TX 78163-3121

Marianna Nooner
9612 Glenacre Circle
Dallas, TX 75243-8002

Marianne Johnson Est
1600 Welshe Ave.
Apt. 243
College Station, TX 77840-4288

Maribel Avalos
2566 Goliad Rd
Apt. 2303
San Antonio, TX 78223-3943

Maribel Gonzalez
7508 Linkside St.
San Antonio, TX 78240-3032

Maricia Rodriguez
18607 Park Harbor Dr.
Houston, TX 77084-3895

Marie Canales
P.O. Box 5324
McAllen, TX 78502-5324

Marie Hiester
2430 Wilderness Hill
San Antonio, TX 78231-1827

Marie Sawyer Charita
P.O. Box 5555
McAllen, TX 78502-5555

Mariela Martinez
1411 W Combes Ave.
Mission, TX 78573-6047

Marilyn Rupley
1005 Blalock Rd.
Houston, TX 77055-7441

Marina Garza
1820 Clarice
Alice, TX 78332-4149

Mario Avalos
1710 Mercer
Laredo, TX 78043-4515

Mario Barrera
5306 Grande Lane
Zapata, TX 78076-9650

Mario Barrera, Jr.
5306 Grande Ln.
Zapata, TX 78076-9650

Mario Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Mario Gonzalez
P.O. Box 1482
Donna, TX 78537-1482

Mario Johnson
25801 Crockett Rd.
Harlingen, TX 78552-6314

Mario Lopez
161 Robles Dr.
Von Ormy, TX 78073-5879

Mario Pena
2692 North Highway 83
Roma, TX 78584-5863

Maris Filomena Leo
977 South Kika
De La Garza
La Joya, TX 78560

Marissa Grimes
6207 Harding Pike
Nashville, TN 37205-2815

Marissa Ruiz
10815 Rivera Cove
San Antonio, TX 78249-3919

Marjorie Cobble
4623 Araphoe
Austin, TX 78745-1509

Mark Cawthon
904 Mount Locke Ct
Georgetown, TX 78633-5714

Mark E. Jones
1078 Main St.
Industry, TX 78944-5020

Mark Escamilla
406 Lipan Dr.
Laredo, TX 78045-4144

Mark Etheredge
271 La Reata Trail
Smithville, TX 78957-5403

Mark Flowers
1512 Kerria
McAllen, TX 78501-3843

Mark Flowers
1512 Kerria Ave.
McAllen, TX 78501-3843

Mark Jones
1078 Main St.
Industry, TX 78944-5020

Mark Klatt
721 Country Rd 350
Orange Grove, TX 78372-9104

Mark Luitjen
101 Hill Country Lane
San Antonio, TX 78232-2903

Mark Matula
8148 Sundance Dr.
Mansfield, TX 76063-7083

Mark Millard Estate
One New York Plaza
Floor 28
New York, NY 10004-1901

Mark Moglia
P.O. Box 117
Bruni, TX 78344-0117

Mark Montalvo
541 Summersweet Rd.
New Braunfels, TX 78130-6595

Mark Roberts
4413 Bat Falcon Dr.
Austin, TX 78738-6859

Mark Shidler Inc
1313 Campbell Rd.
Ste. D
Houston, TX 77055-6429

Mark Stephen Wied
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Mark Stephen Wied
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Mark Stephen Wied
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Mark Stephens
P.O. Box 1387
Magnolia, TX 77353-1387

Mark Vasicek
1101 Pkwy Dr
Burlington, IA 52601-3437

Marla Byrne
2255 Eldridge Pkwy
Apt. 1614
Houston, TX 77077-7607

Marline Lawson
505 Belknap Place
San Antonio, TX 78212-3461

Marlyna Salinas
1010 Fresno St.
Zapata, TX 78076-3723

Marmaton Oil Co
P.O. Box 580405
Houston, TX 77258-0405

Marsh Grandchildrens
Trust Acct
3011 Hemingway Loop
Laredo, TX 78041-1911

Marsha Arnold
102 Edinburgh
Victoria, TX 77904-2820

Marsha Bane
P.O. Box 2403
Fredericksburg, TX 78624-1906

Marsha Ratliff Trust
P.O. Box 17001
Trust Oil & Gas
San Antonio, TX 78217-0001

Marsha Thomas
1777 CR 218
Weimar, TX 78962-5117

Marsha Wilson
133 N County Rd 352
Orange Grove, TX 78372-9140

Marshall Despain
10617 Mountain Creek
Laredo, TX 78045-8472

Marshall Despain
P.O. Box 210
Uvalde, TX 78802-0210

Marshall Family Prtn
7710T Cherry Park
#203
Houston, TX 77095-2769

Marshall Harrison
12114 Kimberly Lane
Houston, TX 77024-4207

Marshall Trust
One Mortgagor
P.O. Box 91139
San Antonio, TX 78209-9096

Marshall Trust #1
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Marshall Trust #1
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Marta Lopez
P.O. Box 587
Kingsville, TX 78364-0587

Marta Salinas Hovar
500 West Harvey St.
McAllen, TX 78501-2080

Martha Baylor
1115 Blountsville St
NE
Hanceville, AL 35077-5677

Martha Bute
4330 W Alabama
Houston, TX 77027-4904

Martha Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Martha DeYoung
701 Sierra Blanca Dr.
Fort Worth, TX 76179-1852

Martha Drinan
1433 Kewalo St.
#412
Honolulu, HI 96822-4130

Martha Hernandez
7214 Leaning Oak Dr.
Houston, TX 77088-6602

Martha Kittel
6560 Marissa Circle
Lake Worth, FL 33467-7943

Martha Thompson
P.O. Box 446
Hondo, TX 78861-0446

Martha Troeger
5168 Memory Lane
El Paso, TX 79932-2246

Martha Vela Trust
4808 Paloma Lane
Laredo, TX 78041-3613

Martin Benavides
411 North Seymour Ave
Laredo, TX 78040-8960

Martin Perez
3507 Appalachian Trail
Kingwood, TX 77345-1095

Martin Rodriguez
1112 West Tilley St.
Hebbronville, TX 78361-2131

Marty Griffith
11060 Timberline Rd.
Houston, TX 77043-3804

Marvin Charlton
895 Seymour
Eagle Pass, TX 78852-3955

Mary Allsopp
42 Beverly Place
Little Rock, AR 72207-3702

Mary Beasley
5457 N Alexander Lane
Fort Stockton, TX 79735-9405

Mary Bolton Shock
4025 Hill Dr #20
Utica, MI 48317-4806

Mary Booton
Terry Life Estate
426 Florian Dr.
Kerrville, TX 78028-2730

Mary Bowman
455 Pine Swamp Rd
Burnsville, NC 28714-8487

Mary Buffaloe
2731 Shawdowdale Dr.
Houston, TX 77043-1718

Mary Crum
458 Long Pine Dr.
Tallahassee, FL 32305-8310

Mary Dammier
Family Trust
2901 Teckla Blvd.
Amarillo, TX 79106-6137

Mary Duke
8541 Carli Circle
Tyler, TX 75703-5277

Mary Farnsworth
403 Cherry Hills Dr.
Rockport, TX 78382-6845

Mary Flores
222 Permisson Pond
San Antonio, TX 78231-1408

Mary Frances Shanks
8033 N. New Braunsfels Ave
Apt. 600 E
San Antonio, TX 78209-2788

Mary Garza
1943 Texas Ave.
San Antonio, TX 78228-5341

Mary Gassett
120 Brookfield Dr.
Thomaston, GA 30286-1211

| | | |
|---|---|---|
| Mary Grande<br>P.O. Box 611113<br>Rosemary Beach, FL 32461-1011 | Mary Heard<br>6757 N Chapultapec Cir<br>Tucson, AZ 85750-1002 | Mary Henley<br>3822 E Calle Cayo<br>Tucson, AZ 85718-3330 |
| Mary Holloway Trust<br>3200 Pinnacle Club Dr<br>Unit 14<br>Kerrville, TX 78028-8253 | Mary Ideus<br>2643 Anthony Hay Ln<br>Katy, TX 77449-3563 | Mary Jon Bryan<br>3355 W Alabama<br>Ste. 1200-B<br>Houston, TX 77098-1796 |
| Mary Jon Bryan<br>Walter Batla<br>10941 Circle Dr.<br>Austin, TX 78736-6609 | Mary Jon Bryan<br>Walter J. Batla<br>10941 Circle Drive<br>Austin, TX 78736-6609 | Mary Kellerman<br>7795 FM 929<br>Gatesville, TX 76528-4836 |
| Mary Lindholm<br>6960 Lake View Dr.<br>Corpus Christi, TX 78412-5054 | Mary Lindsey<br>P.O. Box 1567<br>Lebanon, TN 37088-1567 | Mary McCarty Truste<br>P.O. Box 41779<br>Austin, TX 78704-0030 |
| Mary McDowell<br>P.O. Box 31<br>Harrisville, NH 03450-0031 | Mary Mueller<br>5095 S Avendia<br>Sin Prisa<br>Phoenix, AZ 85022 | Mary Palmer<br>8433 Rolling Hills Dr.<br>Nashville, TN 37221-5616 |
| Mary Parks<br>2217 Tremont<br>Fort Worth, TX 76107-4334 | Mary Quinn<br>4402 Clearwater<br>Corpus Christi, TX 78413-2620 | Mary Ramirez<br>40 Donroe Square<br>San Antonio, TX 78229-2179 |
| Mary Reiley<br>3471 Huber<br>Seguin, TX 78155-0197 | Mary Schmidt<br>11696 FM 2409<br>Moody, TX 76557-3222 | Mary Scott<br>251 Brightwood<br>San Antonio, TX 78209-3309 |
| Mary Shanks<br>8033 N New Braunsfels<br>Apt. 600 E<br>San Antonio, TX 78209-2788 | Mary Silva<br>100 E Stenger St<br>Apt. F2<br>San Benito, TX 78586-4925 | Mary Small<br>P.O. Box 6883<br>Tyler, TX 75711-6883 |
| Mary Spence<br>4425 S 38th St.<br>Saint Louis, MO 63116-4329 | Mary Stumberg<br>832 Eventide Dr.<br>San Antonio, TX 78209-5552 | Mary Suarez<br>4710 Sunny Grove<br>San Antonio, TX 78217-1464 |
| Mary Walsh<br>5104 Randall Lane<br>Bethesda, MD 20816-1917 | Mary Whaley<br>3638 Glen Haven Blvd.<br>Houston, TX 77025-1308 | Mary Wilis<br>3701 N Loy Lake Rd.<br>Apt. 107<br>Sherman, TX 75090-2536 |

Matagorda B1 LP
2441 High Timbers Dr.
Ste. 300
Woodlands, TX 77380-1053

Matagorda County
1801 7th St.
Bay City, TX 77414-5111

Matagorda Energy
Sentinel Trust Co LBA
2001 Kirby, Ste. 1210
Houston, TX 77019-6081

Mathew Becker
1244 Tradewind Circle
Azle, TX 76020-4976

Matthew & Rene Pride
P.O. Box 701950
Tulsa, OK 74170-1950

Matthew Chandler
146 Winding Rock Rd
Goose Creek, SC 29445-7204

Matthew Garza
324 W Maple Loop
Laredo, TX 78041-3192

Matthew Kennedy
Life Estate
P.O. Box 804
Taylor, TX 76574-0804

Matthew Martin
3320 Mangana Hein Rd
Box 5 Comp 9
Laredo, TX 78046-5234

Matthew McCarty Jr
10009 Pratt Place
Silver Spring, MD 20910-1070

Matthew W. McDade, Esq.
BALCH & BINGHAM LLP
Counsel for Mississippi Power Company
1310 25th Avenue
Gulfport, MS 39501-1931

Maureen McShane
5812 Linaria Lane
Austin, TX 78759-6268

Maurilia Guerra
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Maurilio Sanchez III
1509 Lincoln St.
Zapata, TX 78076-3558

Mauro Bustamante
4509 Elizabeth Ave.
Laredo, TX 78046-8634

Mauro Sandoval III
4309 Country St.
Edinburg, TX 78541-4295

Mauro Sandoval IV
4309 Country St.
Edinburg, TX 78541-4295

Maverick Nat Resourc
Breitburn Operating
1111 Bagby St, #1600
Houston, TX 77002-2547

Max E Line
Specialists LLC
379 Private Road 4731
Castroville, TX 78009-3425

Max Ramirez
P.O. Box 757
Zapata, TX 78076-0757

Maxey Wireline
Consulting Service LLC
379 Private Road 4731
Castroville, TX 78009-3425

Maxine Hannifin Trus
P.O. Box 218
Midland, TX 79702-0218

Maxine Paiz
919 E Kearney
Laredo, TX 78040-5414

Maylynn Bustamante
1911 Diaz Ave.
Zapata, TX 78076-3385

Mayra Martinez
2700 Brock St.
Mission, TX 78572-2180

McClaugherty Family
Limited Partnership
P.O. Box 405
Tilden, TX 78072-0405

McDowell Knight Roedde
11 North Water St.
Ste. 13290
Mobile, AL 36602-5013

McDowell Trust
4370 Barrett St SO
Salem, OR 97302-6108

McMullen County TX
c/o Linebarger Goggan
112 E Pecan St, #2200
San Antonio, TX 78205-1588

Med-Loz Lease Service
P.O. Box 627
Zapata, TX 78076-0627

Medallion Petroleum
P.O. Box 14450
Tulsa, OK 74159-1450

Meilien Yeh
12211 Sweetwater Court
Stafford, TX 77477-2269

Mekusukey Oil Co
P.O. Box 816
Wewoka, OK 74884-0816

Melanie Harrell
4314 Kinglet
Houston, TX 77035-5044

Melba Crochet
17415 Loring Lane
Spring, TX 77388-5744

Melba Kelly
P.O. Box 22024
Houston, TX 77227-2024

Melba Quiroz
14086 Mabry St.
La Feria, TX 78559-3906

Melba Sawyer
20011 Forest Dr.
Spring, TX 77388-4529

Melenda Mejia
P.O. Box 51
Earth, TX 79031-0051

Melida Diaz
1403 Madrigal St.
Roma, TX 78584-5516

Melinda Coronado
P.O. Box 26245
Tempe, AZ 85285-6245

Melissa Campbell Tru
3641 SW Fairway W
Stuart, FL 34997

Melissa Gonzalez
1340 W Lucille St.
Hebbronville, TX 78361-2334

Melissa Gonzalez
25555 Compton Court
Apt. 111
Hayward, CA 94544-2764

Melissa Gonzalez
P.O. Box 46
Roma, TX 78584-0046

Melissa Hachen
3711 Ingold St.
Houston, TX 77005-3623

Melissa Jacaman
P.O. Box 450909
Laredo, TX 78045-0022

Melissa Perez
313 Merlin Rd.
Laredo, TX 78041-2827

Melissa Wright
1827 Hermon Ave. #2
Zion, IL 60099-1609

Meliza Landa
1308 West Tilley
Hebbronville, TX 78361-2135

Melva Ramirez
3435 Turtle Village St
San Antonio, TX 78230-3917

Melvin Beasley Estat
5453 N Alexander Lane
Fort Stockton, TX 79735-9405

Memorial Minerals
11060 Timberline Rd.
Houston, TX 77043-3804

Mendell Mgmt Trust
P.O. Box 1429
Burnet, TX 78611-7429

Mer Energy Ltd
6500 Greenville Ave.
Ste. 110
Dallas, TX 75206-1008

Mercedes Espinosa
204 East Kiwi Ave.
McAllen, TX 78504-2052

Mercedes Ramos
408 E Viggie St.
Hebbronville, TX 78361-3764

Merco of Oklahoma
P.O. Box 18607
Oklahoma City, OK 73154-0607

Meredith Delarosa
2032 Barrington Pointe
League City, TX 77573-3928

Meredith Delarosa
Protection Trust
7419 Pony Creek
Missouri City, TX 77459-6940

Meredith La Rosa
2032 Barrington Pointe
League City, TX 77573-3928

Merit Energy Co
P.O. Box 843727
Dallas, TX 75284-3727

Merlene Martin
8215 Moffet Dr.
Corpus Christi, TX 78412-5419

Merurio Martinez Jr
2320 E Price St.
Laredo, TX 78043-2104

Mesquite Energy Frst
P.O. Box 3507
Laredo, TX 78044-3507

Mestana Proven Ltd
500 N Shoreline Blvd.
Ste. 700
Corpus Christi, TX 78401-0326

Mestena Unproven Ltd
500 N Shoreline Blvd.
Ste. 700
Corpus Christi, TX 78401-0326

Mestena, LLC
Alan Smith, Esq.
100 Vision Dr., #400
Jackson, MS 39211-7009

Mestena, LLC
c/o Alan L. Smith, Esq. - Baker Donelson
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

MetLife Investment Mgt
6750 Poplar Ave.
Ste. 109
Memphis, TN 38138-7407

MetLife Investment Mgt
P.O. Box 733935
Dallas, TX 75373-3935

Metcalfe Minerals LP
P.O. BOx 8049
Rancho Santa Fe, CA 92067-8049

Mexico Energy Corp
P.O. Box 10502
Midland, TX 79702-7502

Miami Oil Producers
165 W Liberty St.
Ste. 200
Reno, NV 89501-2902

Miami University
725 E Chestnut St.
Oxford, OH 45056-3450

Michael Ambler
P.O. Box 89
Sabinal, TX 78881-0089

Michael Archibald Jr
P.O. Box 562
Crystal River, FL 34423-0562

Michael Braun
1201 Lawson Ave.
Midland, TX 79701-4044

Michael C Sanders, Esq.
Sanders PLLC
For GrayStreet Credit, LLC
5850 San Felipe, Suite 500
Houston, TX 77057-8003

Michael Canales
1220 Swenson Farms Blv
Pflugerville, TX 78660-5812

Michael Carroll
306 Darwins Way
Austin, TX 78734-6289

Michael Cooper
530 Millers Water Lane
League City, TX 77573-6125

Michael Craig
2004 SW 140th Ave.
Vancouver, WA 98683

Michael Dowty
26107 Shadowbrook
Denham Springs, LA 70726-6143

Michael Fanuzzi
403 Bluffcrest
San Antonio, TX 78216-1913

Michael Frost Trust
301 Byron Nelson
Unit #3
McAllen, TX 78503-3192

Michael Heard
P.O. Box 756
Houston, TX 77001-0756

Michael Henderson
502 Patrick Henry
Laredo, TX 78046-5158

Michael Jacob
6018 Old Oak Circle
Sugar Land, TX 77479-9615

Michael Looney
7622 Holly Court Estat
Houston, TX 77095-3576

Michael Lovorn
32003 Pk Meadow Pass
Magnolia, TX 77355-1924

Michael Martin
305 Plymouth Lane
Laredo, TX 78041-2736

Michael Parrish
6491 Monroe
Groves, TX 77619-5535

Michael Pollack
P.O. Box 847
Ennis, MT 59729-0847

Michael Rayburn Jr
P.O. Box 2531
Spring, TX 77383-2531

Michael Rutherford
8 Greenway Plaza
Ste. 1400
Houston, TX 77046-0800

Michael Ryan
4609 Ganymede Dr.
Austin, TX 78727-5112

Michael Stieren
26106 Park Bend Dr.
New Braunfels, TX 78132-2790

Michael Stock
P.O. Box 1669
Elkhart, IN 46515-1669

Michael Vela
P.O. Box 1628
La Feria, TX 78559-1628

Michael Villarreal
322 Marie Louise Dr.
San Antonio, TX 78201-4423

Michael Webb
424 Farmers Lane
Santa Rosa, CA 95405-4916

Michelle S Cottrell
4632 Poplar Ridge Dr.
Fort Worth, TX 76123-4050

Michelle Wilson
242 Valley Forge
Pleasanton, TX 78064-0226

Mid Continental
P.O. Box 21468
Tulsa, OK 74121-1468

Midland Trust
P.O. Box 12208
Dallas, TX 75225-0208

Miguel A. Rivera
1812 Alamo Street
Zapata, TX 78076-3224

Miguel Angel Rivera, Jr.
1812 Alamo Street
Zapata, TX 78076-3224

Miguel Cavazos Jr
3221 Banyan Dr.
Harlingen, TX 78550-7410

Miguel De Los Santos
1705 Gaucho Circle
La Porte, TX 77571-2563

Miguel Esquivel
25786 Kinyon St.
Taylor, MI 48180-3207

Miguel Flores
2240 Lombardy Dr
Corpus Christi, TX 78418-4615

Miguel Lopez
104 E Water St.
Rio Grande City, TX 78582-4424

Miguel Pena
P.O. Box 2743
Roma, TX 78584-2743

Miguel Perez
9813 Sandhill Dr
#27
Laredo, TX 78045-8653

Miguel Villarreal
2108 E Travis
Laredo, TX 78043-1001

Mika Petroleum LLC
P.O. Box 600490
Dallas, TX 75360-0490

Mike D. Menke
84 Turquoise Drive
Sandia Park, NM 87047-9515

Mike Mills
P.O. Box 3725
McAllen, TX 78502-3725

Mildred Bellows
1142 Highway 72
Three Rivers, TX 78071-2611

Mildred Bierstedt
P.O. Box 23
Orange Grove, TX 78372-0023

Mildred Blankenship
1832 Eastman Ave.
Bethlehem, PA 18018-1645

Mildred Blankenship
724 Goldfield Rd NE
Check, VA 24072-3317

Millennium Royalties
201 E 5th St.
Ste. 1350
Austin, TX 78701-3613

Miller Funds Inc.
2001 Old Port Isabel R
Brownsville, TX 78521-7425

Milo Q Sibley Trust
8812 Dawn Ridge Circ
#103
Austin, TX 78757-6823

Milo Sibley
Protection Trust
8812 Dawn Ridge #103
Austin, TX 78757-6823

Milton Brown
P.O. Box 3480
Omaha, NE 68103-0480

Milton Kincannon
55 Levantino Dr.
Hot Springs Village, AR 71909-6710

Milton Sparkman
42 N Highland Dr.
Sanger, TX 76266-5769

Milton Wentz Estate
P.O. Box 27
Olmito, TX 78575-0027

Mineral Properties
2001 Old Port Isabel R
Brownsville, TX 78521-7425

Minerva Arambula
P.O. Box 603
Zapata, TX 78076-0603

Minerva Garza
807 Glenn St.
Zapata, TX 78076-3719

Minerva Garza, Esq.
200 East Second St.
Rio Grande Ci, TX 78582-3804

Minerva Garza, Esq.
200 East Second St.
Rio Grande City, TX 78582-3804

Minerva Gonzales
102 E Evans St.
Leander, TX 78641-1793

Minerva Lopez
2482 Palm Circle Dr.
Rio Grande City, TX 78582-6545

Minerva Molina
4221 Old Highway 83
Rio Grande City, TX 78582-5750

Minerva Ramos
18267 Woodland Dr.
Triangle, VA 22172-1311

Mirtha Gonzalez
P.O. Box 856
Zapata, TX 78076-0856

Mississippi Department of Revenue
Bankruptcy Section
P.O. Box 22808
Jackson, MS 39225-2808

(p)MISSISSIPPI POWER
420 W PINE STREET
HATTIESBURG MS 39401-3830

Mitchell Minerals LL
P.O. Box 8
Haskell, OK 74436-0008

Molina Resources LLC
1703 Hospital Ave.
Franklin, LA 70538-3728

Mollie Zachry
7603 Shady Lane Dr
San Antonio, TX 78209-2740

Monica Dunn
2840 Kings Retreat Cir
Kingwood, TX 77345-5602

Monica Gonzalez
2915 Dickinson Dr.
Laredo, TX 78041-2033

Montaigne Minerals
P.O. Box 600787
Dallas, TX 75360-0787

Montgomery Petro
1020 E Levee St.
Ste. 130
Dallas, TX 75207-4032

Morales Backhoe Serv
609 W David St.
Hebbronville, TX 78361-2513

Moran Equipment
319 Industrial Parkway
Elk City, OK 73644-1927

Moran Equipment
P.O. Box 2232
Elk City, OK 73648-2232

Moran Exploration LP
2803 Sackett
Houston, TX 77098-1125

Moran Minerals Co LP
2803 Sackett
Houston, TX 77098-1125

Morey Family Trust
1203 Sandy Lake Rd.
Apt. 349
Coppell, TX 75019-7811

Morgan Arielle Salguso Trust
c/o Regions Bank, NRRE
P.O. Box 2020
Tyler, TX 75710-2020

Morgan Bishop
P.O. Box 217
Purvis, MS 39475-0217

Morgan Capital Grp
P.O. Box 4165
Ormond Beach, FL 32175-4165

Morries Resources
1815 East Lawndale
San Antonio, TX 78209-2041

Morris Family Minera
3262 Westheimer Rd.
#629
Houston, TX 77098-1002

Morton Gazlay
P.O. Box 1659
San Marcos, CA 92079-1659

Mosbacher USA Inc
712 Main St.
Ste. 2200
Houston, TX 77002-3206

Motowi LLC
P.O. Box 13128
Las Cruces, NM 88013-3128

Mountain Lion
Oil & Gas, LLC
7941 Katy Fwy #117
Houston, TX 77024-1924

Movest Capital
P.O. Box 2439
Albany, TX 76430-8020

Muckleroy Energy Co
505 N Big Springs
Ste. 204
Midland, TX 79701-4346

Myra Berrones
4601 Ramireno Ave.
Stop 46 A
Zapata, TX 78076

Myrna Medina
2365 Spring Oak Way
San Diego, CA 92139-3907

Myrna Sanchez
14 Pembroke Ct
San Antonio, TX 78240-2596

Myrna Schaffer
510 Bolton Place
Houston, TX 77024-4601

Myrthala Gonzalez
1614 Rio De Jeirno
Edinburg, TX 78539-7636

NHH Services, LLC
701 East Gate Dr.
Ste. 110
Mount Laurel, NJ 08054-3838

NTU Pipeline, LLC
1751 River Run
Ste. 405
Fort Worth, TX 76107-6646

Nan Mosley
P.O. Box 804
Taylor, TX 76574-0804

Nana's Family Ltd
211 E Lisa Dr.
Austin, TX 78752-3149

Nancy A. Bracken
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Nancy Berlat
23206 Meadow Cross Lan
Katy, TX 77494-2141

Nancy Bracken
P.O. Box 8029
Tyler, TX 75711-8029

Nancy Bracken
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Nancy Bunnell Bently
P.O. Box 331456
Corpus Christi, TX 78463-1456

Nancy Durling
233 B Grant St.
Berkeley, CA 94703

Nancy Eshleman
500 N Shoreline Blvd.
Ste. 700
Corpus Christi, TX 78401-0326

Nancy Garcia
153 West Ash St.
Rio Grande City, TX 78582-2402

Nancy Goldring
P.O. Box 480
Litchfield, CT 06759-0480

Nancy Guerrero
P.O. Box 15271
Houston, TX 77220-5271

Nancy Harris
11 Middleton Rd.
New Fairfield, CT 06812-2517

Nancy Hill
14122 Woodnook Dr.
Houston, TX 77077-1401

Nancy Holliman Trust
P.O. Box 1600
San Antonio, TX 78296-1600

Nancy Houser Trust
3820 Honey Hill Lane
Dayton, OH 45405-1826

Nancy Khork
1335 S Grand Dr.
Apache Junction, AZ 85120-6179

Nancy Mantle
3000 Mason Ave.
Las Vegas, NV 89102-1950

Nancy Miles
P.O. Box 1485
Addison, TX 75001-3027

Nancy Nelson Hall
P.O. Box 1600
San Antonio, TX 78296-1600

Nancy OBrien Trust
14 Grassy Lane
Fort Davis, TX 79734-4040

Nancy Paschall
34360 S Gratiot Ave
Clinton Township, MI 48035-3538

Nancy Plumlee
P.O. Box 150
Giddings, TX 78942-0150

Nancy Richards Trust
58 Bonning Rd.
Fayetteville, TN 37334-6275

Nancy Smith
10 Lavender
Ranchos De Taos, NM 87557-8771

Nancy Smith
3833 E Edgewater Dr.
Fayetteville, AR 72704

Nancy Stephens
P.O. Box 340
Brownwood, TX 76804-0340

Nancy Wilcox
111 Rainbow Dr.
#1170
Livingston, TX 77399-1011

Naomi Rhode Estate
4015 Bayshore Blvd.
#3F
Tampa, FL 33611-1702

Narcisa Medina
4443 Eisenhauer Rd.
San Antonio, TX 78218-2609

Narcisco Garza
406 North Lopez
Rio Grande City, TX 78582-3757

Natalia Weatherbie
12 Chelsea Way
San Antonio, TX 78209-7400

Natalie Breazeale
31541 White Dove Lane
Murrieta, CA 92563-6208

Nathan & Virginia
Webb Trust
927 Midnight Dr.
San Antonio, TX 78260-6202

Nathan Modisette
1960 Jameson Lane
Santa Barbara, CA 93108-2910

Nathan T. Simpson, Esq.
Simpson Law Firm PA
Counsel for Pilot Thomas Logistics, LLC
P.O. Box 2058
Madison, MS 39130-2058

Natlia Garcia
8712 High Creek Rd.
Laredo, TX 78045-2146

Natural Gas Futures
17 Collection River Dr
Bluffton, SC 29910-6300

Natural Reservces Gr
P.O. Box 4602
Joplin, MO 64803-4602

Neal Whittaker
7108 Walford Ave.
Richmond, VA 23226-3719

Neil Hanson Estate
10063 Park Trail
Houston, TX 77024-5646

Nelda Martin
510 CR 2313
Dayton, TX 77535-5690

Nellie Leo
P.O. Box 1341
Pasadena, TX 77501-1341

Nellina Ruiz Estate
210 West North St.
Hebbronville, TX 78361-2968

Nelly Garcia
5588 Stop 55F
Zapata, TX 78076

Nesting Partnership
4916 Kelvin Dr #4
Houston, TX 77005-1404

Neuces County
Linebarger Goggan Blair
P.O. Box 17428
Austin, TX 78760-7428

Neuhaus Richards Tru
P.O. Box 5555
McAllen, TX 78502-5555

New Mexico Audobon
1800 Upper Canyon Rd.
Santa Fe, NM 87501-6149

Newman & Newman
587 Highland Colony P
Ridgeland, MS 39157-8784

Nicholas Heine
4200 Shangri La Dr.
Knoxville, TN 37914-3443

Nidia Benavides
P.O. Box 211
Sullivan City, TX 78595-0211

Nidia Kruger
408 W Iris Ave.
McAllen, TX 78501-1869

Nilda Leza
3022 Cedar Hill
Houston, TX 77093-2624

Nilda Rodriguez
2222 W Ann Arbor
Harlingen, TX 78552-7450

Nina Copley
1801 Lake Landing Dr.
League City, TX 77573-7782

Nina Mann
2801 Tekla Blvd.
Amarillo, TX 79106-6135

Ninfa Gracia
P.O. Box 120
Lopeno, TX 78564-0120

Ninfa Ibe
1513 Santa Fe Trail
Grand Prairie, TX 75052-2056

Nisbeth Family Trust
309 S Washington St.
Cortez, CO 81321-3841

Noble Royalty Access
P.O. Box 660082
Dallas, TX 75266-0082

Noe Cavazos
6610 34th St
Apt. 1823
Lubbock, TX 79407-2857

Noe Garcia
408 N. Elm Ave.
Hebbronville, TX 78361-3650

Noe Moreno
P.O. Box 1
San Diego, TX 78384-0001

Noel Bustamante
1204 Redwood
Pasadena, TX 77502-1655

Noel Coward Jr
553 Campbell Rd.
Maypearl, TX 76064-2120

Noel Garza
1471 Malaguetta Ct
Shenandoah, TX 77384-3136

Noela Guerra
P.O. Box 96
Falfurrias, TX 78355-0096

Noelia Martinez
13917 North Los Ebanos
Mission, TX 78573-4347

Noelia Moncivais
7017 Winter Park Place
Corpus Christi, TX 78413-4315

Noemi Lopez
P.O. Box 295
Sullivan City, TX 78595-0295

Nora Chapa
1211 W Harald St.
Hebbronville, TX 78361-2313

Nora Hernandez
715 Stewart
Laredo, TX 78040-4023

Nora Longoria
13617 Borolo Dr.
Edinburg, TX 78541-7653

Nora Macal Toup
222 Southfield Ct
Bonaire, GA 31005-3539

Nora Ramirez
1006 Elm St.
Zapata, TX 78076-3725

Norias Lp
500 Commerce St.
Ste. 600
Fort Worth, TX 76102-5477

Norma Baker
P.O. Box 4950
Austin, TX 78765-4950

Norma Bank
10318 Stonefield Pl
San Antonio, TX 78254-6753

Norma Beatty
166 Rooster Rd.
Conway, AR 72032-9037

Norma Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Norma Garcia
1315 Salazar Trail
San Antonio, TX 78216-7722

Norma Garza
1011 W Viggo St.
Hebbronville, TX 78361-2435

Norma Gonzalez
P.O. Box 793
Benavides, TX 78341-0793

Norma Hunt
1719 Guadalupe St.
Ste. 6 PMB 290
Laredo, TX 78043-3359

Norma Johnston
1088 Park Plaza
Apt. 224
Austin, TX 78753-5754

Norma Luedecke
P.O. Box 343
Orange Grove, TX 78372-0343

Norma Pena
8512 Maine Dr.
Austin, TX 78758-7428

Norma Santos
131 West Harding Blvd.
San Antonio, TX 78221-1919

Norma Threadgill
9013 Clayco Dr.
Dallas, TX 75243-6318

Norma Valadz
305 3rd St.
Zapata, TX 78076-4149

Norma Villarreal
P.O. Box 183
Roma, TX 78584-0183

Norma Wiest Trust
265 W Tampico Dr
Imperial, CA 92251-8859

Norman Charlton III
1919 Hwy 35 N #454
Rockport, TX 78382-3344

Nortex Corporation
c/o Norther Trust Co
P.O. Box 27710
Houston, TX 77227-7710

Nueces County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Nueces County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Nueces County
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

Nueces County
Lineberger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Nuova Vita Property
5350 Craftsman Dr.
Parker, CO 80134-4538

O & G Investments
8235 Douglas Ave.
Ste. 300 LB 60
Dallas, TX 75225-6024

O Garza Ranch Inc
401 FM 1359
George West, TX 78022-3588

O. D. Oilfield Energy
6470 N Moorefield Rd.
Mission, TX 78574-5032

OGA 1 Investments
5410 Bee Caves Rd.
Austin, TX 78746-5227

OGX Royalty Fund
P.O. Box 2064
Midland, TX 79702-2064

Obdulia Garcia
5324 McAllen Lane
Zapata, TX 78076-9724

Obdulia J. Leal
PO Box 734
Zapata, TX 78076-0734

Obdulia Leal
P.O. Box 734
Zapata, TX 78076-0734

Ocampo Elizondo
915 Miraflores
Apt. 1
Zapata, TX 78076-4281

Octavio Canales Jr
P.O. Box 106
Roma, TX 78584-0106

Octavio Salinas Jr
4729 Larkspur
Corpus Christi, TX 78416-1130

Odilia Perez Estate
2724 Garrett Rd.
Harlingen, TX 78552-3347

Odon Garcia Jr
1653 E Manor Dr.
Corpus Christi, TX 78412-4406

Ofelia Gonzalez
400 Zinnia
McAllen, TX 78504-2858

Ofilia Uribe
5026 Jackson
Trenton, MI 48183-4519

Okin Adams Bartlett
1113 Vine St., Ste 240
Houston, TX 77002-1044

Okin Adams, LLP
1113 Vine St.
Ste. 240
Houston, TX 77002-1044

Olga Donnelly
302 Kennedy St.
Zapata, TX 78076-3265

Olga Martinez
9734 Aiello Lane
Shreveport, LA 71106-7440

Olga Pena Trust
5903 Woodridge Cove
San Antonio, TX 78249-3115

Olga Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Olive Becker
6127 Riverview Way
Houston, TX 77057-1209

Olivia Balboa
P.O. Box 1123
Alice, TX 78333-1123

Olivia Bustamante
P.O. Box 3307
Zapata, TX 78076

Olivia K. Greenberg, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

Olivia K. Greenberg, Esq.
JONES WALKER LLP
Counsel for Trustee, Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

Olivia Munoz
1823 Basin Trail
Brenham, TX 77833-3963

Omar & Yvette Cavazo
3307 N 1/2 St
McAllen, TX 78501

Oralia Garza
P.O. Box 15
Zapata, TX 78076-0015

Oralia Gonzalez
P.O. Box 82
Mirando City, TX 78369-0082

Oralia Laurel
Testamentary Trust
19 Northwood Dr.
Laredo, TX 78041-2341

Oralia Martinez
1901 Loreto
Laredo, TX 78045-6326

Oralia Rios
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Orlando Canales
509 Oliver
Alice, TX 78332-6347

Orlando Guerra
P.O. Box 6832
Corpus Christi, TX 78466-6832

Oro Blanco Minerals
2301 Cherry Ridge
Ste. A104
San Antonio, TX 78230

Osado Properties Ltd
P.O. Box 11086
Midland, TX 79702-8086

Oscar Caneles Jr
2116 Loy Dr
Sherman, TX 75090-2426

Oscar Gonzelez Jr
4425 Bluefield
Corpus Christi, TX 78413-3142

Oscar Martinez
1462 Spruce Lane
Fischer, TX 78623-2006

Oscar Perez Jr
9203 Horse Heath
San Antonio, TX 78254-2069

Oscar Ramirez Jr
9615 Galway Dr.
Dallas, TX 75218-2816

Oscar Ruiz
216 SW 3rd St.
Premont, TX 78375

Oscar Ruiz Gager
216 SW 3rd St.
Premont, TX 78375

Osprey Resources Inc
P.O. Box 56449
Houston, TX 77256-6449

Osvelia Gutierrez
P.O. Box 534
Hebbronville, TX 78361-0534

Otila Barrientos
P.O. Box 2505
Laredo, TX 78044-2505

Outrider Oil Co LLC
9708 Wayne Rd.
Cheyenne, WY 82009-9646

Ovidio Elizondo
1708 Brazos St.
Zapata, TX 78076-3238

P1 Energy Ventures
6445 FM 1463 Rd
Ste. 160-248
Katy, TX 77494-4027

P2 Energy Solutions
1670 Broadway
Ste. 2800
Denver, CO 80202-4800

PGH Petroleum &
Environmental Engineer
618 E South St Ste 700
Orlando, FL 32801-2986

PGH Petroleum & Environmental Engineers, LLC
a GAI Company
Lawrence S. Gendzier
618 E. South Street, Suie 700
Orlando FL 32801-2986

PLC O & G Properties
P.O. Box 470574
Fort Worth, TX 76147-0574

PLC O & G Properties
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

PLC O&G Properties, LP
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

PMBG Law
8610 Broadway
Ste. 440
San Antonio, TX 78217-6355

PMBG Law
8610 Broadway St.
Ste. 440
San Antonio, TX 78217-6355

PNH Resources LLC
P.O. Box 160892
San Antonio, TX 78280-3092

Pablo Trevino
1810 Hood St.
Taylor, TX 76574-1539

Pace Petroleum LLC
3838 Oak Lawn Ave
Ste. 1220
Dallas, TX 75219-4513

Page Cooper
P.O. Box 756
Sanger, TX 76266-0756

Page Jones
P.O. Box 1680
Port Aransas, TX 78373-1680

Palangana Minerals
120 Austin Hwy
Ste. 105
San Antonio, TX 78209-5339

Palmyra Minerals
P.O. Box 123
Roma, TX 78584-0123

Palmyra Minerals Ltd
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

Palo Blanco Producti
500 N Shoreline Blvd.
Ste. 700
Corpus Christi, TX 78401-0326

Pam Imig Trust
1110 Powell Rd.
Cheyenne, WY 82009-1022

Pamela Bucy
1625 Crossgate Rd.
Birmingham, AL 35216-3114

Pamela Bucy
8 Sherwood Dr.
Tuscaloosa, AL 35401-1140

Pamela Edwards
1707 Woods Blvd.
Round Rock, TX 78681-2155

Panthera Energy Ptnr
2726 Bissonnet St.
Ste. 240-132
Houston, TX 77005-1319

Park Energy Services, LLC
c/o Dore Rothberg Law, PC
16225 Park Ten Place Dr., Ste 700
Houston, TX 77084

Park Energy Services, LLC
c/o Dore Rothberg Law, PC
Attn: C.Smith
16225 Park Ten Place Dr., Suite 700
Houston, TX 77084

Park Energy Servs LLC
500 N Broadway, S
#300
Oklahoma City, OK 73102-6200

Park Energy Servs LLC
Dore Rothberg Law PC
16275 Park Ten Pl #700
Houston, TX 77084

Parker & Son, Inc.
Jason Watkins, Esq.
4317-A Midmost Dr.
Mobile, AL 36609-5507

Parker & Son, Inc.
Lawrence Seiter, Esq.
P.O. Box 1988
Mobile, AL 36633-1988

Parker Harrison
500 W 7th St
Unit 27
Fort Worth, TX 76102-4773

Paschall Childrens
Trust
34360 Gratiot #22
Clinton Township, MI 48035-3538

Pat Moulden
P.O. Box 329
Bastrop, TX 78602-0329

Pat Rutherford Jr.
8 Greenway Plaza
Ste. 1400
Houston, TX 77046-0800

Patrice Wagstaff
6496 US Hwy 190 W
Jasper, TX 75951-7194

Patricia Benvides
101 E Viser
Madisonville, TX 77864-3348

Patricia Bloomquist
4418 Leafview Way
Gillsville, GA 30543-3041

Patricia Booton
7057 Johnson Circle
Longmont, CO 80503-7667

Patricia Dickens
4807 Bellerive Dr.
Dallas, TX 75287-7202

Patricia Dougherty
Trust
51 Brookcrest Dr.
Marietta, GA 30068-3703

Patricia Gibbs
513 Van Normal Rd.
Box 382
Jordan, MT 59337-9642

Patricia Holleman
2501 Westerland Dr.
Apt. D-101
Houston, TX 77063-2241

Patricia Jordan
207 North Stone
Round Rock, TX 78664-5365

Patricia Lorenz
401 Red Oak St.
Aransas Pass, TX 78336-4616

Patricia Lugar
1005 B Commerce St.
Pleasanton, TX 78064-2307

Patricia Mather
P.O. Box 11534
Austin, TX 78711-1534

Patricia Perez
7016 N 1st St.
McAllen, TX 78504-1928

Patricia Quintanilla
P.O. Box 253
Stockdale, TX 78160-0253

Patricia Sanchez
2102 Reynolds St.
Laredo, TX 78043-2125

Patricia Sloss
P.O. Box 547
Cedaredge, CO 81413-0547

Patricia Suarez
3213 Castledale
San Antonio, TX 78230-3901

Patricia Trevino
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Patricia Webb
1366 S Camino Real
Palm Springs, CA 92264-8474

Patricia Weber
505 West End Ave
Apt. 12A
New York, NY 10024-4379

Patricia Williams
4506 N Bus 77 #49
Harlingen, TX 78552-4621

Patricio Canales Jr.
800 N Goliad St.
Alice, TX 78332-3212

Patricio Villarreal
P.O. Box 450973
Laredo, TX 78045-0023

Patrick & Bev Gibbs
513 Van Normal Rd.
Box 382
Jordan, MT 59337-9642

Patrick A. Sheehan
429 Porter Avenue
Ocean Springs, MS 39564-3715

Patrick Bustamante
1204 Redwood
Pasadena, TX 77502-1655

Patrick Cuellar
1049 Braddock Circle
Woodstock, GA 30189-2384

Patrick Jackson
P.O. Box 1245
Three Rivers, TX 78071-1245

Patrick Kincaid
13706 Shavano Mist
San Antonio, TX 78230-5804

Patrick McGinley
Minerals LLC
P.O. Box 3126
Tulsa, OK 74101-3126

Patrick Swearingen
P.O. Box 6007
San Antonio, TX 78209-0007

Patrick W. Jackson
P.O. Box 1245
Three Rivers, TX 78071-1245

Patsy Boone
320 W Milam
Livingston, TX 77351-2816

Patsy Haynes Trust
Judy Franklin
1878 N Lincoln Park Rd
Van Alstyne, TX 75495-5022

Patti Dusek Trust
29918 Cibolo Ct.
Boerne, TX 78015-4272

Paul & Betty Phillip
Trust
3843 Park Blvd #3
San Diego, CA 92103-3627

Paul Carter
802 Augusta
Ste. 100
San Antonio, TX 78215-1603

Paul Dulaney
P.O. Box 140
Flint, TX 75762-0140

Paul Garza
P.O. Box 813
Falfurrias, TX 78355-0813

Paul Hess
506 Kent St.
Drain, OR 97435-0022

Paul Kirkwood
1807 West Sears
Artesia, NM 88210-2555

Paul Koonce
246 Hwy 72
Calliham, TX 78007-2513

Paul Lecocke
1312 Auburn Place
Plano, TX 75093-5046

Paul N. Davis. Esq.
BUTLER SNOW LLP
Counsel for First Service Bank
P.O. Box 6010
Ridgeland, MS 39158-6010

Paul Port Partnershp
706 Highgrove Park
Houston, TX 77024-3656

Paul S. Murphy, Esq.
BUTLER SNOW LLP
Counsel for First Service Bank
1300 25th Avenue, Suite 204
Gulfport, MS 39501-1994

Paula Harper
9899 PR 2280
Buffalo, TX 75831

Paula Landwermeyer
566 VZ County Rd 1208
Canton, TX 75103-6527

Paulette Terry
2992 N Miller Rd.
#107
Scottsdale, AZ 85251-6991

Pauline Grigsby
P.O. Box 36
Roma, TX 78584-0036

Pawelek Trust
14546 Brook Hollow Blv
#386
San Antonio, TX 78232-3810

Payton L Baldridge
2209 Rockingham Loop
College Station, TX 77845-4899

Pearson Adair & Co LLC
2600 Dallas Pkwy
Ste. 300
Frisco, TX 75034-7493

Pecos Bend Royalties
P.O. Box 2802
Midland, TX 79702-2802

Pedro Garza Jr
667 CR 219
Falfurrias, TX 78355-5684

Pedro Gonzalez Jr
2661 North Highway 83
Roma, TX 78584-5882

Pedro Gonzalez Jr.
3600 N Westate Dr
Apt. 4202
Weslaco, TX 78599-0179

Pedro Gutierrez
207 N Orbit
Del Rio, TX 78840-2423

Pegga Pena
P.O. Box 84
Stockdale, TX 78160-0084

Peggy Bain
3334 Ginter lane
Katy, TX 77494-4327

Peggy Pasquini
18710 Campbell Rd.
Dallas, TX 75252-5123

Peggy Stuart
P.O. Box 5325
Tyler, TX 75712-5325

Peggy Young
1430 High Meadow Circl
Garland, TX 75040-7504

Peirre Haas
276 Tavistock Ave.
Los Angeles, CA 90049-3229

Pelican Ventures
1261 Pass Rd.
Gulfport, MS 39501-6236

Penney Detchon
33 Placid St.
Trumbull, CT 06611-2416

Penny Frost
13190 NE CR 1754
Butler, MO 64730-8674

Penny Jones
163 Lone Pine Rd.
Durango, CO 81301-3634

Penny W Frost
13190 NE CR 1754
Butler, MO 64730-8674

Penroc Oil Corp
P.O. Box 2769
Hobbs, NM 88241-2769

Penwell Lyman Ltd
3838 Oak Lawn
Ste. 1216
Dallas, TX 75219-4513

Pep II Mgmt LLC
P.O. Box 70
Shreveport, LA 71161-0070

Perez Mineral Trust
1905 Gardfield
Laredo, TX 78043-2932

Peri Petroleum LLC
P.O. Box 20134
Sugar Land, TX 77496-0134

Perr Hockema
1700 W Iris
McAllen, TX 78501-3229

Peter Alexander Vogt
2713 Haverford Rd.
Ardmore, PA 19003-1923

Peter C. Swenson 2006 Trust
Peter C. Swenson, Trustee
Mark P. Gainey, Attorney At Law
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

Peter Carothers
15812 Ancient Oak Dr
Gaithersburg, MD 20878-2110

Peter Carthon III
P.O. Box 318
Hunt, TX 78024-0318

Peter Ives
2408 New York Ave SW
Albuquerque, NM 87104-1646

Peter Romig
4007 4th St.
Brownwood, TX 76801-6727

Peter Sellers
P.O. Box 6271
San Antonio, TX 78209-0271

Peter Swenson Trust
Mark Gainey, Esq.
1250 NE Loop 410 #110
San Antonio, TX 78209-1562

Peter Swenson Trust
P.O. Box 8
Tilden, TX 78072-0008

Peter Weil
7011 West Parmer Lane
#611
Austin, TX 78729-6933

Petra Munoz
511 N Dagmar Ave.
Hebbronville, TX 78361-2201

Petrita Thatcher
P.O. Box 2505
Zapata, TX 78076

Petroledge Financial
800 Isom Rd., Ste. 101
San Antonio, TX 78216-4052

Petroledger Financial Services
Bruce Smith
800 Isom Roadm Suite 101
San Antonio, TX 78216-4052

Petroledger Financial Services, LLC
Bruce Smith
800 Isom Road, Suite 101
San Antonio, TX 78216-4052

Pheasant Energy LLC
P.O. Box 471458
Fort Worth, TX 76147-1458

Phelps Dunbar, LLP
910 Louisiana St.
Ste. 4300
Houston, TX 77002-4950

Philip Garner
43 Maymont Way
Spring, TX 77382-1328

Philip Kazen Trust
P.O. Box 6201
San Antonio, TX 78209-0201

Philip Moore
4651 Whispering Pine C
Las Cruces, NM 88007-4588

Phillip Cathey
8200 S Lynn Lane
Broken Arrow, OK 74012-5319

Phillip Cuellar
280 Sunset Dr.
Circleville, OH 43113-1338

Phillip Goff Jr
6350 Meadowvist Dr
Apt. 722
Corpus Christi, TX 78414-2626

Philp Muller
24552 Paseo De Valenci
#A331
Laguna Hills, CA 92653-7284

Philpott Oil & Gas
P.O. Box 450
Atwood, KS 67730-0450

Pilot Thomas
P.O. Box 2136
Grapevine, TX 76099-2136

Pilot Thomas
P.O. Box 677732
Dallas, TX 75267-7732

Pilot Thomas Logistics
P.O. Box 737749
Dallas, TX 75373-7749

Pilot Thomas Logistics, LLC
c/o Joshua Eppich
420 Throckmorton St., Ste 1000
Fort Worth, TX 76102-3727

Placid Oil Company
P.O. Box 841803
Dallas, TX 75284-1803

Placida Rosel
1103 Perkins
Mission, TX 78572-3937

Placido Pena
2553 North Highway 83
Roma, TX 78584-5900

(p)PETRO HUNT  LLC
ATTN ELIZABETH BABB
2101 CEDAR SPRINGS ROAD SUITE 600
DALLAS TX 75201-4758

Poland Properties II
P.O. Box 1819
Eagle, ID 83616-9107

Policarpio Vasquez
P.O. Box 333
Freer, TX 78357-0333

Pop Pop's Oil LLC
186 Nearwater Lane
Darien, CT 06820-5717

Porfirio Villalon
2413 Norma Dr.
Mission, TX 78574-3739

Portal Energy Corp
2101 Cedar Springs Rd.
Ste. 600
Dallas, TX 75201-1591

Potyka Oil LP
4221 Brentwood Dr.
College Station, TX 77845

Preferred Pipeline
P.O. Box 2326
Victoria, TX 77902-2326

Premier Metal Buyers
1555 Highway 36 N
Brenham, TX 77833-1887

Premier Metal Buyers
1555 Hwy 36N
Brenham, TX 77833-1887

Prescilla Dubicki
427 Shady Rock Lane
Houston, TX 77015-2130

Preston Ridge
Royalty LLC
P.O. Box 1667
Addison, TX 75001-3028

Preston Ridge Oil
1601 Bryan St.
Ste. 4300
Dallas, TX 75201-3477

Price Partners
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Price Partners, Ltd.
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Price Partners, Ltd.
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Prime Royalty Co LLC
1313 Campbell Rd.
Ste. D
Houston, TX 77055-6429

Priscilla Garcia
1105 Quail Hollow Loop
Laredo, TX 78045-1958

Priscilla Martinez
1311 Hollow Tree St.
San Antonio, TX 78230

Priscilla Snowden
243 Oxford Dr.
Kyle, TX 78640-5507

Pumba Enterprises
2824 Nacogdoches Rd.
San Antonio, TX 78217-5827

Punkin Holdings Ltd
P.O. Box 3811
Edinburg, TX 78540-3811

QPC3 LP
P.O. Box 10004
Midland, TX 79702-7004

Quartz Royalty LLC
P.O. Box 1433
Chickasha, OK 73023-1433

Qwik Pipe
1825 Upland Dr.
Houston, TX 77043-3003

Qwik Pipe
c/o Kellie M. Ross
1717 West Loop S #1400
Houston, TX 77027-3072

Qwik Pipe, Inc.
c/o Kellie M. Ross
1717 West Loop South, Suite 1400
Houston, TX 77027-3072

R & A Investments
P.O. Box 451928
Laredo, TX 78045-0047

R & P Ramirez Ltd
P.O. Box 125
Zapata, TX 78076-0125

R & R Ramirez Family
P.O. Box 187
Zapata, TX 78076-0187

R & R Royalty Co
4001 Maple Ave.
Ste. 600
Dallas, TX 75219-3241

R A MacDonell Co
P.O. Box 449
Grand Rapids, MN 55744-0449

R C Schubert
9686 South Foster Rd
San Antonio, TX 78222-6014

R E * Lorna Wood Tr
214 E Stonewater Ct
Eagle, ID 83616-3870

R Harlow Energy
1620 Gentle Way
Prosper, TX 75078-9526

R K Wilson III
P.O. Box 3
Flint, TX 75762-0003

R. Michael Bolen, Esq.
Hood & Bolen, PLLC
Counsel for Trustee, Dawn Ragan
3770 Hwy. 80 West
Jackson, MS 39209-7504

R. Scott Wells, Esq.
RUSHING & GUICE, P.L.L.C.
Counsel for Imperative Chemical Partners
Post Office Box 1925
Biloxi, Mississippi 39533-1925

RCA TR 1
1 Weigand Center
Reno, NV 89501-1955

RCC LLC
13237 Rivers Bend Blvd
Chester, VA 23836-8605

RCPTX Ltd
777 Taylor St.
Ste. 810
Fort Worth, TX 76102-4936

(p)RDP EXPLORATION  LLC
82 S PLAYER MANOR CIRCLE
THE WOODLANDS TX 77382-1807

REA-GOL Ltd
245 Geneseo Rd.
San Antonio, TX 78209-5913

RIMCO ROYALTY PARTNERS, LP
820 Gessner Rd., Suite 1350
Houston, TX 77024-4299

RJ Young
P.O. Box 306412
Nashville, TN 37230-6412

RSG Properties Ltd
2700 Racquet Club Dr
Midland, TX 79705-7432

RSM Legacy LP
201 W 5th St
Ste. 1350
Austin, TX 78701-3090

Rachel Monahan
1724 Canyon Yeoman Tra
Austin, TX 78748-2786

Rafael Garcia
309 2nd St.
Zapata, TX 78076-3808

Rafael Garza
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Rafael Garza
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Rafael Gonzalez Trst
1925 Yukon Lane
Laredo, TX 78045-8420

Rafael Trevino Trust
5220 River Oaks Dr.
Corpus Christi, TX 78413-2806

Rafaela Juarez
908 E Stewart St.
Laredo, TX 78040-5503

Railroad Comm of TX
Oil & Gas Division
1701 Congress Ave.
Austin, TX 78701-1402

Railroad Comm of TX
Oil & Gas Division
P.O. Box 12967
Austin, TX 78711-2967

Railroad Commission of Texas
Sahrish K. Soleja
c/o Attorney General's Office, Bank
P. O. Box 12548
Austin, TX 78711-2548

Rainbow Investments
P.O. Box 1050
Corpus Christi, TX 78403-1050

Ralph Barton
P.O. Box 268
Beebe, AR 72012-0268

Ralph Henry
2417 Berkshire Way
Cedar Park, TX 78613-5632

Ralph Lerma
1724 FM 3335
Stockdale, TX 78160-6903

Ralph Moglia
P.O. Box 204
Bruni, TX 78344-0204

Ralph Wiley Jr.
P.O. Box 756
Sanger, TX 76266-0756

Ram Foundation
P.O. Box 1339
Paris, TX 75461-1339

Ramada Resources LLC
902 US Hwy 83
Zapata, TX 78076-3703

Ramiro Molina
P.O. Box 845
Hebbronville, TX 78361-0845

Ramiro Rodriguez
105 North Karen
Hebbronville, TX 78361-2809

Ramiro Villarreal
2002 Green St.
Laredo, TX 78043-4509

Ramon Bustamante
467 Falcon Shore Dr.
Zapata, TX 78076-3322

Ramon Madrigal
P.O. Box 2293
Bandera, TX 78003-2293

Ramon Ramirez
325 E 21st St.
New York, NY 10010-6572

Ramon Ramirez Estate
920 Rosario St.
Laredo, TX 78040-6206

Ramon Salido
8107 Stillmeadown Ct
Laredo, TX 78045-1978

Ramon Santa Cruz Jr
P.O. Box 460296
San Antonio, TX 78246-0296

Ramon Segurez, Jr.
P.O. Box 1085
George West, TX 78022-1085

Ramona Barrera
P.O. Box 2412
Zapata, TX 78076

Ramoncita Guerra
P.O. Box 37
Roma, TX 78584-0037

Rancho Oil Co LLC
P.O. Box 919
Gainesville, TX 76241-0919

Randal Canales
116 County Rd 1837
Arab, AL 35016-2836

Randall Whitmire
P.O. Box 744
Portland, TX 78374-0744

Randall Wolcott
2002 Oxford Ave.
Lubbock, TX 79410-1025

Randolph Dulany
P.O. Box 57
Ishpeming, MI 49849-0057

Randolph Lee
18903 S Bee Cave
Springs Circle
Cypress, TX 77433-3109

Randy Walberg
3005 Pebble Path Lane
Dickinson, TX 77539-4886

Raptor Resources LLC
P.O. Box 1959
Parker, CO 80134-1409

Raquel Chapa
P.O. Box 208
Benavides, TX 78341-0208

Raquel Figueroa
1336 Brentwood
Corpus Christi, TX 78415-4814

Raquel Gutierrez
1935 Texas Ave
San Antonio, TX 78228-5341

Raquel Ibarra
1439 West Hermine
San Antonio, TX 78201-2410

Raquel Ramirez
802 Cupid Lane
Laredo, TX 78045-7966

Raquel Santa Cruz
6003 Geranium
San Antonio, TX 78253-5657

Raquel Vidaurri
1020 Garfield St.
Laredo, TX 78040-4604

Rathmell Land &
Cattle Company Ltd
P.O. Box 311
Zapata, TX 78076-0311

Rauch Investments
P.O. Box 270415
Houston, TX 77277-0415

Rauch Properties
P.O. Box 270415
Houston, TX 77277-0415

Raul Coronado Jr
P.O. Box 984
Zapata, TX 78076-0984

Raul Garza
P.O. Box 724
Donna, TX 78537-0724

Raul Guerra Jr
101 East St-Falcon
Lopeno, TX 78564-5801

Raul Hernandez
2507 Willow St.
Rio Grande City, TX 78582-6793

Raul Hernandez
84 Hernandez Rd.
Rio Grande Ci, TX 78582-6213

Raul Martinez
P.O. Box 15007
Zapata, TX 78076-5007

Raul Pena III
3043 Clearfield Dr.
San Antonio, TX 78230-3411

Raul Puig
227 W Cypress Ave.
Riviera, TX 78379-3571

Raul Ruiz
5705 Steven Creek Way
Austin, TX 78721-3031

Raul Trevino
7005 Dunsford
Corpus Christi, TX 78413-5327

Raul Villarreal
3202 Ballinger
Laredo, TX 78043

Ray Hostetter
1448 E FM 2237
Muldoon, TX 78949-5105

Ray Patterson
218 Maple Dr.
Buda, TX 78610-9227

Ray Pena Jr
4943 Lowell Blvd
Unit 6
Denver, CO 80221-1011

Raymond Bruni
P.O> Box 3011
Laredo, TX 78044-3011

Raymond Cuellar
280 Sunset Dr.
Circleville, OH 43113-1338

Raymond Garza
1502 Vance St.
Edinburg, TX 78539-6081

Raymond Hastings
1211 Prairie Spring
San Antonio, TX 78249

Raymundo Dominguez
8849 Iris Ave.
Corpus Christi, TX 78406-1521

Rebeca Garza
101 Grove Ave.
Laredo, TX 78045-7731

Rebecca Barrera
P.O. Box 141
Roma, TX 78584-0141

Rebecca Cook
2218 Buena Vista Lane
Round Rock, TX 78665-5624

Rebecca Garcia
1502 Cedar Hill Ave.
Dallas, TX 75208-2434

Rebecca Holman
4465 Northeast 34th Co
Ocala, FL 34479-8815

Rebecca Hopper
505 Cypress Ave.
Batavia, IL 60510-1130

Rebecca Kunnemann
4210 Kenwyck Ct.
Marietta, GA 30062-6084

Rebecca Perez
2229 E  Hwy 285
Sanger, TX 76266

Rebecca Smart
17 Birty Court
Sacramento, CA 95826-1701

Rebecca Sparkman
396 Jim Ned Rd.
Montague, TX 76251-1411

Red Rock Petroleum
P.O. Box 185
Grapevine, TX 76099-0185

Red Wing Oil LLC
P.O. Box 30277
Winston Salem, NC 27130-0277

Rees Oliver III
1303 Riverview Court
Houston, TX 77077-3218

Reeves County Tax District
Julie Anne Parsons
McCreary, Veselka, Bragg & Allen, P.C.
P.O. Box 1269
Round Rock, TX 78680-1269

Reeves County Tax District
McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

Reeves Smith Estate
Frost Bank Min Asset
P.O. Box 1600
San Antonio, TX 78296-1600

Regina Frick
1925 Seminary Dr.
Plano, TX 75075-6758

Regulo Garza Jr
413 Cozumel
San Juan, TX 78589-3307

Reid Freeman
4405 Grassmere Lane
Dallas, TX 75205-1044

Remy Salinas
3011 Hemingway Loop
Laredo, TX 78041-1911

Renato Canales Estat
201 W Front St.
Alice, TX 78332-8015

Rene Chapa
4409 Weiskopf Lane
Corpus Christi, TX 78413-2139

Rene Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Rene Garza
P.O. Box 1872
Donna, TX 78537-1872

Rene Gonzalez
1902 Bienville St.
Austin, TX 78727-3201

Rene Lopez
809 Las Brisas Dr.
Mission, TX 78574-0432

Rene R. Benavides
1706 Lincoln Street
Zapata, TX 78076-3560

Rene Ramirez
5330 Bonner Dr.
Corpus Christi, TX 78411-4604

Rene Ramirez
P.O. Box 1845
Kingsville, TX 78364-1845

Rene Rodriguez
1412 Post Oaks
Edinburg, TX 78539-7308

Rene Villagran
1404 South Gulf St.
Alice, TX 78332-5528

Rene Villagran
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Rene Villagran
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Rene Yzaguirre
P.O. Box 181
Benavides, TX 78341-0181

Renee Guerrero
11511 Sage Valley Dr.
Houston, TX 77089-5240

Republic Services
P.O. Box 78829
Phoenix, AZ 85062-8829

Reserve Royalty Grp
P.O. Box 671185
Houston, TX 77267-1185

Resource Strategies
Alan Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211-7009

Resource Strategies LLC as representative of
Class Action Claimants (putative) re: Mi
c/o Alan L. Smith, Esq. - Baker Donelson
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Resource Strategies, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Resource Strategies, LLC (as representative
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

Rex Pollard Trust
P.O. Box 701
Abilene, TX 79604-0701

Reyes Chapa
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Reyes Escamilla III
3503 Yorkshire
Laredo, TX 78043-1979

Reyes Rodriguez
1106 W Hermosa Dr.
San Antonio, TX 78201-3055

Reynaldo Gonzalez
23303 Glenmont Blvd.
Magnolia, TX 77355

Reynaldo Mendiolo
5215 Ebony St.
San Antonio, TX 78228-2717

Reynaldo Resendez
2602 Brannan
Corpus Christi, TX 78405-2130

Reynaldo Rodriguez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Reynaldo Rodriguez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Reynaldo Salinas
801 West Craig Place
San Antonio, TX 78212-3365

Reynolds Resources
420 Throckmorton St.
Ste. 750
Fort Worth, TX 76102-3724

Rhena Grazier
10744 County Road 115
Southwest
Stewartville, MN 55976-8341

Rhonda Ankilewitz
2350 Teagle Dr.
Rockwall, TX 75032-7394

Rhonda Balcar
13377 Post Oak Lane
Argyle, TX 76226

Ricardo Beverly Garz
700 Desert Marigold Ct
Bernalillo, NM 87004-5740

Ricardo E Paredes Jr.
193 Madison Ave.
Zapata, TX 78076-3748

Ricardo Ramirez
P.O. Box 2164
Mission, TX 78573-0035

Ricardo Rodriguez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Ricardo Rodriguez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Ricardo Salinas
P.O. Box 3712
Zapata, TX 78076

Ricardo Thatcher
210 Tulip Circle
Laredo, TX 78046-5114

Ricardo Vasquez
P.O. Box 150
Freer, TX 78357-0150

Ricardo Villarreal
13521 Peseta Ct
Corpus Christi, TX 78418-6932

Richard & Maria Ross
2102 Willow St.
Laredo, TX 78043-4311

Richard & Marsha
Wulf Trust
8907 Watlington Rd.
Henrico, VA 23229-7140

Richard Beasley
P.O. Box 213
Beeville, TX 78104-0213

Richard Bowman
7717 Maryknoll Ct
Bethesda, MD 20817-4807

Richard Canales
917 Freer Place
Alice, TX 78332-3878

Richard Champion
20 Spyglass Dr.
Littleton, CO 80123-6653

Richard Cohrs
P.O. Box 639
Donna, TX 78537-0639

Richard Dinwiddie Jr
1219 Highland Dr.
Olney, TX 76374-1011

Richard Garcia
1215 4th St.
Roma, TX 78584-8189

Richard Garza
1314 Kings Hwy
Dallas, TX 75208-3637

Richard Guerra
709 Avocet Ave.
McAllen, TX 78504-2769

Richard Jeffus
7869 Southeast Mammoth
Hobe Sound, FL 33455-7894

Richard Lanfear
4212 San Felipe St
#401
Houston, TX 77027-2902

Richard Linzey
6702 Carthage St.
San Diego, CA 92120-2824

Richard Lutz
611 Anchorage Lane
Houston, TX 77079-2535

Richard Margo
P.O. Box 3450
McAllen, TX 78502-3450

Richard Parrish Jr.
2848 E Hwy 7
Nacogdoches, TX 75961-5405

Richard Parsons
5268 Retablo Ave.
Apt. B
Las Vegas, NV 89103-3547

Richard Pearson
9329 Butler Blvd.
Brooksville, FL 34613-4033

Richard Perez
P.O. Box 101
Bruni, TX 78344-0101

Richard Pulaski
7 Riverway
Unit 1104
Houston, TX 77056-2036

Richard Ramos
4826 Baywood Dr.
Pasadena, TX 77505-5415

Richard Spain
2611 US Highway 70
Olton, TX 79064-2309

Richard Tinsman
10107 McAlilister Frwy
San Antonio, TX 78216-4648

Richard Vidmer
117 White Water Rd.
Boerne, TX 78006-3829

Richard Villarreal
2055 West Mulberry
San Antonio, TX 78201-4957

Richard Wulf
8907 Watlington Rd.
Henrico, VA 23229-7140

Rick Grubs
5 Bar Chase Trail
Longview, TX 75605-7205

Ridgely Partners Ltd
P.O. Box 803544
Dallas, TX 75380-3544

Rimco Royalty Partne
820 Gessner Rd
Ste. 1350
Houston, TX 77024-4299

Rimco Royalty Prtnrs
c/o Shannon Benech
820 Gessner Rd, #1350
Houston, TX 77024-4299

Rimiro Saldivar
4359 S US Hwy 83
Zapata, TX 78076-4076

Rio Grande City Grulla ISD
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Rio Grande City Gulla ISD
c/o Diane W. Sanders
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

Rio Grande City ISD
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Rio Grande E & P
10000 Memorial Dr.
Ste. 500
Houston, TX 77024-3411

Rio Grande E & P LLC
1000 Memorial
Ste. 500
Houston, TX 77024

Rio Grande E & P LLC
1000 Memorial, Ste 500
Houston, TX 77240

Risken Family Trust
3636 S Alameda St
Ste. B
Corpus Christi, TX 78411-1737

Rita J Crow
4618 61st St.
Lubbock, TX 79414-4525

Rivendell Royalty Co
P.O. Box 1410
Edmond, OK 73083-1410

Rivercrest Royalties
777 Taylor St.
Ste. 810
Fort Worth, TX 76102-4936

Riviera Production
500 N Shoreline Blvd.
Ste. 803
Corpus Christi, TX 78401-0334

Rob M Inc
712 Main St.
Ste. 2200
Houston, TX 77002-3206

Robert & Elena Brown
115 Jade
Horseshoe Bay, TX 78657-5866

Robert & Glenda
Wulf Trust
1731 Hawaii Rd.
Humboldt, KS 66748-1399

Robert & Glenna Wulf
731 Hawaii Rd.
Humboldt, KS 66748

Robert & Wanda
Sartwelle Trust
281 Sartwelle Rd.
Gillham, AR 71841-9538

Robert Alonzo
6411 Preakness Pass
Bulverde, TX 78163-4187

Robert Beard
1101 Lago Vista
Apt. 509
Eastland, TX 76448-3048

Robert Booher
4771 Sweetwater Blvd.
#312
Sugar Land, TX 77479-3121

Robert Bracken
9467 Selma Pkwy
Schertz, TX 78154-1371

Robert Bracken
Bracken Enterprises
10941 Circle Dr.
Austin, TX 78736-6609

Robert Bracken dba Bracken Enterprises
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Robert Bradley
5305 SW Leeward Lane
Palm City, FL 34990-1205

Robert Bruni
105 Meadowbrook Dr.
San Antonio, TX 78232-2205

Robert Bruni II
305 Albany Ave.
San Antonio, TX 78209-4625

Robert Canales
510 Powell Dr.
Leander, TX 78641-1843

Robert Davis
P.O. Box 1338
Victoria, TX 77902-1338

Robert Davis
P.O. Box 2955
Victoria, TX 77902-2955

Robert Dennis Estate
1601 Katydid Ct
Conroe, TX 77301-5305

Robert Dow
P.O. Box 154
Barker, TX 77413-0154

Robert Eckels Jr LLC
P.O. Box 1093
Cedaredge, CO 81413-1093

Robert Eldon
101 Salt Marsh Lane
Groveland, FL 34736-3611

Robert Farris
P.O. Box 1870
Harlingen, TX 78551-1870

Robert Felton
109 Well Springs
Boerne, TX 78006-9275

Robert Flowers
3315 Drummond
Houston, TX 77025-1921

Robert Flowers
3315 Drummond St.
Houston, TX 77025-1921

Robert Gall Estate
703 South Mountain Rd
New City, NY 10956-5708

Robert Garza
223 E 6th St.
Dallas, TX 75203-1320

Robert Garza
5034 Apache Moon
Spring Branch, TX 78070-3902

Robert Gazlay
32 Texas Blvd.
Whiting, NJ 08759-1442

Robert Godbout
P.O. Box 21645
Austin, TX 78703

Robert Gonzales
903 West Milam
Beeville, TX 78102-5847

Robert Graham
P.O. Box 548
Boerne, TX 78006-0548

Robert Grisby Jr
160 Jones Orchard Rd.
Golconda, IL 62938-4259

Robert Guerra Jr
P.O. Box 876
Roma, TX 78584-0876

Robert Guinee Jr
P.O. Box 691447
San Antonio, TX 78269-1447

Robert Gutierrez
502 E Galabraith St.
Hebbronville, TX 78361-3410

Robert Hastings
710 Hopkins
Duncanville, TX 75116-3308

Robert Hausser Jr
234 Alta Ave.
San Antonio, TX 78209-4511

Robert Hein
413 Ridgemont Ave.
San Antonio, TX 78209-2838

Robert Holbein
1015 Flaming Oak Dr.
New Braunfels, TX 78132-4167

Robert Lindholm
P.O. Box 399
George West, TX 78022-0399

Robert Marshall
190 Campfire Circle
Fredericksburg, TX 78624-6616

Robert Martin
3005 Wincrest Circle
Laredo, TX 78045-8149

Robert Mays
P.O. Box 1893
Ruidoso, NM 88355-1893

Robert Morrison Esta
4091 Jaycox Rd.
Avon, OH 44011-2424

Robert Morse Jr
121 El Cerrito Circle
San Antonio, TX 78232-2105

Robert Noe Gonzalez
5222 Shasta Lane
Corpus Christi, TX 78415-3129

Robert Norfleet III
2655 Tall Oak Court
Prescott, AZ 86305-8705

Robert Parkins
3321 Fishing Creek
Valley Rd
Harrisburg, PA 17112-9270

Robert Parkins
3321 Fishing Creek Val
Harrisburg, PA 17112-9270

Robert Price
303 Midnight Shadow
Stephenville, TX 76401-1840

Robert Ritter
P.O. Box 70
Harper, TX 78631-0070

Robert Schwarz II
77 San Clemente Circle
Odessa, TX 79765-8524

Robert Sellers III
11201 Timbrook Trail
Austin, TX 78750-1046

Robert Sentz
355 North Rd.
Jefferson, NH 03583-6111

Robert Smith
260 Morning Glory Lane
Berkeley Springs, WV 25411-4996

Robert Sneed
P.O. Box 1409
Austin, TX 78767-1409

Robert Steiner
800 Cutters Trail
Weatherford, TX 76087-6473

Robert Swaim
5007 Walnut Hills Dr.
Kingwood, TX 77345-2411

Robert Trevino
P.O. Box 954
Hebbronville, TX 78361-0954

Robert Welch Foundat
P.O. Box 27944
Houston, TX 77227-7944

Robert Whitehurst Tr
6313 Boca Raton Dr.
Corpus Christi, TX 78413-2617

Roberta Penn
310 Tennessee Ave.
Wilmington, NC 28401-6710

Roberto Canales
800 N Goliad St.
Alice, TX 78332-3212

Roberto De Los Santos
P.O. Box 372
Mathis, TX 78368-0372

Roberto E. Paredes, Jr.
178 Oak Street
Zapata, TX 78076-3778

Roberto Elizondo
78 Hayes Rd.
Hebbronville, TX 78361-4354

Roberto Esquivel
2226 Stop 22B
Zapata, TX 78076

Roberto Esquivel
PO Box 15248
Zapata TX 78076-5248

Roberto Garcia Jr
3312 Garfield
Laredo, TX 78043-3123

Roberto Guerra
1905 Kennedy St.
Zapata, TX 78076-3586

Roberto Gutierrez
P.O. Box 15073
Zapata, TX 78076-5073

Roberto Gutierrez Jr
South 74 W14039
Settler Way
Muskego, WI 53150

Roberto Hein
P.O. Box 45
Zapata, TX 78076-0045

Roberto Hinojosa
3614 Lott Rd.
Donna, TX 78537-5651

Roberto Martinez Jr.
416 Chevy Chase
Laredo, TX 78041-2703

Roberto Perez
5025 Moravian
Corpus Christi, TX 78415-2715

Roberto Ramirez
2133 Yale St.
Corpus Christi, TX 78416-1216

Roberto Rodriguez
2031 East Washington
Harlingen, TX 78550-5746

Roberto Salinas
P.O. Box 911
Roma, TX 78584-0911

Roberto Uribe Jr
P.O. Box 743
Jamul, CA 91935-0743

Robin Berry
P.O. Box 54
Roosevelt, TX 76874-0054

Robin Brooks
1111 Hermann Dr
NO 16 C
Houston, TX 77004-6930

Robin Jones
5814 Bulinghall Dr.
Houston, TX 77035-2416

Rociada Production C
1601 Elm St., #4250
Thanksgiving Tower
Dallas, TX 75201-7282

Rock Fund I Ltd
P.O. Box 3409
Millsap, TX 76066

Rocking Fork
Royalty, Ltd
P.O. Box 130129
Tyler, TX 75713-0129

Rocking Fork Royalty
Walter Batla
10941 Circle Dr.
Austin, TX 78736-6609

Rocking Fork Royalty Ltd.
Walter J. Batla
10941 Circle Drive
Austin, TX 78736-6609

Rockwater Energy Solut
16225 Park Ten Pl Dr.
Ste. 700
Houston, TX 77084-5154

Rockwater Energy Solutions,
a Division of Select Water Solutions, LL
c/o Dore Rothberg Law
16225 Park Ten Place Dr., Suite 700
Houston, TX 77084

Rod Richmond Estate
Rod Berryman Richmond Estate
Delia B Murilllo
7523 Kite Hill Dr.
Houston, TX 77041-1503

Roddy Investments
2821 W 7th St.
Ste. 708
Fort Worth, TX 76107-8912

Roden Oil Company
P.O. Box 10909
Midland, TX 79702-7909

Rodolfo Elizondo
4604 La Plaza Loop
Laredo, TX 78041-3762

Rodolfo Flores
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Rodolfo Garcia
19435 Redbud Creek Cir
Harrah, OK 73045-9365

Rodolfo Guerra
P.O. Box 104
Lopeno, TX 78564-0104

Rodolfo Gutierrez
P.O. Box 215
Hebbronville, TX 78361-0215

Rodolfo Ramirez
1944 Willow Cove Dr.
Zapata, TX 78076-4004

Rodolfo Ramirez
4914 Curtis Clark
Corpus Christi, TX 78411-4729

Rodolfo Rios
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Roel Barabara Saenz
1314 Catherine
Alice, TX 78332-3840

Roel Benavides
P.O. Box 4601
Mission, TX 78573-0079

Roel De Los Santos
3015 Cricket St.
Houston, TX 77093-3515

Roel Elizondo
3602 Pencil Tick Dr
Rio Grande City, TX 78582-9301

Roel Guerra
121 La Herradura
Zapata, TX 78076-4435

Roel Montalvo Jr
2367 Santa Maria Lane
Corpus Christi, TX 78415-6895

Roel Ramirez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Roel Ramirez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Roel Saenz Jr
7312 N 23rd
McAllen, TX 78504-6043

Rogelio Martinez
P.O. Box 38
Falcon Heights, TX 78545-0038

Rogelio Ramirez
109 Trinity Lane
Zapata, TX 78076-3802

Rogelio Resendez
4802 Cosner Dr.
Corpus Christi, TX 78415-2812

Rogelio Uribe Land
& Cattle Co Ltd
P.O. Box 417
Zapata, TX 78076-0417

Rogelio Ybarra
P.O. Box 1236
Roma, TX 78584-1236

Roger Bax
P.O. Box 1891
Jefferson City, MO 65102-1891

Roger Beavers Inc
P.O. Box 5998
Norman, OK 73070-5998

Roger Byrne Jr.
4303 Stonebridge Dr
Missouri City, TX 77459-3267

Roger Erxleben
719 E Taft St.
Pearsall, TX 78061-3831

Roger Hostette Estat
903 Daniel Boone Rd.
Livingston, TX 77351-5454

Roland Garza
1308 1st St.
Zapata, TX 78076-3324

Roland Garza
Roland W. Garza
1308 1st St.
Zapata, TX 78076-3324

Rolando Canales
287 Canales Circle
Roma, TX 78584-8064

Rolando De Los Santo
1114 Ruell St.
Houston, TX 77017-3934

Rolando Garcia
6903 Pennwell Dr.
Spring, TX 77389-5082

Rolando Pena
7110 Clipper Ridge Dr.
Converse, TX 78109-2745

Rolando Saenz Trust
203 Martingale #48
Laredo, TX 78041-2215

Rolando Trevino
P.O. Box 6769
Katy, TX 77491-6769

Roldan Montalvo
101 S Smith Ave
Hebbronville, TX 78361-2741

Roma ISD
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Roma ISD
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Romeo Flores
200 E 7th Ave.
Ste. 119
Zapata, TX 78076-2944

Romeo Garcia
4013 Linares Circle
Laredo, TX 78045-8689

Romeo Gonzalez
609 South 300 W
Brigham City, UT 84302-2805

Romeo Guerra
204 Vista Hermosa E-3
Zapata, TX 78076-4602

Romeo Gutierrez Esta
7010 Rain Creek Pkwy
Austin, TX 78759-7024

Romeo Montalvo
P.O. Box 430
Hebbronville, TX 78361-0430

Romeo Salinas
5057 Lyndon Dr.
Fort Worth, TX 76116-8819

Romeo Valdez
3117 Spring Creek Dr.
Laredo, TX 78045-8141

Romoka Resources LLC
17967 Jara Chinas Rd.
Penitas, TX 78576-8517

Romulo Garza
Mineral Trust
17967 Jara Chinas Rd.
Penitas, TX 78576-8517

Ronald Casso
12111 Kaiso Lane
Conroe, TX 77304-1998

Ronald Graves
9818 Morningfield
San Antonio, TX 78250-3739

Ronald Moore Trust
17706 Forest Pk Ln
Spring, TX 77379-8761

Ronald Walberg
P.O. Box 1677
Brenham, TX 77834-1677

Ronnie Heldt
314 Perdido Pointe Cir
Victoria, TX 77905-4060

Ronnie Kirkwood
5031 Mountain Maple Tr
Rosenberg, TX 77471-1569

Roos Family Investme
P.O. Box 440
Roff, OK 74865-0440

Roos Family Invstmnt
P.O. Box 440
Roff, OK 74865-0440

Roos Properties Inc
P.O. Box 440
Roff, OK 74865-0440

Roosth 806 Ltd
P.O. Box 11566
Birmingham, AL 35202-1566

Roosth 806, Ltd.
c/o Regions Bank, NRRE
PO Box 2020
Tyler, TX 75710-2020

Ropko Inc
P.O. Box 8127
Corpus Christi, TX 78468-8127

Rosa Canales
1107 Juanita St.
Alice, TX 78332-6638

Rosa Flores
500 W Water St.
Rio Grande City, TX 78582-4340

Rosa Garcia
1103 Cordillera Trace
Boerne, TX 78006-4218

Rosa Hinojosa
5013 N 1st Lane
McAllen, TX 78504-2369

Rosa Newman
P.O. Box 3501
Laredo, TX 78044-3501

Rosa Plumb
11057 N 110th Dr.
Sun City, AZ 85351-4013

Rosa Requejo
402 Cimmaron Dr.
Laredo, TX 78041-6059

Rosa Sachsenmeyer
4523 Larch Dr.
Baytown, TX 77521-1729

Rosa Valdez
4329 Randall Dr.
Corpus Christi, TX 78411-3723

Rosa Vidaurri
P. O. Box 3009
Laredo, TX 78044-3009

Rosa Villarreal
239 Papaya Dr L-5
Zapata, TX 78076-4203

Rosa Warthen
960 Westbrook Dr.
Mooresville, IN 46158-1031

Rosa Zunifa
3102 Las Colinas Lane
Mission, TX 78574-1953

Rosabel Perez
7325 Pepper Ridge Rd.
Corpus Christi, TX 78413-5065

Rosalie Marks Estate
11 River Hollow Lane
Houston, TX 77027-9401

Rosalind Nutt
6021 Mule Deer
Schertz, TX 78108-2344

Rosalinda Hernandez
1106 Mahogany Ave.
Zapata, TX 78076-3798

Rosalinda Rendon
227 Sunset Loop
Laredo, TX 78046-6025

Rosalva Salinas
3160 N US Hwy 83
Roma, TX 78584-6700

Rosario Cattle Co
3019 Milton Ct
Laredo, TX 78041-2005

Rosbel Ramos
1931 Santa Maria Dr
Friendswood, TX 77546-2248

Rose Brewster
1610 Flores Ave.
Laredo, TX 78040-3725

Rose Kendrick
3664 Stonebrook Dr.
Norman, OK 73072-9111

Rose Knippenberg
627 Anchorage Lane
Houston, TX 77079-2535

Rosemary Mankiewicz
65 Pine Hill Dr.
Goldens Bridge, NY 10526

Rosemary Mendez
2021 Wagon Gap Rd.
Temple, TX 76502-0082

Rosemary Montalvo
P.O. Box 311114
New Braunfels, TX 78131-1114

Rosemary Stoney
3323 Jenkins Dr.
San Antonio, TX 78247-3167

Rosenda Martinez
P.O. Box 96
Lopeno, TX 78564-0096

Rosenda Mendiola
1112 Villa Court
Laredo, TX 78045-2166

Roslyn Knutson
823 N Midland
Little Rock, AR 72205-4129

Roswell Museum & Art
400 N Pennsylvania Ave
#220
Roswell, NM 88201-4788

Roxanne Yzaguirre
603 N Oak St.
Hebbronville, TX 78361-3659

Roy Anderson
11 Calle Vision
Taos, NM 87571-7112

Roy Caldwell
P.O. Box 1169
Corpus Christi, TX 78403-1169

Roy Garwood III
73 Bristol Green
San Antonio, TX 78209-1899

Roy Guinnup
2812 A Wayside Ave.
Fort Worth, TX 76110-2852

Roy Ramirez Trust
204 W 3rd Ave
Zapata, TX 78076-4254

Roy Wheeler
P.O. Box 267
Pleasanton, TX 78064-0267

Royalties of
America Marketing LLC
P.O. Box 13240
Odessa, TX 79768-3240

Royalty ClearingHous
701 Brazos St.
Ste. 660
Austin, TX 78701-2557

Royalty Reserve Grp
P.O. Box 2955
El Paso, TX 79902

Royce Swaim
3412 Juniper Dr.
Temple, TX 76502-2665

Ruben Bustmante
8725 Bougainville Dr.
Mission, TX 78573-1407

Ruben Canales
P.O. Box 5324
McAllen, TX 78502-5324

Ruben Cuellar Jr
220 St Jude
Laredo, TX 78041-9102

Ruben Elizondo
501 Glenn St
Zapata, TX 78076-3278

Ruben Escamilla
3214 Sunrise View
McHenry, IL 60050-8261

Ruben G. Pena
702 Villa Ave.
Zapata, TX 78076-3432

Ruben Gonzales Trust
2100 Dog Track Rd.
Pensacola, FL 32506-9514

Ruben Gonzalez
1828 County Rd 141
Kenedy, TX 78119-4480

Ruben Gonzalez
Anderson Alexander
101 N Shoreline 6th Fl
Corpus Christi, TX 78401-2341

Ruben Gonzalez
c/o Anderson Alexander, PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

Ruben Guerra
1204 N Ozaka
Roma, TX 78584-5569

Ruben Guerra Estate
P.O. Box 15168
Zapata, TX 78076-5168

Ruben Guerrero
200 Wildcat Hollow Dr.
Kyle, TX 78640-4007

Ruben Gutierrez
651 B Dogwood
Laredo, TX 78041-3812

Ruben Lopez
3401 Kingsborough Ave.
McAllen, TX 78504-6164

Ruben Molina
212 East Draper
Hebbronville, TX 78361-3312

Ruben Moraida
8010 Mt Zion Dr.
Corpus Christi, TX 78413-6010

Ruben Salinas
P.O. Box 3914
Zapata, TX 78076

Ruben Trevino
25002 Allison Court
Spring, TX 77389-1517

Rufus Postell
723 Royal Crescent
San Antonio, TX 78228

Ruiz Family Trust
10815 Rivera Cove
San Antonio, TX 78249-3919

Rushing & Guice, PLLC
P.O. Box 1925
Biloxi, MS 39533-1925

Russell Romig
2958 Tumbleweed Ct.
Grapevine, TX 76051-4746

Russell Rudy Energy
5701 Woodway Dr.
Ste. 346
Houston, TX 77057-1505

Russell Sampson
14534 Glensale Ave SE
Prior Lake, MN 55372-1407

Russell Torti
1207 Westmont Dr.
Southlake, TX 76092-7813

Ruth Russell
P.O. Box 12199
San Antonio, TX 78212-0199

Ruth Wilkins
1617 Little Creek Dr.
Waxahachie, TX 75165-1943

Ruthie Scott
308 Walnut St.
Georgetown, TX 78626-5124

Ruven Bustamante
10105 Wornall Rd.
Apt. 318
Kansas City, MO 64114-4475

Ryand Health Serv LLC
5612 Damondale
San Antonio, TX 78261

Ryand Health Serv LLC
Daniel Dickerson
5612 Damondale
San Antonio, TX 78261

Ryand Health Services, LLC
Danial Dickerson
5612 Darmondale
San Antonio, TX 78261-2623

S & C Properties
P.O. Box 601295
Dallas, TX 75360-1295

S & K Investments Inc.
1956 East Pass Rd.
Gulfport, MS 39507-3768

S Evans Ltd
4004 Lexington Ave.
Dallas, TX 75205-3823

S Evans Ltd
Walter Batla
10941 Circle St.
Austin, TX 78736-6609

S H David Company
P.O. Box 1310
Coldspring, TX 77331-1310

S. Evans LTD
Walter J. Batla
10941 Circle St.
Austin, TX 78736-6609

SA Mineral Mgmt
7373 Broadway
Ste. 300
San Antonio, TX 78209-3266

SBOG, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

SBOG, LLC
c/o Alan Smith, Esq.
100 Vision Dr., #400
Jackson, MS 39211-7009

SD Rial Company LLC
P.O. Box 601449
Dallas, TX 75360-1449

SH3D Exloration LP
2001 Kirby, Ste 950
Houston, TX 77019-6033

SJS 2012 Trust
P.O. Box 1925
Lihue, HI 96766-5925

SW Energy Partners
4447 N Central Expy
#110-311
Dallas, TX 75205-4245

Sabas Quirch
2411 Willowbend Dr.
Richmond, TX 77406-2302

Sallie Maddin
928 Cherry Plum Ct
Nashville, TN 37215-6158

Sally Diederich
917 N Austin St.
Rockport, TX 78382-2910

Sally Johnson
3002 S Eiler Ave.
Joplin, MO 64804-9101

Sally Price Fischer
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Sally Sue Price Fischer
Person Mohrer Morales Boddy Garcia &
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Sally Zuck
1609 Matamoros
Laredo, TX 78040-7714

Salome Flores
P.O. Box 3413
Zapata, TX 78076

Salome Lanier Estate
125 Arizona
Laredo, TX 78041-3118

Salvado Elizondo
3405 Stop 34A
Zapata, TX 78076

Sam & Nancy Webb
Rev Trust
50 Dowsett Ave.
Honolulu, HI 96817-1105

Sam Brewster Jr.
3138 Home Dr
Laredo, TX 78041-1936

Sam Despain Jr
P.O. Box 194
Bruni, TX 78344-0194

Sam Finto
P.O. Box 694
Orange Grove, TX 78372-0694

Same Ward Jr.
2810 Woodwind Dr.
Arlington, TX 76013-3132

Samuel & Elizabeth
Jones Trust
1709 Newburgh Ct.
Fairfield, CA 94534-3322

Samuel Flores
306 Lake Powell Dr.
Laredo, TX 78041-1987

San Antonio Area Fou
Mgt-T Frost Bank
P.O. Box 1600
San Antonio, TX 78296-1600

San Juana Garza
P.O. Box 392
Zapata, TX 78076-0392

San Juana Ramirez
Rt 2 Box 65X
Mission, TX 78572

San Pablito Ranch
7660 Woodway Dr
Ste. 303
Houston, TX 77063-1518

San Pedro Minerals
2619 Monterrey St.
Laredo, TX 78046-6526

Sanat Fe Minerals
P.O. Box 25204
Dallas, TX 75225-1204

Sand Hill Royalty LP
201 W 5th St
Ste. 1350
Austin, TX 78701-3090

Sandra Bierstedt
14719 Silver Sands St.
Houston, TX 77095-2822

Sandra Duggan
1208 Mesa Trail
Keller, TX 76248-3672

Sandra Frost
301 Byron Nelson
Unit #3
McAllen, TX 78503-3192

Sandra Garza
6306 Hidden Springs La
Garland, TX 75044-3658

Sandra Harborth
13915 Laurel Brook
San Antonio, TX 78249-1589

Sandra Kornish
1200 White Birch Lane
Carlisle, PA 17013-3591

Sandra Laurel
6401 Cooper Lane
Austin, TX 78745-3905

Sandra McDonald
241 Riverside Dr
Unit 502
Daytona Beach, FL 32117-4976

Sandra Ramos
5210 Dryden Lane
Pasadena, TX 77505-3832

Sandra Rodriguez
3329 North C St.
McAllen, TX 78501-9488

Sandra Saenz
1921 Orange Blossom Dr
Laredo, TX 78045-8356

Sandra Villarreal
275 North Dr.
San Antonio, TX 78201-3723

Sandra Wilder
9246 Friendship Rd.
Houston, TX 77080-2915

Sandra Zimmerman
2820 E Locust St.
Laredo, TX 78043-1409

Sanford Coon
814 Oveja Ct SE
Albuquerque, NM 87123-4161

Sanjuanita Sifuentes
5805 Montserrat Dr
Corpus Christi, TX 78414-4259

Santiago Ramirez III
P.O. Box 5213
Zapata, TX 78076

Santiago Ramirez Jr
P.O. Box 757
Zapata, TX 78076-0757

Santiago Solis III
1302 Villa Ave.
Zapata, TX 78076-3474

Santos Salinas
4721 Longoria St.
Robstown, TX 78380-4323

Sara & Daniel
Bullard Trust
4653 Lorraine Ave.
Dallas, TX 75209-6013

Sara Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Sara Espinoza
P.O. Box 14975
Zapata, TX 78076-4975

Sara Guerra
100 Wilderness Trail
Rio Grande City, TX 78582-5210

Sara Oil Co LLC
5150 Broadway, #485
San Antonio, TX 78209-5710

Sara Simpson
309 Ave B
Kentwood, LA 70444-2429

Sara Trevino
5442 Neela
Corpus Christi, TX 78413-2187

Sarah Bagby Hill
P.O. Box 8515
Marshall, TX 75671-8515

Sarah Beth Wilson, Esq,
Phelps Dunbar LLP
Counsel for Hector Quintanilla
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq,
Phelps Dunbar LLP
Counsel for Leo Quintanilla
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Counsel for Bracken 1984 Children's
Trust for the Benefit of A. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Counsel for Bracken 1984 Children's
for the Benefit of H. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Counsel for Bracken 1984 Children's
for the Benefit of J. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Counsel for Bracken 1984 Children's
for the Benefit of R. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Atty for Lawrence Consolidated Ent
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Annette Wied Sorrells
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Armstrong-El Sordo, Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for B. Gentry Ventures, Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Bracken Children's Trus
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Bracken Partners, Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Estate of John Price
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Estate of Sally Fischer
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Frank Armstrong
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Franklin Howard Wied
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Glenda Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for K.S. Bracken Limited Partner
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Katherine Stroman Nance
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Kay S. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Mark Stephen Wied
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Marshall Trust No. 1
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Mary Jon Bryan
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Nancy A. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for PLC O&G Properties, LP
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Price Partners, LLC
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Robert A. Bracken
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Rocking Fork Royalty Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for S. Evans, Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for Stroman Ranch Co., Ltd.
1905 Community Bank Way, Suite 200
Flowood, MS 39232-1249

Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for White Rock Oil & Gas
4270 I-55 North
Jackson, MS 39211-6391

Sarah Bickham
12462 Hearn Rd
Corpus Christi, TX 78410-3925

Sarah Bridges
6039 Park Circle
Houston, TX 77057-1427

Sarah Seth
20806 Cactus Loop
San Antonio, TX 78258-7419

Sarah Sparks Lakota
11614 Sagehurst Lane
Houston, TX 77089-4737

Saratoga Royalty LP
P.O. Box 141356
Dallas, TX 75214-1356

Sasser Royalties
200 Austin Hwy
Ste. 301
San Antonio, TX 78209-5332

Saul Gonzalez
1828 County Rd. 141
Kenedy, TX 78119-4480

Saul Sanchez
902 Bentle Branch
Cedar Hill, TX 75104-1811

Saundra Richter
3207 Redstone Rd.
Boulder, CO 80305-7177

Sawnie B. Smith
4684 Beverly Dr.
Dallas, TX 75209-6006

Saxet Petroleum Inc
510 Bering Dr
Ste. 600
Houston, TX 77057-1472

Schreiner Freitag
P.O. Box 1600
San Antonio, TX 78296-1600

Scott Airey
237 Lakeview Circle
Montgomery, TX 77356-5927

Scott Jones
9018 Southleigh Dr.
Spring, TX 77379-8623

Scott Nonhof
6402 Eaglewood Green L
Spring, TX 77379-8849

Scott Pope
901 NE Loop 410
Ste. 909
San Antonio, TX 78209-1310

Scott Sampsell
22002 Giant Hickory
Magnolia, TX 77355-3933

Scott Silver
55 Eagle Wings Trail
Silverthorne, CO 80498-8924

Scout Royalty Corp
P.O. Box 1348
Edmond, OK 73083-1348

Security State Bank
P.O. Box 470
Littlefield, TX 79339-0470

Selma Canales
800 N Goliad St.
Alice, TX 78332-3212

Selma Ramirez
1543 Lincoln Way
Apt. 201
Mc Lean, VA 22102-5901

Serena Kundysek
P.O. Box 3788
Arlington, TX 76007-3788

Sergio Bustamante
Estate
341 East Farm Rd 1118
Kingsville, TX 78363

Sergio Gonzalez
1021 26th Ave North
Texas City, TX 77590-4220

Servando Gonzelez Jr
4425 Bluefield
Corpus Christi, TX 78413-3142

Servando J. Gonzalez
2603 Hidalgo Blvd.
Zapata, TX 78076-3627

Service Compression
2523 86th St.
Lubbock, TX 79423-3387

Shanker Anzelmo Trst
2700 E Panorama Dr.
Unit 305
Signal Hill, CA 90755-3847

Shannon Bagwell
10168 Shepard Hill Rd.
Willis, TX 77318-7674

Shannon Gatlin
520 Woodside Ter
Austin, TX 78738-1250

Shari Ann Darr
1911 Sparta Oaks Drive
Belton, TX 76513-4715

Shark Oil & Gas Co
931 Proton Rd.
San Antonio, TX 78258-4203

Sharon Albright Esta
P.O. Box 932
Pearland, TX 77588-0932

Sharon Butts
6041 Edgewater Dr.
Corpus Christi, TX 78412-2870

Sharon Chiu
311 Laurel Hill
San Marcos, TX 78666-5040

Sharon Cornish
4908 Sugar Lake Rd.
Fort Worth, TX 76103-1023

Sharon Harrison
995 Calle Feliz
Santa Fe, NM 87507-5003

Sharon Henry
2417 Berkshire Way
Cedar Park, TX 78613-5632

Sharon Johnson
6447 Warwick Ave.
Naples, FL 34113-8381

Sharon L. Andrews, Esq.
Andrews Valenti, LLC
Counsel for Park Energy Services, LLC
2086 Old Taylor Road, Suite 1022
Oxford, MS 38655-5500

Sharon Svec
116 Buckskin Trail
Kerrville, TX 78028-7115

Shawn Martin Barhart
11734 Glade River Lane
Tomball, TX 77377-8164

Sheena Deleon
2322 Coastal Wind Dr
Corpus Christi, TX 78414-4074

Sheena Shelafoe
38231 Holdridge Ave.
Beach Park, IL 60087-1743

Sheep Mountain Ltd
P.O. Box 2237
Midland, TX 79702-2237

Shelley Matthews
3240 Winton Rd S
Rochester, NY 14623-5966

Sherri Mireles
1303 S Bruce Ave.
Monahans, TX 79756-5707

Sherry Bryant
2509 Cherry Sage Dr
Arlington, TX 76001-8450

Shirley Levy
625 Convention St
Apt. 303
Baton Rouge, LA 70802-5641

Shirley Winch
P.O. Box 450453
Laredo, TX 78045-0010

Shop America, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Shore Energy Lp
26 Crestwood Dr.
Houston, TX 77007-7007

Show Goat Capital
P.O. Box 50576
Austin, TX 78763-0576

Shriners Hospital
2900 Rocky Point Dr.
Tampa, FL 33607-1460

Siddons Mineral Ptnr
3503 Wild Cherry Dr
Bldg #14
Austin, TX 78738-1822

Siddons Ranch Prtnrs
3503 Wild Cherry Dr.
Bldg 14
Austin, TX 78738-1822

Sidestream, LLC
1020 Highland Colony P
Ste. 1400
Ridgeland, MS 39157-2139

Sidestream, LLC
Butler Snow LLO
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157-2139

Sigifredo Ochoa Jr
106 South Alton Blvd.
Mission, TX 78573-6871

SilverBow Resources Operating, LLC
920 Memorial City Way, Suite 850
Houston, Texas 77024-3305

Silverado Oil & Gas
P.O. Box 52308
Tulsa, OK 74152-0308

Silverbow Resources Op
920 Memorial City Way
Ste. 850
Houston, TX 77024-3305

Silverio Martinez Sr
2103 Don Pasqual Ct
Laredo, TX 78045-6464

Silvestre Bustamante
P.O. Box 5762
Zapata, TX 78076

Silvia Davila
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Simon Philp III
13235 Rain Lily Lane
Houston, TX 77083-1917

Socorro Villarreal
125 Hermosa Dr.
Rio Grande City, TX 78582-4016

Sofia Mouzi
1406 Lakcliff Dr.
Houston, TX 77077-3016

Sonia Chapa
413 Marigold
McAllen, TX 78501-1788

Sonia De Vasquez
P.O. Box 572
Zapata, TX 78076-0572

Sonia Morton
19934 Encino Ridge
San Antonio, TX 78259-1907

Sonia Tesorero
2005 N Zaramora St.
San Antonio, TX 78201-6104

Sonic Minerals LP
P.O. Box 1240
Graham, TX 76450-1240

Sonna Lumpkins
1502 Norwalk Dr.
Katy, TX 77450-4918

Sonny Jean Property
P.O. Box 1538
Bandera, TX 78003-1538

Sonya Ramsey
7701 Cap Rock Dr.
Plano, TX 75025-3698

South TX Acquisition
909 Wirt Rd.
Houston, TX 77024-3405

Southeast TX O & G
P.O. Box 22612
Houston, TX 77227-2612

Southern Compression
Company, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Southern Lease Serv
P.O. Box 868
George West, TX 78022-0868

Southern MS Farming
1261 Pass Rd.
Gulfport, MS 39501-6236

Southland Royalty
Partnership
P.O. Box 587
Marlow, OK 73055-0587

Southwest Energy Prt
4447 N Central Expwy
#110-311
Dallas, TX 75205-4245

Southwest Pretoleum
P.O. Box 702377
Dallas, TX 75370-2377

Southwest TX Corp
500 Commerce St.
Ste. 600
Fort Worth, TX 76102-5477

Southwest TX Corp
Joseph Austin
201 Main St., #2500
Fort Worth, TX 76102-3129

Southwest Texas Corporation
Kelly Hart & Hallman LLP
Attn: Joseph Austin
201 Main Street, Suite 2500
Fort Worth, TX 76102-3194

Spencer Bayles
5018 Indigo St.
Houston, TX 77096-1517

Spindletop Explorati
P.O. Box 25163
Dallas, TX 75225-1163

Springco Resources
1745 Solsover St.
Houston, TX 77005-1725

Springcreek Resource
P.O. Box 116224
Carrollton, TX 75011-6224

Spur Operating LLC
P.O. Box 1219
Fredericksburg, TX 78624-1219

St Germain Company
P.O. Box 1310
Coldspring, TX 77331-1310

Stacey Booth
4485 Quitman St.
Denver, CO 80212-2325

Stacy Bonin
103 Rockridge Circle
Minot AFB, ND 58704-1239

Stacy Owen
712 Main St.
Ste. 3402
Houston, TX 77002-3210

Staggs Land Co
2620 Musser St.
Laredo, TX 78043-2436

Standridge Family Tr
5224 Claredon Hill Dr.
Fort Collins, CO 80526-4356

Stanley Healy
2777 Woodland Park Dr
Apt. 412
Houston, TX 77082-6646

Stanley Morton Trust
Frost Nat'l Bank Sccr
P.O. Box 1600
San Antonio, TX 78296-1600

Stanley Morton Trust
P.O. Box 1600
San Antonio, TX 78296-1600

Stanley Schiller Jr
P.O. Box 1925
Lihue, HI 96766-5925

Stanley Singer
2901 Clint Moore Rd
#217
Boca Raton, FL 33496-2041

Star Petroleum Co
305 Ryan Way
Edmond, OK 73003-3103

Starhut G3 LLC
P.O. Box 27202
Houston, TX 77227-7202

Stark Sisters, LLC
4148 E 19th Ave.
Denver, CO 80220-1025

Starr County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Starr County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Starr County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

State Farm Partnrshp
P.O. Box 226270
Dallas, TX 75222-6270

State of AL
c/o State Oil & Gas Bo
420 Hackberry Lane
Tuscaloosa, AL 35401

State of Texas
1100 San Jacinto Blvd.
Austin, TX 78701-1935

State of Texas
1100 San Jacinton
Austin, TX 78701-1935

Steger Energy Corp
P.O. Box 904
Midland, TX 79702-0904

Stephanie Huff
P.O. Box 215
Cherokee, TX 76832-0215

Stephanie W Vaughn
4840 CR 38
Robstown, TX 78380-4409

Stephen Archibald
85052 Avant Rd.
Yulee, FL 32097-4861

Stephen Gruy
P.O. Box 398
Beeville, TX 78104-0398

Stephen McKendrick
P.O. Box 600364
Dallas, TX 75360-0364

Stephen Moore Trust
731 Somerset Commons L
Houston, TX 77055-1927

Stephen Owen
Dept 21-209
P.O. Box 526370
Miami, FL 33152-6370

Stephen Zeboski
20106 Hickory Wind Dr.
Humble, TX 77346-1412

Sterling Morris
P.O. Box 1300
Wharton, TX 77488-1300

Steve Compton
P.O. Box 229
Bellville, TX 77418-0229

Steven Buckley Trust
7 Kings Heath
San Antonio, TX 78257-1729

Steven Dowty
5 Camden Ave.
Asheville, NC 28804-3301

Steven Harrison
5369 FM 770 Rd
Kountze, TX 77625-7935

Steven Hendrick
634 Bywater Way
Port Ludlow, WA 98365-9237

Steven Hernandez
3643 River Rd N
Apt. 104
Salem, OR 97303-5975

Steven Kirkwood
3603 Woodrose Circle
San Antonio, TX 78247-3041

Steven Lord Jr
6739 Kru Lane
Houston, TX 77008

Steven Marshall
P.O. Box 181
Bruni, TX 78344-0181

Steven McCoy
1220 Fern Creek Circle
Benton, AR 72019-9410

Steven Slaughter
5190 Windy Hill Dr.
Gibsonia, PA 15044-8500

Stevens Parsons
8651 Thurston Rd
Space #18
Springfield, OR 97478-8648

Stockade Royalty
P.O. Box 2048
Brenham, TX 77834-2048

Stonewall Royalty
P.O. Box 192167
Dallas, TX 75219-8514

Strata Minerals Inc
P.O. Box 21055
Oklahoma City, OK 73156-1055

Strauder Goff III
P.O. Box 1600
San Antonio, TX 78296-1600

Stroman Ranch Co Ltd
PMBG law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

Stroman Ranch Co Ltd
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

Stroman Ranch Co., Ltd.
c/o Person Mohrer Morales Boddy
Garcia & Gutierrez, PLLC
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

Stroman Ranch Company, Ltd.
PMBG Law
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Stroman Ranch Company, Ltd.
Person Mohrer Morales Boddy Garcia & Gut
8610 Broadway, Suite 440
San Antonio, Texas 78217-6355

Stuart Carothers Jr
120 S Main St.
Pennington, NJ 08534-2823

Sucaro Inc
6400 Klamath Rd
Fort Worth, TX 76116-1620

Sue Danmier
620 Pleasant Valley Dr
North
Boerne, TX 78006-5736

Sue Driskill
P.O. Box 752
Euless, TX 76039-0752

Sue E McFatter
586 County Road 302
Sandia, TX 78383-2200

Sue Thetford
13090 N 100th Dr.
Sun City, AZ 85351-2842

Sunnyside Farms
1261 Pass Rd.
Gulfport, MS 39501-6236

Sunnyside Well Service
1261 Pass Rd.
Gulfport, MS 39501-6236

Sunset Factoring, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Sunset Production Co
P.O. Box 2239
Georgetown, TX 78627-2239

Surko Family LLC
207 Llano Oaks Circle
Llano, TX 78643-1914

Susan Bennett
4613 NE Killingsworth
Unit 1
Portland, OR 97218-1969

Susan Burnett
173 Fairfax Circle
Madison Heights, VA 24572-2806

Susan Galbreath
508 Grandview Place
San Antonio, TX 78209-5408

Susan Goodman
5700 Miramonte
Austin, TX 78759-3983

Susan Gregerson Trus
3939 Bee Cave Rd.
Bldg C-100
Austin, TX 78746-6429

Susan Gregerson Trus
NW Bank TX NA
P.O. Box 2019
Austin, TX 78768-2019

Susan Heard
1103 Belmont Pkwy
Austin, TX 78703-1412

Susan Johnson
8 Benchwood Circle
San Antonio, TX 78248-2312

Susan Lee
6801 Chadwell
Huntsville, AL 35802-1707

Susan McNamara
P.O. Box 691447
San Antonio, TX 78269-1447

Susan Miller
2001 Old Port Isabel R
Brownsville, TX 78521-7425

Susan Moulton
6119 Greenville Ave.
#446
Dallas, TX 75206-2065

Susan Pitcock
2112 S Cypress Bend Dr
Apt. 305
Pompano Beach, FL 33069-4452

Susanna Barrows Trus
1401 Walnut St.
Unit 3B
Berkeley, CA 94709-1403

Susanne Kidwell Trst
6828 Laurel Valley Dr
Fort Worth, TX 76132-4454

Suzanne Anderson
2037 N Turnbull Dr
Metairie, LA 70001-2652

Suzanne Koch
P.O. Box 270475
Houston, TX 77277-0475

Suzanne Levin
5555 Delmote Dr
#401
Houston, TX 77056-4195

Suzanne Sentz
P.O. Box 5972
Gainesville, FL 32627-5972

Suzanne Sibley
8701 S Gessner
Stop 5434 Hal
Houston, TX 77074-2915

Suzanne Word Ltd
6218 Northern Dancer D
Austin, TX 78746-2109

Sylvia Baker
400 Seabury Dr
Apt. 6220
Antioch, IL 60002

Sylvia Borghardt
1731 Hawaii Rd.
Humboldt, KS 66748-1399

Sylvia Chavez
1301 S 1st 1/2 St.
McAllen, TX 78501-1107

Sylvia Escobedo
4902 Saratoga Blvd.
Apt. 10
Corpus Christi, TX 78413-2253

Sylvia Gutierrez
1120 Cobblestone St.
Alice, TX 78332-6725

Sylvia Hernandez
1811W Kuhn #1
Edinburg, TX 78541-2954

Sylvia Lopez
7038 Winter Park Place
Corpus Christi, TX 78413-4315

Sylvia Mayer
7304 Southwind Dr.
Austin, TX 78745-5267

Sylvia Medina
2001 Brazos St.
Zapata, TX 78076-3661

Sylvia Mendoza
1402 Evergreen Dr.
Laredo, TX 78041-3358

Sylvia Molina
1207 E Viggo
Hebbronville, TX 78361

Sylvia Ramos
P.O. Box 452009
Laredo, TX 78045-0049

Sylvia Reyna
6021 Mike Nesmith Lane
San Antonio, TX 78238-1615

Sylvia Solis
208 1st St.
Zapata, TX 78076-3803

Sylvia Uribe
2915 Galveston St.
Laredo, TX 78043-3010

Sylvia Vivanco
1551 Merriweather Dre
Troy, MI 48085-6802

T & J, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

T Bull Enterprises
545 N Upper Broadway
Ste. 507
Corpus Christi, TX 78401-0623

T C Craighead & Co
P.O. Box 576
Ardmore, OK 73402-0576

T J Martin III
3495 Highway 59 S
George West, TX 78022-3730

T M Shepherd
6318 Rocky Point Rd.
Lake Wales, FL 33898-8921

T R Godbout
3013 Lawnview
Corpus Christi, TX 78404-2424

T W Whaley Jr
P.O. Box 23527
Waco, TX 76702-3527

TAS Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

TBar Oil & Gas Ltd
P.O. Box 247
Crested Butte, CO 81224-0247

TCW Energy Funds
X Holdings LP
333 Clay St, #4150
Houston, TX 77002-4178

TP Gas Company
P.O. Box 2439
Albany, TX 76430-8020

TX Biomedical
Research Institute
P.O. Box 760549
San Antonio, TX 78245-0549

TX Comptroller Accts
BK Division
P.O. Box 12548, MC-008
Austin, TX 78711-2548

TX Comptroller Pub Acc
Office of AG - BK Div
P.O. Box 12548, MC-008
Austin, TX 78711-2548

TX General Land Office
P.O. Box 12873
Austin, TX 78711-2873

TX Industrial Engine
P.O. Box 590
George West, TX 78022-0590

TX Mexican Railway
P.O. Box 219335
Kansas City, MO 64121-9335

TX Osage Royalty
Pool, Inc.
8602 Crownhill Blvd.
San Antonio, TX 78209-1121

TX Resources Grp
10210 N Cental Expry
Ste. 300
Dallas, TX 75231-3470

Talley Wettlaufer
1410 Ethridge Ave.
Austin, TX 78703-2540

Talma Benavides
916 E Garcia Circle
Pharr, TX 78577-1823

Tammie Hansen
95 Walton Water Way Ln
Fulshear, TX 77441-2502

Tammy Tiner
200 Pershing Ave.
College Station, TX 77840-3012

Tanya Kuehlem
129 County Road 307
Tilden, TX 78072-3038

Tara Rudman Trust
5910 N Central Expy
Ste. 1662
Dallas, TX 75206-0965

Tawny Esquivel
8068 E Damar St.
Long Beach, CA 90808-3232

Teal Ranch LP
P.O. Box 417
Tilden, TX 78072-0417

Ted Liljenwall Trust
217 Paseo Encinal
San Antonio, TX 78212-1707

Tele-Stem, LLP
1261 Pass Rd.
Gulfport, MS 39501-6236

Tellco Petroleum Corp
18618 Hoich Dr.
Omaha, NE 68136-1232

Teodoro Garcia
253 Papaya Dr
#M15
Zapata, TX 78076-4203

Teodoro Laurel
9135 Five Palms
San Antonio, TX 78242-3015

Teodoro Trevino Esta
P.O. Box 276
Bishop, TX 78343-0276

Tepozan Ranch Ltd
P.O. Box 1825
Laredo, TX 78044-1825

Ter-Mar Energy LLC
P.O. Box 368
Groveton, TX 75845-0368

Teresa Estrada
19533 Brue St.
Pflugerville, TX 78660-3470

Teresa Hein
P.O. Box 1202
Zapata, TX 78076-1202

Teresa Kronschnabl
7728 Elkhorn Mtn Trail
Austin, TX 78729-6412

Teresa R Kronschnabl
7728 Elkhorn Mtn Trail
Austin, TX 78729-6412

Teresa Ramirez
2418 Spokane
San Antonio, TX 78222-1241

Terrance Tuthill
2569 Wellington WAy
Telford, PA 18969-1077

Terri Marino
2539 Centerline Rd
Conroe, TX 77384-4301

Terry Espensen Trust
P.O. Box 780427
San Antonio, TX 78278-0427

Terry Producing
4436 FM 1459
Sweeny, TX 77480-8337

Terry Ryan
106 Morningview Circle
Boerne, TX 78006-9414

Tetco Enercorp LP
P.O. Box 171720
San Antonio, TX 78217-1020

Texas Comptroller of Public Accounts
Office of the Attorney General
Bankruptcy & Collections Division
P.O. Box 12548, MC-008
Austin, TX 78711-2548

Thairomo Mgmt Co
19407 Sanctuary Place
Spring, TX 77388-2626

The Browne Trust
2490 Spanish Trail
Tiburon, CA 94920-1926

The Cementing Company LLC
PO Box 1399
Alice, TX 78333-1399

The County of Denton, Texas
c/o McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

The Estate of Benito Carbajal, Deceased
Anderson Alexander PLLC
101 N. Shoreline Blvd., 6th Floor
Corpus Christi, TX 78401-2341

The Glass Glen
Burnie Foundation
7122 S Sheridan
Tulsa, OK 74133-2774

The Little Law Firm
2505 14th St.
Ste. 212
Gulfport, MS 39501-1965

The Luskey Brothers
113 N Houston St.
Fort Worth, TX 76102-2007

The Mr Trust
6500 Greenville Ave.
Ste. 110
Dallas, TX 75206-1008

The Nordan Trust
2135 E Hilderbrand Ave
San Antonio, TX 78209-6332

The Ryan Family Trus
10626 Fox Hound Lane
Fredericksburg, VA 22407-0735

The West Firm PLLC
c/o Greg Mountain
575 Broadway, 2nd Floor
Albany, NY 12207-2931

The West Law Firm
677 Broadway - 8th Flr
Albany, NY 12207-2953

Thelma Bustamante
P.O. Box 762
Kingsville, TX 78364-0762

Thelma Gutierrez
1309 2nd St.
Zapata, TX 78076-3328

Thelma McGuffin
7808 N 1st St.
McAllen, TX 78504-1991

Thelma Szoke
1209 Venus St.
Saint Joseph, MI 49085-9527

Theresa Marshall
803 Broken Trace Court
Round Rock, TX 78665-1229

Theresa Massey Estat
326 Bristol Rd.
Webster Groves, MO 63119-3626

Therese Crocker
P.O. Box 1206
River, TX 78379

Therese Crocker
c/o John Flood
802 N Carancahua, #900
Corpus Christ, TX 78401-0013

Therese Crocker
c/o John Flood
802 N Carancahua, #900
Corpus Christi, TX 78401-0013

Thetford Ranch Holdi
7373 Broadway St.
Ste. 307
San Antonio, TX 78209-3266

Thomas Avila
P.O. Box 1655
Carrizo Springs, TX 78834-7655

Thomas Berninger
10600 SW 352 Ave.
Boring, OR 97009

Thomas Brown
9502 Kirkstone Manor D
Spring, TX 77379-3082

Thomas Buffaloe
9817 SM 2548
Midway, TX 75852-3523

Thomas De Los Santos
3007 Cricket Lane
Houston, TX 77093-3515

Thomas Farmer
9280 Prospect Hill Rd.
Mechanicsville, VA 23116-5480

Thomas Goodwyn
317 Sedney Baker St
Ste. 400 #502
Kerrville, TX 78028-6150

Thomas Holley III
2423 Berkley Dr.
Wichita Falls, TX 76308-1105

Thomas Key
1985 Old Jonesboro Rd.
Chuckey, TN 37641-6049

Thomas L Swarek
#8 Bayou Place
Gulfport, MS 39503-6231

Thomas Land
P.O. Drawer 10944
Midland, TX 79702-7944

Thomas Lupton III
2105 Vintage Place
Watkinsville, GA 30677-5820

Thomas M Hewitt
Butler Snow LLP
For First Service Bank
P.O. Box 6010
Ridgeland, MS 39158-6010

Thomas M. Hewitt, Esq.
BUTLER SNOW LLP
Counsel for Sidestream, LLC
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157-2139

Thomas Martin
3320 Mangana Hein Rd
Laredo, TX 78046-5234

Thomas Mayes
7242 Bluff Run
San Antonio, TX 78257-1440

Thomas Moore
P.O. Box 837
Whitney, TX 76692-0837

Thomas Moraida
5830 Forest Blvd.
Brownsville, TX 78526-4210

Thomas Swarek
1261 Pass Rd.
Gulfport, MS 39501-6236

Thomas Swarek
1261 Pass Rd.
Gulfport, MS 39501-6236
Atlanta, GA 30326-1382

Thomas Taylor
3300 S 14th St.
Ste. 322
Abilene, TX 79605-5052

Thomas Tourtellotte
P.O. Box 230
Driftwood, TX 78619-0230

Thomas Whitehurst
6313 Boca Raton Dr.
Corpus Christ, TX 78413-2617

Thomas Whitehurst Tr
6313 Boca Raton Dr.
Corpus Christi, TX 78413-2617

Thorpe Mayes III
11816 Inwood Rd
PMB 70269
Dallas, TX 75244-8011

Three Hostetters LLC
1901 E Loop 820 S
Fort Worth, TX 76112-7802

Three Rivers, LLC
6010 Yellow Rock Trail
Dallas, TX 75248-4940

Thru Tubing
P.O. Box 203379
Dallas, TX 75320-3379

Thru Tubing Solutions
P.O. Box 203379
Dallas, TX 75320-3379

Thru Tubing Solutions, Inc.
Christopher H. Meredith, CCTB, P.A.
P.O. Box 6020
Ridgeland, MS 39158-6020

Thru Tubing Solutions, Inc.
Christopher H. Meredith, CCTB, PA
P O Box 6020
Ridgeland MS 39158-6020

Tia Rosita Partners
2316 E Price St.
Laredo, TX 78043-2104

Tidehaven Independent School District
Melissa E. Valdez
1235 North Loop West Suite 600
Houston, TX 77008-1772

Tidehaven Independent School District
c/o Melissa E. Valdez, Esq.
Perdue Brandon Fielder Collins & Mott, L
1235 North Loop West, Suite 600
Houston, TX 77008-1772

Tiffany Gettleman
19923 Sky Hollow Lane
Katy, TX 77450-5217

Timothy Guinee
P.O. Box 691447
San Antonio, TX 78269-1447

Timothy J. Anzenberger, Esq.
Adams and Reese LLP
Counsel for Bayshore Energy, KS, LLC
1018 Highland Colony Parkway, Suite 800
Ridgeland, MS 39157-2057

Timothy J. Anzenberger, Esq.
Adams and Reese LLP
Counsel for Metropolitan Life Insurance
1018 Highland Colony Parkway, Suite 800
Ridgeland, MS 39157-2057

Timothy John McCarthy
4150 17th St. APT 26
San Francisco, CA 94114-4221

Timothy McCarthy
4150 17th St
Apt. 26
San Francisco, CA 94114-4221

Timthoy Tuthill
588 Windspirit Circle
Prescott, AZ 86303-6702

Tina Pena
7110 Clipper Ridge Dr
Converse, TX 78109-2745

Tina Winn
104 Nell Deane Blvd.
Schertz, TX 78154-1500

Titanium Well Services
1216 Airport
Alice, TX 78332-7334

Todd Chatterton Trst
3439 East Goldfinch Wy
Chandler, AZ 85286-5725

Todd Whitmire
P.O. Box 1786
Eunice, NM 88231-1786

Tom Beasley
P.O. Box 490
Beeville, TX 78104-0490

Tom Joiner & Associate
Kendall Hanby
P.O. Box 1490
Tuscaloosa, AL 35403-1490

Tom Joiner & Associates, Inc.
Kendall P. Hanby
P.O. Box 1490
Tuscaloosa, AL 35403-1490

Tom Roush
19615 Forest Fern
Humble, TX 77346-1960

Tomas Ramirez
712 W Lucille St.
Hebbronville, TX 78361-3035

Tomas Ramirez Jr
207 Serna St (Falcon)
Lopeno, TX 78564-5811

Tommy Angelle
807 Mahogany Run Dr
Katy, TX 77494-1348

Toni Erxleben
75 N Center St.
Perry, NY 14530-1033

Torgerson Mineral
Frost Bank Mgmt
P.O. Box 1600
San Antonio, TX 78296-1600

Torres Family Trust
1079 W Round Grove Rd
Ste.300-126
Lewisville, TX 75067-7905

Toufic Nicolas
101 N Upper Broadway
Apt 1901
Corpus Christi, TX 78401-2753

Toyota Motor Credit Co
14841 Dallas Parkway
Ste. 350
Dallas, TX 75254-7685

Toyota Motor Credit Corporation
PO Box 9013
Addison, Texas 75001-9013

Tracy Kaiser
137 E Evergreen
Boerne, TX 78006

Tracy Looney
201 Thunder Pony Trail
Dripping Springs, TX 78620-5185

Travis Colle
P.O. Box 32
Oakville, TX 78060

Travis Haring Trust
327 E Nottingham
San Antonio, TX 78209-3328

Trek Resources Inc.
1020 E Levee, Ste 130
Dallas, TX 75207-4032

Trelford Interests L
P.O. Box 27370
Houston, TX 77227-7370

Tres Salinas Ltd
P.O. Box 3125
Laredo, TX 78044-3125

Tri Element, Inc.
1216 Airport Rd.
Alice, TX 78332-7334

Tri-C Resources Inc
909 Wirt Rd.
Houston, TX 77024-3405

Trijon Exploration
615 N Upper Broadway
Ste. 2040
Corpus Christi, TX 78401-0783

Trinidad Cuellar
P.O. Box 873
Zapata, TX 78076-0873

Troy Holbein
7313 Nabors Lane
McKinney, TX 75071-4757

Truett Thomas
P.O. Box 2
Orange Grove, TX 78372-0002

Tucker Family Partnr
13685 S W Bay Shore Dr
Ste. 200
Traverse City, MI 49684-6200

U H Bower
P.O. Box 788
Zapata, TX 78076-0788

U S Enercorp Ltd
1250 NE Loop 410
Ste. 500
San Antonio, TX 78209-1533

U.S. Securities and Exchange Commission
Office of Reorganization
950 East Paces Ferry Road, Suite 900
Atlanta, GA 30326-1382

U.S. Securities and Exchange Commission
c/o United States Attorney
1575 20th Avenue, 2nd Floor
Gulfport, MS 39501-2040

U.S. Securities and Exchange Commission
c/o United States Attorney
501 E. Court Street, Ste. 4.430
Jackson, MS 39201-5025

UNITED INDEPENDENT SCHOOL DISTRICT
CASTILLO REYES & DEL RIO LAW GROUP, LLC
401 E HILLSIDE RD
LAREDO, TX 78041-3275

US Atty, SD of MS
Rep: IRS
1575 20th Ave.
Gulfport, MS 39501-2040

US Fire Insurance Co
305 Madison Ave.
Morristown, NJ 07960-6117

USA Compression Partners, LLC
Eric M. English, Porter Hedges LLP
1000 Main Street, 36 Floor
Houston, TX 77002-6341

USA Compression Partnr
1000 Main St.
36 Floor
Houston, TX 77002

USA Compression Partnr
2591 Dallas Parkway
Ste. 300
Frisco, TX 75034-8563

USA Fire Insurance Co
305 Madison Ave.
Morristown, NJ 07960-6117

Unit Petroleum Co
P.O. Box 702500
Tulsa, OK 74170-2500

United Rentals
10330 David Taylor Dr.
Charlotte, NC 28262-2334

United Rentals (North America), Inc.
10330 David Taylor Drive
Charlotte, NC 28262-2334

United Site Services
P.O. Box 246
Columbus, TX 78934-0246

United States Trustee
501 East Court Street
Suite 6-430
Jackson, MS 39201-5022

University of TX Sys
P.O. Box 551
Midland, TX 79702-0551

Univestors LLC
P.O. Box 1959
Parker, CO 80134-1409

Urbano Sanchez
565 Paseo Lindo St.
Rio Grande City, TX 78582-6654

Ursula Moody
9200 S Pulaski Rd.
Oak Lawn, IL 60453-1958

VLM Resources Inc
11650 Cumberland Pkwy
Conroe, TX 77384-3425

VR4-Moria LP
5949 Sherry Lane
Ste. 1600
Dallas, TX 75225-8012

Valarie Coker
1309 Majors
Mesquite, TX 75149-5822

Valdemar Lerma
1994 FM 1107
Stockdale, TX 78160-6236

Valdemar Vasquez
P.O. Box 53
Bruni, TX 78344-0053

Valentin De Los Santos
130 Vista Hermosa
Zapata, TX 78076-4600

Valentin Lopez
3633 Lockheed St.
Corpus Christi, TX 78405-2820

Valentin Medina Jr
120 Chancery Court
Austin, TX 78737-4582

Valerie Butz
5323 Darnell
Houston, TX 77096-1201

Valerie Kasten
1438 Bald Eagle Rd.
Wildwood, MO 63038-2343

Valerie Kasten
69 Lake Shore Court
Carbondale, IL 62902-7991

Valhalla Royalty LLC
7889 Eastlake Dr.
Murchison, TX 75778-4271

Vanco Og Ltd
900 E Lakeview Dr.
McAllen, TX 78501-5723

Vanessa Medina
1010 Fresno St.
Zapata, TX 78076-3723

Vannie Cook Jr
101 West Expressway 83
McAllen, TX 78503-1343

Vantage Petro PTN
8610 N New Braunfels A
Ste. 400
San Antonio, TX 78217-6358

Vaughn Minerals Ltd
802 Plymouth Lane
Laredo, TX 78041-2806

Vault Pressure Control
2929 West Same Houston
Parkway North
Houston, TX 77043-1643

Vela Lopeno Minerals
8512 Altamire Dr.
Laredo, TX 78045-7200

Vela Manuel
4359 S US Hwy 83
Spring Branch, TX 78070

Velda Flores
16218 Summer Dew
Houston, TX 77095-1526

Velma Neel
9427 Fernwood Forest
Houston, TX 77040-6893

Velma Perez
306 Evans Ave.
San Antonio, TX 78209-3724

Velma Ramirez
P.O. Box 37199
San Antonio, TX 78237

Ventex Oil & Gas Inc
3141 Hood St.
Ste. 700
Dallas, TX 75219-5022

Veronic Munoz
832 Empress St.
Edinburg, TX 78539-3404

Veronica Anderson
5210 Bailey Rd #4
Pearland, TX 77584-6085

Veronica Guel
4917 Prinston Dr.
Corpus Christi, TX 78411-3933

Veronica Gutierrez
1703 Glenn St.
Zapata, TX 78076-3610

Veronica Landmann
305 N Madison
Madisonville, TX 77864-1511

Veronica Munoz
832 Empress St.
Edinburg, TX 78539-3404

Veronica Rich
404 Rochelle Blvd.
Irving, TX 75062-4626

Veronica Steck
14500 S Outer 40 Rd
Ste. 112
Chesterfield, MO 63017-5736

Vianey Martin
328 Briones Rd.
Poteet, TX 78065-4086

Vicki Buholz
3809 S Versailles Ave
Dallas, TX 75209-5927

Vicki Eidman
2509 Harris Blvd.
Austin, TX 78703-2451

Vicki Eidman Trust
2509 Harris Blvd.
Austin, TX 78703-2451

Vicky Gallaway
12820 Greenwood Forest
Apt. 12
Houston, TX 77066-1636

Vicky Gallaway
12820 Greenwood Forest
Drive, Apt. 1217
Houston, TX 77066-1636

Victor Canales Sr
P.O. Box 274
Roma, TX 78584-0274

Victor Garcia
2502 Garfield
Laredo, TX 78043-3030

Victor Gonzelez
1429 River Forest Dr.
Round Rock, TX 78665-5643

Victor Martinez
2103 Don Pasqual Ct
Laredo, TX 78045-6464

Victor Uribe Sr
911 E Eistetter
Laredo, TX 78041-5054

Victoria County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Victoria County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Victoria Salazar
2305 Village Dr.
Mission, TX 78572-3283

Victoria Shoopman
312 Oak Springs Dr.
Dripping Springs, TX 78620-5616

Victoria Trading Co
P.O. Box 1077
Edinburg, TX 78540-1077

Viersen Oil & Gas Co
P.O. Box 702708
Tulsa, OK 74170-2708

Village Hill Lp
P.O. Box 141356
Dallas, TX 75214-1356

Vilma Trevino
202 North Mitchell St.
Rio Grande City, TX 78582-2509

Vincent & Donna Real
12 Santa Anita
San Antonio, TX 78261-2312

Vincent Manara III
5773 Woodway Dr PMB
#412
Houston, TX 77057-1501

Vincent Martinez
3030 Nancy Carole Way
San Antonio, TX 78223-4825

Viola Garza
3939 Bee Cave Rd
Bldg C-100
Austin, TX 78746-6429

Viola Vela
2503 Walnut Dr.
Pearland, TX 77581

Viola Verastique
9603 Bandera Rd.
Apt. 1124
San Antonio, TX 78250-5617

Virgina Thackwell
19334 Spring Dr.
Sonoma, CA 95476-8944

Virginia Bliss
2201 East 26th St.
Tulsa, OK 74114-4214

Virginia Canales
8923 Dartway Dr.
Dallas, TX 75227-7216

Virginia Farris
1661 Pine St.
Apt. 431
San Francisco, CA 94109-0416

Virginia Hernandez
5346 E Olive Ave.
Fresno, CA 93727-2521

Virginia Jarvis Trus
P.O. Box 797725
Dallas, TX 75379-7725

Virginia Jones
1337 Meadowild
Round Rock, TX 78664-9322

Virginia Parker
2827 N Cassius Lane
Fayetteville, AR 72704-7109

Virginia Salazar
243 Harwood
San Antonio, TX 78213-4521

Virginia Saukel
3129 Parkway
Hyattsville, MD 20785-1256

Virginia Thomas
4823 Century Dr.
San Angelo, TX 76903-9413

Virginia Walters
602 W Main St.
Lot 70
Whitehouse, TX 75791-3466

Virginia Wettlaufer
21 Saybrook Place
Buffalo, NY 14209-1106

Virginia Winn
9320 Jim Seals Dr.
San Antonio, TX 78239-2005

Visnaga LLC
P.O. Box 2918
McAllen, TX 78502-2918

Vistatex Energy LLC
6363 Woodway Dr.
Ste. 1025
Houston, TX 77057-1757

Vivian Andrews Burke
804 Turtle Hill
San Antonio, TX 78260

Vivian Jones
P.O. Box 977
Adkins, TX 78101-0977

Vivien Ives
746 Alpine Dr
RM 208
Kerrville, TX 78028-2502

Vogt Assoc
800 N Shoreline Blvd.
Ste. 2550 S
Corpus Christi, TX 78401-3764

Vogt Family Trust
800 N Shoreline Blvd.
Ste. 2550 South
Corpus Christi, TX 78401-3764

Von Jones, Esq.
1250 NE Loop 410
Ste. 808
San Antonio, TX 78209-1525

Von Jones, Esq.
1250 NE Loop 410 #808
San Antonio, TX 78209-1525

Vonna Kegley
P.O. Box 2097
Boerne, TX 78006-3601

W E Cowden Jr Ltd
P.O. Box 80190
Midland, TX 79708-0190

W E Mercer III
26872 Valpariso Dr.
Mission Viejo, CA 92691-3444

W H Wilson Jr
11319 Coloma Lane
Houston, TX 77024-7400

W N Smith Company
P.O. Box 1310
Coldspring, TX 77331-1310

W. Jarrett Little, Esq.
The Little Law Firm, PLLC
Counsel for Therese Crocker
2505 14th Street, Suite 212
Gulfport, MS 39501-1965

WI CCS LP
P.O. Box 100903
Fort Worth, TX 76185-0903

WM Corp Services Inc
1200 Smith St.
Ste. 1400
Houston, TX 77002-4496

WM Corporate Services, Inc.
c/o Tara T. LeDay,
Chamberlain Hrdlicka
1200 Smith Street, Suite 1400
Houston, TX 77002-4496

WS Energy Services LLC
Von Jones, Esq
1250 NE Loop 410 #808
San Antonio, TX 78209-1525

WS Energy Services, LLC
Von A. Jones, Holland & Holland LLC
1250 NE Loop 410, Ste 808
San Antonio, TX 78209-1525

Wade Creson
4170 Creekdale Dr
Dallas, TX 75229-5304

Walker Friedman
421 Ridgewod Rd.
Fort Worth, TX 76107-1057

Walker Friedman Trst
421 Ridgewood Rd.
Fort Worth, TX 76107-1057

Wallace Canales
110 N Almond St.
Alice, TX 78332-4814

Wallace Wilson
1337 W Wheatridge Dr.
Tucson, AZ 85704-2433

Wallie Knodel Estate
151 Old Hancock Rd.
Canyon Lake, TX 78133-3530

Walta Staggers SSP
P.O. Box 3183
Flint, TX 75762-3151

Walter Nathan
1763 S Glencoe St
Denver, CO 80222-3917

Walter Wulf Trust
P.O. Box 188
Humboldt, KS 66748-0188

Walther Wulf Jr.
P.O. Box 188
Humboldt, KS 66748-0188

Wanda Cuellar Garcia
P.O. Box 14906
Zapata, TX 78076-4906

Wanda Gonzalez
P.O. Box 150
Lopeno, TX 78564-0150

Wanda Kdodziejcyk
624 Nordheim Slickfiel
Yorktown, TX 78164-5155

Ward Adkins Jr
5519 Tupper Lake
Houston, TX 77056-1626

Warren Farris
3086 Jackson St.
San Francisco, CA 94115-1021

Warren McFatter
4289 Knipp Oaks St.
Houston, TX 77024-5055

Wayne Bissett
P.O. Box 2101
Midland, TX 79702-2101

Wayne Cloutet
P.O. Box 18157
Oklahoma City, OK 73154-0157

Wayne Kelder
16 Franklin Lane
Accord, NY 12404-5862

Wayne Tiner
17210 Meadow Heights D
Houston, TX 77095-4228

We Ship It, LLC
4501 Hills & Dales Rd.
NW, Ste. 202
Canton, OH 44708-1572

Webb CISD
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Webb CISD
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Webb County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Webb Zapata Minerals
119 Devonshire Ct.
Laredo, TX 78041-2659

Weldon Hammond
4 Lazy Lane
San Antonio, TX 78209-2833

Wende Lancaster
636 Elizabeth Rd.
San Antonio, TX 78209-6135

Wendell Cox
9419 Towerstone Dr
Spring, TX 77379-4467

Wendy Jaap
1264 Tenderfoot
New Braunfels, TX 78132-0208

Wendy Weil
18206 Wren Song Dr.
Cypress, TX 77429-0208

Weslee Hockema
1700 W Iris
McAllen, TX 78501-3229

Wesley West Cattle
P.O. Box 4588
Houston, TX 77210-4588

Wheeler Family Trust No. 1
Brian Edward Wheeler, Trustee
45591 S. Turtlehead Ct.
Plymouth MI 48170-3649

Wheeler Family Trust No. 2
Brian Edward Wheeler, Trustee
45591 S. Turtlehead Ct.
Plymouth MI 48170-3649

Wheeler Family Trust No. 3
Brian Edward Wheeler, Trustee
45591 S. Turtlehead Ct.
Plymouth MI 48170-3649

Wheeler Oil Co
P.O. Box 708
Fort Worth, TX 76101-0708

White Rock Oil & Gas
5810 Tennyon Pkwy
Ste. 500
Plano, TX 75024-3523

White Rock Oil & Gas
Revenue Lockbox
P.O. Box 612184
Dallas, TX 75261-2184

White Rock Oil & Gas, LLC
Attn: Eric Lang
5810 Tennyson Pkwy, Suite 500
Plano, Texas 75024-3523

White Star Energy
P.O. Box 51108
Midland, TX 79710-1108

Whitfield Minerals
P.O. Box 840738
Dallas, TX 75284-0738

Whitney Jones
1120 Westway
McAllen, TX 78501-4074

Wichita Partnership
P.O. Box 460
Chappell Hill, TX 77426-0460

Wilbur Oil LLC
P.O. Box 1310
Coldspring, TX 77331-1310

Wileen King
7025 Castle Creek Ct
Fort Worth, TX 76132-3701

Wilford Wells
8834 Pineridge Rd.
San Antonio, TX 78217-5800

Wilfred Bustamante
P.O. Box 116
Bruni, TX 78344-0116

Wilfred Doherty Trst
P.O. Box 99084
Fort Worth, TX 76199-0084

Will Carter
3519 Paesanos Pkwy
Ste. 104
San Antonio, TX 78231-1266

Willa Hubbard Trust
19230 Stone Oak Pkwy
#100
San Antonio, TX 78258-3283

Willard Monahan Jr
817 Pacific Ave.
Manhattan Beach, CA 90266-5849

William & Hope Vinso
P.O. Box 548
Claremore, OK 74018-0548

William Ambler
P.O. Box 545
Rosepine, LA 70659-0545

William Ambler Jr
P.O. Box 545
Rosepine, LA 70659-0545

William Biggs
5408 El Dorado Dr.
Fort Worth, TX 76107-3236

William Branch Jr
24592 W 110th St.
Olathe, KS 66061-8480

William Brelsford
Estate
P.O. Box 5325
Tyler, TX 75712-5325

William Brewster
1610 Flores Ave.
Laredo, TX 78040-3725

William Brown Trust
118 Church St.
Chagrin Falls, OH 44022-3107

William Buckley Trst
3338 Boxelder Dr
Houston, TX 77082-1414

William Campbell
17712 Vorwerk Rd.
Manor, TX 78653-3916

William Champion
1201 McDuffie
Houston, TX 77019-3617

William Crawford
412 Shep St.
Austin, TX 78748-1640

William Devereux Jr
P.O. Box 303005
Austin, TX 78703-0051

William Dunn
1403 King David Dr.
Three Rivers, TX 78071-2599

William Engelking Jr
3333 S Alameda St
Apt. 7-A
Corpus Christi, TX 78411-1858

William Grant
1804 Eagles Crest Dr.
Port Orange, FL 32128-7234

William Guerra
P.O. Box 906
Roma, TX 78584-0906

William Hart
P.O. Box 1003
West Point, VA 23181-1003

William Hausser
405 Terrell Rd.
San Antonio, TX 78209-5919

William Henry
P.O. Box 386
Charlotte, TX 78011-0386

William Hill
3019 Robinson Rd.
Missouri City, TX 77459-3229

William Horrocks
7407 Quakertown Ave.
Winnetka, CA 91306-2923

William Houser Estat
P.O. Box 2792
Corpus Christi, TX 78403-2792

William Hutchinson
P.O. Box 260115
Ste. 2150
Plano, TX 75026-0115

William Hyman
7245 North US Hwy 183
Gonzales, TX 78629-5148

William Jackson
11008 Legends Lane
Austin, TX 78747-1222

William Kimble
3101 Between the Paces
Atlanta, GA 30339-4258

William Maloy
325 Contour Dr.
San Antonio, TX 78212-2005

William P. Wessler, Esq.
Wessler Law Firm
Counsel for Border Well Services, Inc.
P.O. Box 175
Gulfport, MS 39502-0175

William Russell
8356 N 119th E Ave
Owasso, OK 74055-2121

William Schwarz
5711 N 10th St.
McAllen, TX 78504-2604

William Scott Founda
801 Cherry St.
Unit 46
Fort Worth, TX 76102-6803

William Shoup
1708 N Bridge St.
Victoria, TX 77901-5117

William Sibley
535 East Craig Place
San Antonio, TX 78212-3108

William Southerland
616 CR 207
Alice, TX 78332-7898

William Speller LLC
3535 Northwest 58th St
Ste. 900
Oklahoma City, OK 73112-4825

William Staggers
3015 Roseborough
Springs Rd.
Marshall, TX 75672-7101

William Strane
4889 State Hwy 11
North
Edna, TX 77957

William Streich Jr.
6003 Parkwood Place
Sugar Land, TX 77479-5887

William Thetford
604 Simpson Rd.
Victoria, TX 77904-1478

William Vogt Jr
800 N Shoreline Blvd.
Ste. 2550 S
Corpus Christi, TX 78401-3764

William Weil
1770 Green St
Apt. 402
San Francisco, CA 94123-4901

William Wessler, Esq.
P.O. Box 175
Gulfport, MS 39502-0175

William Yoder
3010 W University Dr
Edinburg, TX 78539

William Zavorskas
4733 Aspen Ct
Charlotte, NC 28210-3201

Wilma Degoche
1605 Abiff Rd.
Bon Aqua, TN 37025-5025

Wilma Hinojosa
P.O. Box 1046
Alice, TX 78333-1046

Wilma Phillips Trust
P.O. Box 4539
Sedona, AZ 86340-4539

Wilson Creveling
121 Arrowhead Lane
Haines City, FL 33844-9711

Winco Properties
P.O. Box 56065
Houston, TX 77256-6065

Windom Royalties LLC
Nobile Royalties
P.O. Box 660082
Dallas, TX 75266-0082

Winifred Atwell
120 Austin Hwy
Ste. 105
San Antonio, TX 78209-5339

World AG Investment
1261 Pass Rd.
Gulfport, MS 39501-6236

World Aircraft, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Worldwide Imports
1261 Pass Rd.
Gulfport, MS 39501-6236

Wyatt Farley Estate
670 Hwy 281
George West, TX 78022-3422

XL TX Mineral Trust
616 Texas St.
Fort Worth, TX 76102-4612

XTO Energy Inc
P.O. Box 840780
Dallas, TX 75284-0780

Yakima Ltd
4914 Timberline Dr
Austin, TX 78746-5535

Yield Master Fund II
P.O. Box 3409
Millsap, TX 76066

Ynocencio Avila
P.O. Box 815
Hebbronville, TX 78361-0815

Yolanda Faz
5762 Brokwn Lance
San Antonio, TX 78242-2602

Yolanda Guevara
100 Albina St.
Falfurrias, TX 78355-4005

Yolanda Lopez
P.O. Box 508
Zapata, TX 78076-0508

Yolanda Luna
1349 Empire Central Dr
Ste. 500, Lock Box 5
Dallas, TX 75247-4066

Yolanda Martinez
211 Fal Hwy
Hebbronville, TX 78361-3209

Yolanda Ramirez
111 E Dannelly St.
Hebbronville, TX 78361-3303

Yolanda Rangel
1517 W 32nd St.
Austin, TX 78703-1409

Yolanda Soliz
1142 W Yoakum
Kingsville, TX 78363-3471

Yolanda Woodrow
P.O. Box 115
Zapata, TX 78076-0115

Yosemite Creek O & G
4350 S Monaco St.
5th Floor
Denver, CO 80237-3400

Yvete Puga
P.O. Box 1103
George West, TX 78022-1103

Yvette Canales
119 Azinger Dr.
Laredo, TX 78045-8124

Yvette Gutierrez
P.O. Box 3501
Laredo, TX 78044-3501

Yvonne Nance Trust
1808 Niles Rd.
Austin, TX 78703-3133

Yzaguirre Mineral
P.O. Box 815
Brownsville, TX 78522-0815

Zachary Ives
322 16th St SW
Albuquerque, NM 87104-1107

Zack Maxey
Nealon Law LLC
1266 E Main St., #700R
Stamford, CT 06902-3507

Zack Maxey
Nealon Law LLC
442 Fifth Avenue, Suite 2455
New York, NY 10018-2794

Zapata County
Linebarger Goggan
P.O. Box 17428
Austin, TX 78760-7428

Zapata County
Linebarger Goggan Blai
P.O. Box 17428
Austin, TX 78760-7428

Zapata County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

Zapata Excell Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

Zaragoza Rodriguez
1417 E Mahl
Edinburg, TX 78539-4959

Zavala County
200 E Uvalde St.
Ste. 1
Crystal City, TX 78839-3547

Zion Petroleum Co
1015 W Brooke Hollow C
Stillwater, OK 74075-2162

Zoe Fackler
11808 Balm Riverview R
Riverview, FL 33569-6606

Zoegold LLC
5773 Woodway Dr
#420
Houston, TX 77057-1501

Zulema Saenz
8325 Saint Clair St.
McKinney, TX 75071-8557

Elizabeth De Leon
Jones Walker LLP
811 Main Street, Ste 2900
Houston, TX 77002-6116

Robert Nicholas Norris
4209 Lakeland Drive #365
Flowood, MS 39232-9212

Thomas L. Swarek
11316 River Oaks Dr.
Biloxi, MS 39532-8187

Thomas L. Swarek
1261 Pass Road
Gulfport, MS 39501-6236

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

McMullen County
Linebarger Goggan Blair & Sampson
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

(d)Pecos County
Linebarger Goggan Blair & Sampson
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

(d)Bexar County
Linebarger Goggan Blair & Sampson LLP
112 E. Pecan Street, Suite 2200
San Antonio, TX  78205

(d)Bexar County
Linebarger Goggan Blair & Sampson LLP
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

(d)Bexar County
c/o Don Stecker
112 E Pecan St, #2200
San Antonio, TX 78205

(d)Bexar County
c/o Don Stecker
112 E. Pecan Street, Suite 2200
San Antonio, TX  78205

(d)LINEBARGER GOGGAN BLAIR & SAMPSON  LLP
ATTN DON STECKER
112 E PECAN
SUITE 2200
SAN ANTONIO TX 78205-1588

MIKE MENKE
84 TURQUOISE DRIVE
SANDIA PARK NM 87047-9515

(d)McMullen County
Linebarger Goggan Blai
112 E Pecan St., #2200
San Antonio, TX 78205

(d)McMullen County
Linebarger Goggan Blair & Sampson, LLP
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205

(d)McMullen County
c/o Linebarger Goggan
112 E Pecan St., #2200
San Antonio, TX 78205

(d)Mike Menke
84 Turquoise Dr.
Sandia Park, NM 87047

Mississippi Power Company
2992 West Beach Blvd
Gulfport, MS 39501

(d)Pecos County
Linebarger Goggan Blai
112 E Pecan St, #2200
San Antonio, TX 78205

(d)Pecos County
Linebarger Goggan Blair & Sampson, LLP
112 E. Pecan Street, Suite 2200
San Antonio, TX 78205


Pledge Resources LLC
2101 Cedar Springs Rd.
Ste. 600
Dallas, TX 75201

RDP Exploration LLC
82 S Player Manor Circ
Spring, TX 77382

(d)RDP Exploration, LLC
82 S Player Manor Circle
The Woodlands, TX 77382


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)ATIC Limited Partnership

(u)Armstrong-El Sordo, Ltd.

(u)Atascosa County


(u)B. Gentry Ventures, Ltd.

(u)Bexar County

(u)Bracken Group


(u)Briguna, LLC

(u)Bullzeye Oilfield Service LLC

(u)C & G Management, LLC


(u)Cactus Wellhead, LLC

(u)Columbus Energy, LLC

(u)Copeland, Cook, Taylor & Bush, P.A.


(u)Cudd Pressure Control, Inc.

(u)Curley Properties, LLC

(u)DeWitt County


(u)Delphinoidea Corp. DBA Moria Systems

(u)Duval County

(u)ETC Texas Pipeline, Ltd.


(u)Energy Transfer, LP

(u)First Service Bank

(u)Freer ISD

(u)GrayStreet Credit, LLC

(u)Hidalgo County

(u)Imperative Chemical Partners, Inc.

(u)J-W Power Company

(u)Jim Hogg Co. ISD

(u)Jim Hogg County

(u)Karnes Electric Cooperative

(u)Kelly Hart & Hallman LLP

(u)Lavaca County

(u)Lawrence Consolidated ENT

(u)MS Facilities 2020, LLC

(u)MS Facilities LLC

(u)McMullen County

(u)Nueces County

(u)PILOT THOMAS LOGISTICS,LLC

(u)Pecos County

(u)Reeves County

(u)Resource Strategies, LLC

(u)Rio Grande City Grulla ISD

(u)Robertson County

(u)Roma ISD

(u)Standard Mortgage Corporation
Kent D. McPhail

(u)Starr County

(u)Stroman Ranch Co., Ltd.

(u)TIDEHAVEN INDEPENDENT SCHOOL DISTRICT

(u)Texas Comptroller of Public Accounts, Reve

(u)Texas Department of Transportation

(u)The West Firm, PLLC

(u)Thru Tubing Solutions, Inc.

(u)Toyota Motor Credit Corporation

(u)Varas Energy AWP, LLC

(u)Varas Energy Operating Company, LLC

(u)Varas Energy STex, LLC

(u)Webb CISD

(u)Zapata County

(d)A. James Tulp, Esq.
Baker Donelson Bearman Caldwell & Berkow
Counsel for Mestena, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for ATIC Limited Partnership
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for American National Insurance
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for Briguna, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)A. James Tulp, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for Resource Strategies, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)ATIC Limited Partnership
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)AWF Inc
P.O. Box 745
Chanute, KS 66720-0745

(d)Alan L. Smith, Esq.
Baker Donelson Bearman Caldwell & Berkow
Counsel for American National Insurance
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)Alan Lee Smith, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for ATIC Limited Partnership
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)Alan Lee Smith, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for American National Insurance
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)Alan Lee Smith, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for Briguna, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)Alan Lee Smith, Esq.
Baker Donelson Bearman Caldwell Berkowit
Counsel for Resource Strategies, LLC
100 Vision Drive, Suite 400
Jackson, Mississippi 39211-7009

(d)Alfonso H. Perez
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d)All American Towing, Inc.
981 Motsie Rd
Biloxi MS 39532-2201

(d)American National Insurance Company
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)American National Insurance Company
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)Anderson Oil Ltd
5005 Woodway Ste. 300
Houston, TX 77056-1784

(d)Andrew Roberts
4624 Allencrest Lane
Dallas, TX 75244-7705

(d)Angela Martin
3493 Highway 59 S
George West, TX 78022-3730

(d)Ann Miller
#2 Wedgewood Court
Greensboro, NC 27403-1074

(d)Ann Shaw Trust
P.O. Box 1600
San Antonio, TX 78296-1600

(d)Annette Wied Sorrells
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Annette Wied Sorrells
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Annette Wied Sorrells
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

(d)Anthony Moschetto
Trust
P.O. Box 600635
Dallas, TX 75360-0635

(d)Anthony Steele
5230 Stahl Rd.
San Antonio, TX 78247-1713

(d)Archrock Partners Operating LLC
Kevin M. Maraist
1001 Third St., Ste. 1
Corpus Christi, TX 78404-2356

(d)Archrock Partners Operating LLC
c/o J. Walter Newman IV
587 Highland Colony Parkway
Ridgeland, MS 39157-8784

(d)Armstrong-El Sordo Ltd.
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Armstrong-El Sordo, Ltd.
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Arturo S. Perez
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d)Babli Corp
1222 Beach Blvd.
Laguna Vista, TX 78578-2614

(u)Bayshore Energy KS, LLC

(d)Bayshore Energy OBO
1900 St James Place
Ste. 800
Houston, TX 77056-4133

(d)Ben Culpepper
370 Lonesome Trail
Fredericksburg, TX 78624-4318

(d)Beth Martin
2601 Vanderhoof
West Covina, CA 91791-2245

(d)Betty Bennett
2216 Robyn Lane
Mission, TX 78572-3003

(d)Beverly Bayhi Trust
P.O. Box 240
Waller, TX 77484-0240

(d)Blackbeard Operating
201 West Wall St.
Ste. 900
Midland, TX 79701-4532

(d)Bluestone Natural
Resource Holdings II
2100 S Utica Ave, #200
Tulsa, OK 74114-1437

(d)Bluestone Natural
Resources II South TX
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)Bluestone Natural
Resources, II, LLC
2100 S Utica Ave, #200
Tulsa, OK 74114-1437

(d)Bob Prukop
P.O. Box 582
Inez, TX 77968-0582

(d)Brian A. Kilmer, Esq.
Phelps Dunbar LLP
Counsel for White Rock Oil & Gas
910 Louisiana Street, Suite 4300
Houston, TX 77002-4950

(d)Brian Kincaid Garwood
PO Box 1088
Uvalde, TX 78802-1088

(d)Brian Reinowski
612 N 33rd St.
Waco, TX 76707-3236

(d)Briguna, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)Brittany Aten
3240 Silverspoon Dr.
Lake Havasu City, AZ 86406-7012

(d)Brittany Puente
1011 W Monte Cristo
Edinburg, TX 78541-6857

(u)Brooks County

(d)Brooks County
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

(d)Brooks County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

(d)Bruce Gates
29 Auburn Place
San Antonio, TX 78209-4739

(d)Bullzeye Oilfield Services, LLC
Nealon Law LLC
442 Fifth Avenue, Suite 2455
New York, NY 10018-2794

(d)Bullzeye Oilfield Services, LLC
Nealon Law LLC
442 Fifth Avenue, Suite 2455
New York, NY 10018-2794

(d) Butler, Snow, O'Mara,
Stevens & Cana
P.O. Drawer 22567
Jackson, MS 39225-2567

(d) CCW Minerals Ltd
P.O. Box 610
Boerne, TX 78006-0610

(d) CNR Production LLC
1044 Main St, Ste. 502
Kansas City, MO 64105-2140

(d) CR3 Partners, LLC
Greg Baracato, Partner
13355 Noel Road
Suite 2005
Dallas, TX 75240-6635

(u) CREDITOR ADDED IN ERROR

(d) Carden Oil & Gas Inc
3336 N Hullen
Metairie, LA 70002-3572

(d) Catherine Williams
11631 Hidden Valley Rd
Carmel Valley, CA 93924-9241

(d) Charles Lindholm
P.O. Box 1207
George West, TX 78022-1207

(d) Charles Nixon
1205 Cambridge Dr.
Lafayette, CA 94549-2901

(d) CherCo, LLC
c/o Alan L. Smith, Esq. -
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d) Christine Cimino
P.O. Box 644
Eatonville, WA 98328-0644

(d) Clayton Williams
Energy Inc
6 Desta Dr, Ste. 3000
Midland, TX 79705-5537

(d) Clifton Wheeler
P.O. Box 610
Boerne, TX 78006-0610

(d) Coastal Estates
8301 N Ware Rd.
McAllen, TX 78504-9615

(du) Columbus Energy, LLC

(d) Columbus Energy, LLC
1000 Memorial, Ste 500
Houston, TX 77024

(d) Columbus Energy, LLC
Brett A. Owens
3773 Richmond Avenue, Suite 950
Houston, TX 77046-3722

(d) Community Minerals
2925 Richmond Ave.
Ste. 1200
Houston, TX 77098-3143

(d) Conner Scott
3211 Summergrove
Arlington, TX 76001-6567

(d) Constance Holmes
6948 Rumsey St Ext
Bath, NY 14810-7862

(d) Cooper Foundation
1801 Austin Avenue
Waco TX 76701-1616

(d) Corp Aircraft Mgmt LLC
5929 Rudd Nichols Rd.
Texarkana, AR 71854-8937

(d) Craig Luitjen
9280 Dietz Elkhorn
Boerne, TX 78015-4900

(d) Crimson Exploration
717 Texas St.
Ste. 2900
Houston, TX 77002-2836

(d) Cynthia P. Gonzalez Estate
Humberto Gonzalez, Ind. Exec.
P.O. Box 667
Hebbronville, TX 78361-0667

(d) Dana Boyd
8366 Metcalf Ave.
Overland Park, KS 66212-1168

(d) Danny Lorance
1404 35th Ave
Seattle, WA 98122-3407

(u) Dawn Ragan

(d) Denise Mayfield
1961 Frostwood Dr.
Tyler, TX 75703-7559

(d) Dennis Edwin McCarthy
4150 17th St., #26
San Francisco, CA 94114-4221

(d)Dennis Yeager Trust
16 Cheshire Court
San Antonio, TX 78218-1750

(d)Department of Treasury -
Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(d)Diana Morawski
4021 Tacoma St.
Irving, TX 75062-7270

(d)Donald Lee
P.O. Box 95
Billings, MT 59103-0095

(d)Douglas Khork
6214 County Rd 8
Avoca, NY 14809-9742

(du)Duval County

(d)Dylann Delarosa
Protection Trust
7419 Pont Creek
Missouri City, TX 77459-6940

(d)E G Henrichson Trust
222 West Cano St.
Edinburg, TX 78539-4324

(d)ERE Enterprises Inc
2675 E 400 Rd
Oologah, OK 74053-4205

(d)ETOCO LP
1600 Smith St
Ste. 3910
Houston, TX 77002-7357

(d)Edrington Penn
1868 Penrose Dr.
Reidsville, NC 27320-6133

(d)Edward Blumberg Trus
1467 Janets Way
New Braunfels, TX 78130-3594

(d)Edward Clements
2703 Mountain Laurel L
Austin, TX 78703-1142

(d)Edward Cockerell
1133 N 2nd St.
Ste. 202
Abilene, TX 79601-5895

(d)Eileen Carothers Wgahn
3956 SW Knapp Dr.
Gresham, OR 97080-8783

(u)Eileen Wgahn
Duplicate Creditor
Added By Accident

(d)El Dorado Gas
& Oil, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)El Dorado Gas
& Oil, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)El Dorado Gas & Oil
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)El Dorado Gas & Oil, Inc.
1261 Pass Road
Gulfport, MS 39501-6236

(d)El Dorado Oil & Gas
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)El Dorado Oil & Gas, Inc.
1261 Pass Rd
Gulfport, MS 39501-6236

(d)El Gato SWD, Inc.
Von Jones, Esq.
1250 NE Loop 410 #808
San Antonio, TX 78209-1525

(d)Elizabeth R. Hadley, Esq.
GREENBERG TRAURIG, LLP
Counsel for MS Facilities LLC
300 West 6th Street Suite 2050
Austin TX 78701-4236

(d)Elizabeth R. Hadley, Esq.
GREENBERG TRAURIG, LLP
Counsel for MS Facilities LLC
300 West 6th Street Suite 2050
Austin TX 78701-4236

(d)Energy Gas Compression
2020 N Lexington Blvd.
Corpus Christi, TX 78409-1335

(d)Enhanced Contract Gaug
6201 E Curry Rd.
Edinburg, TX 78542-5240

(d)Enterprise Products Co
P.O. Box 4735
Houston, TX 77210-4735

(d)Equify Financial LLC
c/o Wright Law Group, PLLC
P.O. Box 105603
PMB 84356
Atlanta, GA 30348-5603

(d)Eugenia Wheeler
P.O. Box 1529
George West, TX 78022-1529

(d)Excalibur Rentals, Inc.
John Massouh
PO Box 15008
Amarillo, TX 79105-5008

(d)Excalibur Rentals, Inc.
John Massouh
PO Box 15008
Amarillo, TX 79105-5008

(d)FW Minerals Ltd
412 S Adams #113
Fredericksburg, TX 78624-4107

(d)Fernando Vela Jr.
6750 Manassas
San Antonio, TX 78240-2840

(du)First Service Bank

(d)First Service Bank
Butler Snow LLP
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157-2139

(d)First Service Bank
Butler Snow LLP
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157-2139

(d)Foam Master
P.O. Box 159
Santa Elena, TX 78591-0159

(d)Forrest Wheeler
412 S Adams #113
Fredericksburg, TX 78624-4107

(d)Fourth Floor Partner
3773 Richmond Ave.
Ste. 950
Houston, TX 77046-3722

(d)Frances Chandler
1600 Texas St.
Ste. 11208
Fort Worth, TX 76102-3786

(d)Frank Armstrong
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Frank Armstrong
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Frank Armstrong
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

(d)Frank Penn IV
1404 Brookwood Dr.
Reidsville, NC 27320-5204

(d)Franklin Howard Wied
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Franklin Howard Wied
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

(d)Fredercksburg Royalt
5111 Broadway
San Antonio, TX 78209-5709

(d)Gates Educat'l Trust
29 Auburn Place
San Antonio, TX 78209-4739

(d)George Jochetz III
12323 Rip Van Winkle D
Houston, TX 77024-4945

(d)Gerardo A. Martinez
1411 Falcon Ave.
Zapata, TX 78076-3481

(d)Gilberto Perez, Jr.
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d)Giles Energy Inc
5902 Corinthian Park D
Spring, TX 77379-2960

(d)Grable Martin PLLC
5473 Blair Rd., Suite 100, PMB 51281
Dallas, TX 75231-4227

(d)Greer M. Mahaffey
434 Williamson Pl
Corpus Christi, TX 78411-1518

(d)Gregory Roberts
106 Mill Creek Lane
Weatherford, TX 76087-6742

(d)Guenther Descendants
153 Treeline Park
Ste. 300
San Antonio, TX 78209-1880

(d)HS & E, Inc.
5113 Iroquois Dr.
Frisco, TX 75034-1268

(du)Hidalgo County

(d)Hidalgo County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

(d) Hilmar Blumberg
200 N River St.
Ste. 150
Seguin, TX 78155-5641

(d) Hogan III Trust
715 Wiltshire Ave.
San Antonio, TX 78209-5439

(d) Howdy Enterprises Ltd
4256 St Hwy 21 W
Caldwell, TX 77836-7797

(d) Hugoton Operating Co
1261 Pass Rd.
Gulfport, MS 39501-6236

(d) Hugoton Operating Co
1261 Pass Rd.
Gulfport, MS 39501-6236

(d) Hugoton Operating Company, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(d) Hugoton Operating, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(du) Imperative Chemical Partners, Inc.

(d) Internal Revenue Service
c/o United States Attorney
1575 20th Avenue, 2nd Floor
Gulfport, MS 39501-2040

(d) J & J Pawlik Land, LLC
P.O. Box 1040
George West, TX 78022-1040

(d) J E & L E Mabee
6 Desta Dr
Ste. 5400
Midland, TX 79705-5604

(d) J. Walter Newman IV, Esq.
Newman & Newman
Counsel for Archrock Partners Operating
587 Highland Colony Parkway
Ridgeland, Mississippi 39157-8784

(d) J. Walter Newman IV, Esq.
Newman & Newman Counsel for
Archrock Partners Operating LLC
587 Highland Colony Parkway
Ridgeland, Mississippi 39157-8784

(d) JDS Aviation, Inc.
318 Regents Park Avenue
Wentzville, MO 63385-7303

(d) JDS Aviation, Inc.
3801 East Castleridge
Texarkana, AR 71854-2416

(d) JT Swabbing Services
6803 Western Road
Mission, TX 78574-6465

(d) James Bogert
P.O. Drawer 3766
McAllen, TX 78502-3766

(d) James Romig
413 Sheri Lane
Hurst, TX 76053-5049

(d) Jareth McBrehon
57 W 76th St.
Apt. 1
New York, NY 10023-8726

(d) Jeanine Hok
517 Ida Place
Temple, GA 30179-3977

(d) Jeffrey R. Barber, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
3100 North State Street, Suite 300
Jackson, Mississippi 39216-4013

(u) Jim Hogg Co CISD

(du) Jim Hogg County

(d) Jim Wells CAD
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

(d) Jo Dana Ware
8 Buena Vista Circle
Uvalde, TX 78801-4006

(d) John (Jack) A. Crawford, Jr., Esq.
Butler Snow LLP
Counsel for First Service Bank
P. O. Box 6010
Ridgeland MS 39158-6010

(d) John Brooke Trustee
1615 Harvey St.
McAllen, TX 78501-4248

(d) Jon Dowty
411 N Isabel St.
Glendale, CA 91206-3320

(d) Jorge D. Perez
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d) Jose Alvarado
2112 W University
Edinburg, TX 78539-2862

(d) Jose Vela
217 W 11th
Mission, TX 78572-3915

(d) Joseph E. Bain, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

(d) Juan Ortiz
604 Palmview Dr.
Mission, TX 78574-0359

(d) Julie Harlan Trust
1745 E River Rd.
Ste. 101
Tucson, AZ 85718-7633

(d) Justin Sibley
15604 Opal Fire Dr.
Austin, TX 78728-3655

(d) KWL Minerals Ltd
P.O. Box 470857
Fort Worth, TX 76147-0857

(d) Karen Clift
11900 NE 18th St.
Apt. 362
Vancouver, WA 98684-4891

(d) Katherine Stroman Nanc
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

(d) Katherine Stroman Nance
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d) Kathryn Kronawitter
P.O. Box 2844
Ranchos De Taos, NM 87557-2844

(d) Kenneth Davis
2004 NE CR 14463
Montrose, MO 64770-6321

(d) Kenneth W. Wilkins, Julie Wilkins, Thomas
Wilkins and Geen Wilkins dba Chapotal Fa
Kenneth W. Wilkins, et al.
PO Box 3609
McAllen, TX 78502-3609

(d) Krenger Oil & Gas
1601 E 19th St.
Edmond, OK 73013-6620

(d) Kristina M. Johnson, Esq.
JONES WALKER LLP
Counsel for Trustee, Drew McManigle
3100 North State Street, Suite 300
Jackson, Mississippi 39216-4013

(d) L & P Childrens Trst
P.O. Box 1676
George West, TX 78022-1676

(d) LMB Partnership Ltd
P.O. Box 593
Mission, TX 78573-0010

(d) LRW Resources Inc.
421 Belknap Pla
San Antonio, TX 78212-3460

(d) Lanette Duperier
211 Viesca Ave.
San Antonio, TX 78209-4405

(d) Lawrence Ambler Jr
149 CR 805
Nacogdoches, TX 75964-2253

(d) Lee Spencer
P.O. Box 3224
Grapevine, TX 76099-3224

(d) Lee Wheeler
P.O. Box 1676
George West, TX 78022-1676

(d) Leon Glasscock II
1739 Citadel Plaza
San Antonio, TX 78209-1001

(d) Live Oak CAD
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 17428
Austin, TX 78760-7428

(d) Louise Vollmer, Esq.
8610 Broadway St.
Ste. 440
San Antonio, TX 78217-6355

(du) MS Facilities 2020, LLC

(du) MS Facilities LLC

(d) Maria Escobar
1301 S 15th
Edinburg, TX 78539-5720

(d) Maria Hinojosa
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d) Maria Rios
2701 Chateau St.
Edinburg, TX 78539-7040

(d) Mark Luitjen
101 Hill Country Lane
San Antonio, TX 78232-2903

(d)Mark Roberts
4413 Bat Falcon Dr.
Austin, TX 78738-6859

(d)Mark Stephen Wied
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Mark Stephen Wied
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Martha Thompson
P.O. Box 446
Hondo, TX 78861-0446

(d)Mary Henley
3822 E Calle Cayo
Tucson, AZ 85718-3330

(d)Matagorda B1 LP
2441 High Timbers Dr.
Ste. 300
Woodlands, TX 77380-1053

(d)Meredith Delarosa
Protection Trust
7419 Pony Creek
Missouri City, TX 77459-6940

(d)Mestena, LLC
Alan Smith, Esq.
100 Vision Dr., #400
Jackson, MS 39211-7009

(d)Mestena, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)Mestena, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)Metropolitan Life Insurance Company
c/o Timothy J. Anzenberger
Adams and Reese LLP
1018 Highland Colony Parkway, Suite 800
Ridgeland, MS 39157-2057

(d)Metropolitan Life Insurance Company
c/o Timothy J. Anzenberger
Adams and Reese LLP
1018 Highland Colony, Pkwy, Suite 800
Ridgeland, MS 39157-2057

(d)Michael Ambler
P.O. Box 89
Sabinal, TX 78881-0089

(d)Michael Dowty
26107 Shadowbrook
Denham Springs, LA 70726-6143

(d)Michael Frost Trust
301 Byron Nelson
Unit #3
McAllen, TX 78503-3192

(d)Michael Rutherford
8 Greenway Plaza
Ste. 1400
Houston, TX 77046-0800

(d)Mississippi Department of Revenue
Bankruptcy Section
P.O. Box 22808
Jackson, MS 39225-2808

(d)Moran Equipment
319 Industrial Pkwy
Elk City, OK 73644-1927

(d)Nancy Holliman Trust
P.O. Box 1600
San Antonio, TX 78296-1600

(d)Nancy Khork
1335 S Grand Dr.
Apache Junction, AZ 85120-6179

(d)Nancy Stephens
P.O. Box 340
Brownwood, TX 76804-0340

(d)Naomi Rhode Estate
4015 Bayshore Blvd.
#3F
Tampa, FL 33611-1702

(d)Nathan Modisette
1960 Jameson Lane
Santa Barbara, CA 93108-2910

(d)Neil Hanson Estate
10063 Park Trail
Houston, TX 77024-5646

(d)Nueces County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

(d)Nueces County
Linebarger Goggan Blair & Sampson, LLP
PO Box 17428
Austin, TX 78760-7428

(d)Okin Adams, LLP
1113 Vine St.
Ste. 240
Houston, TX 77002-1044

(d)Olivia K. Greenberg, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

(d)Olivia K. Greenberg, Esq.
JONES WALKER LLP
Counsel for Drew McManigle
811 Main Street, Suite 2900
Houston, Texas 77002-6116

(d)Osprey Resources Inc
P.O. Box 56449
Houston, TX 77256-6449

(d)Osprey Resources Inc.
P.O. Box 56449
Houston, TX 77256-6449

(d)Palmyra Minerals, Ltd
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d)Palmyra Minerals, Ltd
c/o Donato Ramos, Esq.
P.O. Box 452009
Laredo, TX 78045-0049

(d)Park Energy Services, LLC
c/o Dore Rothberg Law, PC
16225 Park Ten Place Dr., Suite 700
Houston, TX 77084

(d)Park Energy Services, LLC
c/o Dore Rothberg Law, PC
16225 Park Ten Place Dr., Suite 700
Houston, TX 77084

(d)Parker & Son, LLC
Lawrence Seiter, Esq.
P.O. Box 1988
Mobile, AL 36633-1988

(d)Pat Rutherford Jr.
8 Greenway Plaza
Ste. 1400
Houston, TX 77046-0800

(d)Patricia Bloomquist
4418 Leafview Way
Gillsville, GA 30543-3041

(d)Patricia Dickens
4807 Bellerive Dr.
Dallas, TX 75287-7202

(d)Patricia Jordan
207 North Stone
Round Rock, TX 78664-5365

(d)Patrick Swearingen
P.O. Box 6007
San Antonio, TX 78209-0007

(d)Paul S. Murphy, Esq.
BUTLER SNOW LLP
Counsel for First Service Bank
1300 25th Avenue, Suite 204
Gulfport, MS 39501-1994

(d)Pearson Adair & Co. LLC
2600 Dallas Parkway, Suite 300
Frisco TX 75034-7493

(d)Peggy Pasquini
18710 Campbell Rd.
Dallas, TX 75252-5123

(d)Penny Jones
163 Lone Pine Rd.
Durango, CO 81301-3634

(d)Peter Romig
4007 4th St.
Brownwood, TX 76801-6727

(d)Peter Swenson Trust
P.O. Box 8
Tilden, TX 78072-0008

(d)Petroledge Financial
800 Isom Rd., Ste. 101
San Antonio, TX 78216-4052

(d)Philip Garner
43 Maymont Way
Spring, TX 77382-1328

(d)Preferred Pipeline Corporation
P.O. Box 2326
Victoria, TX 77902-2326

(d)Price Partners
PMBG Law
8610 Broadway, Ste 440
San Antonio, TX 78217-6355

(d)Prime Royalty Co LLC
1313 Campbell Rd.
Ste. D
Houston, TX 77055-6429

(d)Quartz Royalty LLC
P.O. Box 1433
Chickasha, OK 73023-1433

(d)Qwik Pipe
1825 Upland Dr.
Houston, TX 77043-3003

(d)R & R Royalty Co
4001 Maple Ave.
Ste. 600
Dallas, TX 75219-3241

(d)R. Michael Bolen, Esq.
Hood & Bolen, PLLC
Counsel for Trustee, Dawn Ragan
3770 Hwy. 80 West
Jackson, MS 39209-7504

(d)REA-GOL Ltd
245 Geneseo Rd.
San Antonio, TX 78209-5913

(d)Railroad Commission of Texas
Sahrish K. Soleja
c/o Attorney General's Office, Bank
P. O. Box 12548
Austin, TX 78711-2548

(d)Rene R. Benavides
1706 Lincoln Street
Zapata, TX 78076-3560

(d)Resource Strategies, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)Richard Parsons
5268 Retablo Ave.
Apt. B
Las Vegas, NV 89103-3547

(du)Rio Grande City Grulla ISD

(d)Rivercrest Royalties
777 Taylor St.
Ste. 810
Fort Worth, TX 76102-4936

(d)Robert Eldon
101 Salt Marsh Lane
Groveland, FL 34736-3611

(d)Robert Noe Gonzalez
5222 Shasta Lane
Corpus Christi, TX 78415-3129

(d)Roberta Penn
310 Tennessee Ave.
Wilmington, NC 28401-6710

(d)Rodolfo Ramirez
1944 Willow Cove Dr.
Zapata, TX 78076-4004

(d)Romoka Resources LLC
17967 Jara Chinas Rd.
Penitas, TX 78576-8517

(d)Rose Kendrick
3664 Stonebrook Dr.
Norman, OK 73072-9111

(d)Rose Knippenberg
627 Anchorage Lane
Houston, TX 77079-2535

(d)Royalty ClearingHous
701 Brazos St.
Ste. 660
Austin, TX 78701-2557

(d)Russell Romig
2958 Tumbleweed Ct.
Grapevine, TX 76051-4746

(d)SBOG, LLC
c/o Alan L. Smith, Esq.
Baker Donelson, PC
100 Vision Drive - Suite 400
Jackson, MS 39211-7009

(d)SBOG, LLC
c/o Alan Smith, Esq.
100 Vision Dr., #400
Jackson, MS 39211-7009

(d)Sandra Frost
301 Byron Nelson
Unit #3
McAllen, TX 78503-3192

(d)Sandra Wilder
9246 Friendship Rd.
Houston, TX 77080-2915

(d)Santiago Solis III
1302 Villa Ave.
Zapata, TX 78076-3474

(d)Sarah Beth Wilson, Esq.
Phelps Dunbar LLP
Counsel for White Rock Oil & Gas
4270 I-55 North
Jackson, MS 39211-6391

(u)Sidestream, LLC

(d)Sidestream, LLC
1020 Highland Colony P
Ste. 1400
Ridgeland, MS 39157-2139

(d)Sigifredo Ochoa Jr
106 South Alton Blvd.
Mission, TX 78573-6871

(d)Southern Lease Serv
P.O. Box 868
George West, TX 78022-0868

(d)Standridge Family Tr
5224 Claredon Hill Dr.
Fort Collins, CO 80526-4356

(du)Starr County

(d)State of Texas
1100 San Jacinton
Austin, TX 78701-1935

(d)Sterling Morris
P.O. Box 1300
Wharton, TX 77488-1300

(d)Steven Dowty
5 Camden Ave.
Asheville, NC 28804-3301

(d)Stroman Ranch Co Ltd
c/o Richard Morales
602 E Calton Rd, #202
Laredo, TX 78041-3693

(d)Stroman Ranch Company, Ltd.
PMBG Law
8610 Broadway, Suite 440
San Antonio, TX 78217-6355

(d)Susan Moulton
6119 Greenville Ave.
#446
Dallas, TX 75206-2065

(d)T J Martin III
3495 Highway 59 S
George West, TX 78022-3730

(d)Tawny Esquivel
8068 E Damar St.
Long Beach, CA 90808-3232

(d)Tellco Petroleum Corp.
18618 Hoich Dr
Omaha, NE 68136-1232

(d)Tellco Petroleum Corp.
18618 Hoich Drive
Omaha, NE 68136-1232

(d)Tellco Petroleum Corp.
18618 Hoich Drive
Omaha, NE 68136-1232

(d)Tetco Enercorp LP
P.O. Box 171720
San Antonio, TX 78217-1020

(d)Texas Comptroller of Public Accounts
Office of the Attorney General
Bankruptcy & Collections Division
PO Box 12548, MC-008
Austin, TX 78711-2548

(du)Texas Comptroller of Public Accounts, Rev

(d)Thomas Swarek
1261 Pass Rd.
Gulfport, MS 39501-6236

(du)Thru Tubing Solutions, Inc.

(d)U S Enercorp Ltd
1250 NE Loop 410
Ste. 500
San Antonio, TX 78209-1533

(d)U.S. Bankruptcy Court
Dan M. Russell, Jr. U.S. Courthouse
2012 15th Street, Suite 244
Gulfport, MS 39501-2036

(d)U.S. Securities and Exchange Commission
c/o United States Attorney
1575 20th Avenue, 2nd Floor
Gulfport, MS 39501-2040

(d)US Atty, SD of MS
Rep: IRS
1575 20th Ave.
Gulfport, MS 39501-2040

(d)United States Trustee
501 East Court Street
Suite 6-430
Jackson, MS 39201-5022

(d)University of TX Sys
P.O. Box 551
Midland, TX 79702-0551

(d)Vannie Cook Jr
101 West Expressway 83
McAllen, TX 78503-1343

(d)Victoria County

(d)WM Corporate Services, Inc.
c/o Tara T. LeDay, Chamberlain Hrdlicka
1200 Smith Street, Suite 1400
Houston, TX 77002-4496

(d)WM Corporate Services, Inc.
c/o Tara T. LeDay, Chamberlain Hrdlicka
1200 Smith Street, Suite 1400
Houston, TX 77002-4496

(d)Walter Wulf Trust
P.O. Box 188
Humboldt, KS 66748-0188

(d)Ward Adkins Jr
5519 Tupper Lake
Houston, TX 77056-1626

(du)Webb CISD

(d)White Rock Oil & Gas
5810 Tennyson Parkway
Suite 500
Plano, TX 75024-3523

(d)William Scott Founda
801 Cherry St.
Unit 46
Fort Worth, TX 76102-6803

(d)World Ag
Investment, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)World Ag Investment
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)World Aircraft, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)World Aircraft, Inc.
1261 Pass Rd.
Gulfport, MS 39501-6236

(d)Yakima Ltd
4914 Timberline Dr
Austin, TX 78746-5535

(d)Yosemite Creek O & G
4350 S Monaco St.
5th Floor
Denver, CO 80237-3400

(du)Zapata County

(d)Dawn Ragan
CR3 Partners
13355 Noel Road
Ste 2005
Dallas, TX 75240-6635

(d)Eileen Wgahn
c/o Nicholas Caro
728 Autumn Cherry Trail
Magnolia, TX 77354-7258

(u)Katherine Stroman Nance

(d)Mike D Menke
84 Turquoise Drive
Sandia Park, NM 87047-9515

(d)Thomas L Swarek
#8 Bayou Place
Gulfport, MS 39503-6231

(u)Zack Maxey

(d)Zack Maxey
Nealon Law LLC
442 Fifth Avenue, Suite 2455
New York, NY 10018-2794

(u)Annette Wied Sorrells

(d)Dawn Ragan
CR3 Partners
13355 Noel Road
Suite 2005
Dallas, TX 75240-6635

(u)Frank Armstrong

(u)Leo and Hector Quintanilla

(d)Patrick A. Sheehan
429 Porter Avenue
Ocean Springs, MS 39564-3715

(u)Thomas L. Swarek

End of Label Matrix
Mailable recipients  4692
Bypassed recipients   403
Total                5095

(d)Zack Maxey
Nealon Law LLC
442 Fifth Avenue, Suite 2455
New York, NY 10018-2794

(u)Bill D. Buffington

(d)Drew McManigle
c/o Jeffrey R. Barber
JONES WALKER LLP
Post Office Box 427
Jackson, MS 39205-0427

(u)Franklin Howard Wied

(u)Mark Stephen Wied

(d)Therese Crocker
P.O. Box 1206
River, TX 78379

(u)Zach Maxey