**Exhibit A**

**SERVICE LIST**

**February 19, 2026:**

Great Midwest Insurance Company
800 Gessner, Ste. 600
Houston, Texas 77024
Attn: Bill Simpson

Assured Partners of Texas
900 N Central Expy, Ste. 500
Plano, Texas 75074-6703

Dry Law PLLC
909 18th Street
Plano, Texas 75074
Attn: James Ewig

United States Fire Insurance Company
North Rive Insurance Company
PO Box 21197
New York, NY 10087-1197

United States Fire Insurance Co.
305 Madison Avenue
Morristown, New Jersey 07960

McGriff
PO Box 890635
Charlotte, NC 28289-0635

Varas Energy
2028 Bissonnet St.
Houston, Texas  77005

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5M RESOURCES LTD | | 3104 SAN CLEMENTE | | | MISSION | TX | 78572 | |
| 7 Compression LLC | | 5636 Shirley Dr. | | | Tyler | TX | 75708 | |
| A G KAMPMANN FAMILY TRUST | ABIGAIL G KAMPMANN, TRUSTEE | 153 TREELINE PARK STE 300 | | | SAN ANTONIO | TX | 78209-1880 | |
| ABE S WILSON TRUSTEE | | 109 REGAL DRIVE | | | LAREDO | TX | 78041 | |
| ABELARDO HERNANDEZ JR | | 344 MANGO DR | | | ZAPATA | TX | 78076 | |
| ABIGAIL M RAMIREZ BARBERENA | | 531 NORWICH LOOP | | | LAREDO | TX | 78045 | |
| AC FELT ESTATE | MOODY NTL BANK-TR DIV1820059600 | PO BOX 1139 | | | GALVESTON | TX | 77553-1139 | |
| ADA G KEEN | | 3513 TIGER LANE | | | CORPUS CHRISTI | TX | 78415 | |
| ADALBERTO G & LYNNE S NAVA | | 711 WIDENER | | | LAREDO | TX | 78041 | |
| ADALBERTO GARCIA JR | | PO BOX 15021 | | | ZAPATA | TX | 78076-5021 | |
| ADELA N GONZALEZ | | 18610 TUSCANY STONE APT 1419 | | | SAN ANTONIO | TX | 78258 | |
| ADELAIDE PIERCE CARTER | | 30310 CIR R LN | | | VALLEY CENTER | CA | 92082-4805 | |
| ADELINA R CANTU | | P O BOX 934 | | | HEBBRONVILLE | TX | 78361-0000 | |
| ADRIANA DE HOYOS SCHOFIELD | | 7029 MAGIC MOMENT LANE | | | LAS VEGAS | NV | 89119 | |
| Advance Compression | Equipment, LLC | 7502 US Highway 59 | | | North Victoria | TX | 77905 | |
| ALAN D FRIEDMAN | | 4211 VERSAILLES AVE | | | DALLAS | TX | 75205 | |
| ALBERTO R URIBE | | 645 W 9TH ST APT 637 | | | LOS ANGELES | CA | 90015 | |
| ALBERTO TREVINO JR | APT #1917 | 1 TOWERS PARK LN | | | SAN ANTONIO | TX | 78209-6439 | |
| ALDO JOSE VILLARREAL | | 2822 KAISER DR | | | SAN ANTONIO | TX | 78222 | |
| ALEX R BRIONES JR | | 1230 SULLIVAN COURT | | | WEST SACRAMENTO | CA | 95605 | |
| ALEXANDER WRIGHT EX RES TRUST | C/O TRAVIS PROP MGNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 | |
| ALEXANDRA S MORRISON BARROWS | | 2546 BIENVENU | | | BERKELEY | CA | 94704-0000 | |
| ALFONSO AVALOS | | 6610 COUNTY ROAD 307 | | | JOURDANTON | TX | 78026 | |
| ALFONSO MARIA HERRERA | | 704 ST JAMES | | | LAREDO | TX | 78041 | |
| ALFREDO E URIBE | | 2105 STIRRUP DR | | | ROUND ROCK | TX | 78681 | |
| ALICE SANCHEZ | | 4114 WOODBRIDGE WAY | | | SAN ANTONIO | TX | 78257-5009 | |
| ALICIA RAMIREZ | | 723 GILLETTE BLVD | | | SAN ANTONIO | TX | 78224 | |
| Alma Garza | | 1308 1st St. | | | Zapata | TX | 78076 | |
| ALMA LETICIA CUELLAR | | 1416 E KEARNEY ST | | | LAREDO | TX | 78040-0000 | |
| ALMA ROSA R NAVARRO | | 5223 WILLOW GLEN | | | HOUSTON | TX | 77033 | |
| ALONZO MARTINEZ | | 262 S HARTNETT | | | SAINT LOUIS | MO | 63135 | |
| ALONZO RODRIGUEZ | | 1205 WEST 1ST STREET | | | HEBBRONVILLE | TX | 78361 | |
| ALPHONSO G GONZALES | | 9255 SW 97TH TERRACE | | | MIAMI | FL | 33176 | |
| ALTHEA PARKS | | 1289 MANARIN DR | | | SUNNYDALE | CA | 94087 | |
| ALVIN LUSKEY | | 113 N HOUSTON ST | | | FORT WORTH | TX | 76102 | |
| ANA MARIA HERNANDEZ | | 4937 SAN NICOLAS DR | | | LAREDO | TX | 78046 | |
| ANA R FLORES | | 10250 LUPINE COUNTY RD 2400 | | | LYFORD | TX | 78569-0000 | |
| ANDERSON OIL LTD | | 5005 WOODWAY STE 300 | | | HOUSTON | TX | 77056 | |
| ANDRES ARAMBULA | | P O BOX 603 | | | ZAPATA | TX | 78076-0000 | |
| ANDREW C SCOTT EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 | |
| ANDREW VOLEK | | 53 TUPELO ST N | | | PALACIOS | TX | 77465-6464 | |
| ANITA HUIE | | 115 SUMMERWOOD | | | BENTON | AR | 72019 | |
| ANN M HARLAN | | 107 BAY CREEK RD | | | MINDEN | LA | 71055 | |
| ANNA GONZALEZ SORENSEN | | 4818 BERKMAN DR APT 4106 | | | AUSTIN | TX | 78723 | |
| ANNA L FERRAGALLO | | 8161 SURREY LN | | | OAKLAND | CA | 94605 | |
| ANNA MARY STEWART-DECEASED | | 86 ULA TURN TRAIL | | | PALM COAST | FL | 32164 | |
| ANNE MCCORD PIERCE - IMA | WELLS FARGO BANK-SAO | PO BOX 41779 | | | AUSTIN | TX | 78704-1779 | |
| ANNE S THOMS ESTATE | c/o Richard Morales | 38 TIMOTHY FIELD ROAD | | | NEW PROVIDENCE | NJ | 07974-1237 | |
| Annette Wied Sorrells | | 602 E. Calton Rd., #202 | | | Laredo | TX | 78041 | |
| ANNETTE WIED SORRELS | | PO BOX 956 | | | HEBBRONVILLE | TX | 78361 | |
| ANNIE LEE SANDERS | | 17806 MISTY LACE DR | | | HUMBLE | TX | 77396-1628 | |
| ANTHONY KEITH SOUTHERLAND | | 1930 GARNER FIELD RD #20A | | | UVALDE | TX | 78801 | |
| ANTHONY L CANALES | | 16423 PEYTON STONE CIRCLE | | | HOUSTON | TX | 77049 | |

| Name | C/O / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| Anthony Steele | | 5230 Stahl Rd. | San Antonio | TX | 78247-1713 |
| ANTIOCO MARTINEZ | | 7923 N 27TH LN | MCALLEN | TX | 78504-5535 |
| ANTONIO LAURO MARTINEZ | | 415 PRADA MACHIN DRIVE | LAREDO | TX | 78046-0000 |
| ANTONIO R RODRIGUEZ | | 1231 W RUSSELL PLACE | SAN ANTONIO | TX | 78201 |
| ARACELLI GOMEZ THATCHER | | 210 TULIP CIRCLE | LAREDO | TX | 78046-5114 |
| Archrock | | 901 W Hwy 72 | Kenedy | TX | 78119 |
| Archrock Partners Operating LLC | c/o Kevin M. Maraist | Anderson Lehrman Barre & Maraist, LLP, Gaslight Sq., 1001 Third St., Ste. 1 | Corpus Christi | TX | 78404 |
| Archrock Partners Operating LLC | Attn J. Walter Newman IV | Newman & Newman, 587 Highland Colony Parkway | Ridgeland | MS | 39157 |
| ARISTEO ELIZONDO JR | | 15029 PLAINVIEW DR | AUSTIN | TX | 78725-0000 |
| ARLIE A TELSCHOW | | PO BOX 1533 | CONROE | TX | 77305-1533 |
| ARMANDO M MARTINEZ | | 3284 MOE NORMAN CT | TITUSVILLE | FL | 32780-4823 |
| ARMANDO MANUAL MADRIGAL | | 4671 COSLEY DR | LAS VEGAS | NV | 89147-5141 |
| ARMANDO RAMIREZ | | 10345 FLATLAND TRAIL | CONVERSE | TX | 78109 |
| ARMSTRONG EL SORDO LTD | CAROLYN A MYNATT G PARTNER | 3428 BETHEL RD | WEATHERFORD | TX | 76087 |
| Armstrong-El Sordo Ltd. | c/o Richard Morales | 602 E. Calton Rd., #202 | Laredo | TX | 78041 |
| ARNOLDO MARTINEZ | | PO BOX 703 | ZAPATA | TX | 78076 |
| ARTHUR H LOWREY | | 3515 PARKSHIRE DR | PEARLAND | TX | 77584-9474 |
| ARTIE BELLE HEATH TRUST | A HEATH & P BUSSE TTEES | 618 GOLDEN | BUCHANAN DAM | TX | 78609 |
| ARTURO A MARTINEZ | | 124 N ABREGO XING | FLORESVILLE | TX | 78114 |
| ARTURO VILLARREAL | | 3905 BEAR CLAW | LAREDO | TX | 78043 |
| Associated Resources | | 14425 Torrey Chanse Blvd. | Houston | TX | 77014 |
| Assured Partners | | 2900 North Loop West, Ste. 1150 | Houston | TX | 77092 |
| ASTRID FLORES | | 1805 JACKSON ST | ZAPATA | TX | 78076 |
| ATLANTIC INLAND GROUP INC | | 8000 DONORE PL #49 | SAN ANTONIO | TX | 78229-0000 |
| AUDREY MARIE LARSON | | 31912 AVENIDA EVITA | SANJUAN CARISTRANO | CA | 92675-3902 |
| AUSTEN H FURSE III TRUST | U/W ELMORE H MCDONALD | 2020 AVE H, Ste. 320 | BAY CITY | TX | 77414-5121 |
| AUSTEN S CAMPBELL | | PO BOX 11086 | MIDLAND | TX | 79702-1086 |
| AW DUGAN | | 1415 LOUISIANA STE 3100 | HOUSTON | TX | 77002 |
| B & H INVESTMENT COMPANY | | 113 N HOUSTON ST | FORT WORTH | TX | 76102 |
| B DAN BERRYMAN | | 100 N FOREST PARK BLVD STE 220 | FORT WORTH | TX | 76102 |
| B&R LAND AND CATTLE LLC | | PO BOX 2243 | LONGVIEW | TX | 75606-2243 |
| BALTAZAR MARTINEZ | C/O TEXAS COMPTROLLER OF PUBLIC ACCNTS | UNCLAINMED PROPERTY DIVISION, PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| BARBARA A CAMINA | | 1802 PIEDRA CHINA | LAREDO | TX | 78043 |
| BARBARA C KOLODZIE - SPECIAL | | 603 COLONY CRK DR | VICTORIA | TX | 77904 |
| BARBARA D CRAWFORD | | 6940 37TH AVE S APT F319 | SEATTLE | WA | 98118-6432 |
| BARBARA DETTLOFF | | 6521 TOPAZ DR | POLLOCK PINES | CA | 95726 |
| BARBARA G ROBINSON | | 209 BANBURY | VICTORIA | TX | 77904 |
| BARBARA J DAWKINS | | 25 CYPRESS PT | WIMBERLEY | TX | 78676 |
| BARBARA SEMAAN GRANDCHILDRENS TRUST | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 - TRUST O&G | SAN ANTONIO | TX | 78217 |
| BARBARA SEMAAN TR FOR ANNANEL REGISTER | BROADWAY NATIONAL BANK TRUSTEE | PO BOX 17001 - TRUST O&G | SAN ANTONIO | TX | 78217 |
| BARRY D BARRILLEAUX | | 108 PANORAMA CT | TROPHY CLUB | TX | 76262 |
| Bayshore Energy KS LLC | c/o George Parrott, II | 701 Poydras St., #4500 | New Orleans | LA | 70139 |
| BELDA I MARTINEZ | | 2202 WHISPERING DR | ROUND ROCK | TX | 78664 |
| BEN T WHITEFIELD | | 610 BENT TREE ST | ROCKPORT | TX | 78382-0000 |
| BENITA G RAMIREZ | | 10238 GLENKIRK DR | HOUSTON | TX | 77089 |
| BENJAMIN JAMES DEBARDELEBEN | | 1210 TOWN CREEK DR | AUBURN | AL | 36832 |
| BENNIE W JONES | | 5719 W STOCKHOLM LN | DUNNELLON | FL | 34443 |
| BERGMAN MINERAL HOLDINGS LLC | | P O BOX 813 | MIDLAND | TX | 79702 |
| BERTHA ALICIA RAMIREZ | | 8507 VILLAGE CREEK | SAN ANTONIO | TX | 78251-0000 |
| BESS MANN MAYES MINERAL TRUST | THOMAS CULLEE MAYES TTEE | 7242 BLUFF RUN | SAN ANTONIO | TX | 78257-1414 |
| BETTY JEAN MATTHES | | 2321 4TH ST | BAY CITY | TX | 77414 |

| Name | Care Of / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| BETTY RAE DAVIS | | PO BOX 871 | MIDLAND | TX | 79702-0871 |
| BEVERLY SCHILLINGER 0655250 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| Bexar County | c/o Don Stecker | 112 E. Pecan St., #2200 | San Antonio | TX | 78205 |
| BHCH Mineral Ltd | | P.O. Box 1817 | San Antonio | TX | 78209 |
| BHCH MINERAL LTD | | PO BOX 1817 | SAN ANTONIO | TX | 78296-1817 |
| BHCH PROPERTIES LTD | | 5111 BROADWAY | SAN ANTONIO | TX | 77227-7767 |
| BLACK STONE NATURAL RES I LP | CYNTHIA AGOSTINO | 1001 FANNIN STE 2020 | HOUSTON | TX | 77002 |
| Blackbeard Operating | | 201 West Wall St., Ste. 900 | Midland | TX | 79701 |
| Blackbeard Resources | | 201 West Wall St., Ste. 900 | Midland | TX | 79701 |
| BLANCA B SALINAS | | 103 3RD ST | ZAPATA | TX | 78076 |
| BLANCA DELIA CANNON | | 518 E 2050 NORTH | NORTH OGDEN | UT | 84414-3128 |
| BLANCA E URIBE | | 122 E TERRA ALTA #22 | SAN ANTONIO | TX | 78209 |
| BLANCA WORLEY LLC | | 500 E HALL ACRES ROAD | SAN JUAN | TX | 78589 |
| Blue Diamond Energy, Inc. | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| Bluestone Natural | Resource Holdings II | 2100 S Utica Ave., #200 | Tulsa | OK | 74114 |
| Bluestone Natural Resources II - South Texas, LLC | | 429 Porter Avenue | Ocean Springs | MS | 39564-3715 |
| Bluestone Natural Resources II, LLC | Attn Patrick A. Sheehan | 1751 River Rd., #405 | Ft. Worth | TX | 76107 |
| BOB J JUSTICE | | 15818 HOWARD STREET | OMAHA | NE | 68118-0000 |
| BOBBE NEL SMITH ESTATE LLC | | 4416 DUNWICK LN | FORT WORTH | TX | 76109-2507 |
| BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT CO LLC | PO BOX 10648 | MIDLAND | TX | 79702-7648 |
| BONNIE HYMAN | | 7245 N US HWY 183 | GONZALES | TX | 78629-0000 |
| Border Well Service | | P.O. Box 1925 | Laredo | TX | 78044-1925 |
| Border Well Services | | P.O. Box 1925 | Laredo | TX | 78044-1925 |
| Border Well Services, Inc. | Attn William P. Wessler | P.O. Box 175 | Gulfport | MS | 39502 |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 277897 | ATLANTA | GA | 30384-7897 |
| Bracken 1984 Childrens Trust | FBO A. Bracken | 10941 Circle Drive | Austin | TX | 78736 |
| Bracken 1984 Childrens Trust | FBO H. Bracken | 10941 Circle Drive | Austin | TX | 78736 |
| Bracken 1984 Childrens Trust | FBO J. Bracken | 10941 Circle Drive | Austin | TX | 78736 |
| Bracken 1984 Childrens Trust | FBO R. Bracken | 10941 Circle Drive | Austin | TX | 78736 |
| Bracken Childrens Trust | | 10941 Circle Drive | Austin | TX | 78736 |
| Bracken Partners Limited | | 10941 Circle Drive | Austin | TX | 78736 |
| BRASK DIAMOND H RANCHES LP | C/O DJ BRASK | PO BOX 55287 | HOUSTON | TX | 77255 |
| BRIAN HULL | | 4800 BENBROOK BLVD | BENBROOK | TX | 76116-0000 |
| BROWN J WOOLLEY DECD | C/O WOOLLEY TOOL COMPANY | PO BOX 1249 | KILGORE | TX | 75663-0000 |
| BRUCE CALDER JR | | PO BOX 684771 | AUSTIN | TX | 78767 |
| BS&W INTERESTS LLC | TRAVIS PROP MGMNT | PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| Bullzeye Oilfield Services, LLC | Nealon Law LLC | 442 Fifth Avenue, Suite 2455 | New York | NY | 10018-2794 |
| BURKE CHILDREN PTN NO1 | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | MIDLAND | TX | 79701 |
| Butler Snow, LLP | | 1020 Highland Colony Parkway, Ste. 1400 | Ridgeland | MS | 39157-2139 |
| Butler, Snow, OMara | Stevens & Cana | P.O. Drawer 22567 | Jackson | MS | 39225-2567 |
| C O SANCHEZ | | 45 SOUTH CORIA STREET | BROWNSVILLE | TX | 78520 |
| CA & CH LUNDBERG | | 7500 TURTLE CREEK BLVD | DALLAS | TX | 75225 |
| Cactus Wellhead, LLC | Attn Glenn E. Glover / Bradley Arant Boult Cummings LLP | 1819 Fifth Avenue North | Birmingham | AL | 35203 |
| CAJUN-IVY INVESTMENTS | 100 LEXINGTON ST | BOX 109 | FORT WORTH | TX | 76102-0000 |
| CALVIN BUSH PROPERTIES LTD | BRIAN BUSH MGR | 5151 FLYNN PKWY | CORPUS CHRISTI | TX | 78411 |
| CAMELIA ATWOOD PERRY | | PO BOX 206 | BLESSING | TX | 77419-0206 |
| CARDEN FAMILY INVESTMENTS LLC | | 3336 N HULLEN STREET | METAIRIE | LA | 70002 |
| CARDEN OIL & GAS INC | | 3336 N HULLEN | METAIRIE | LA | 70002 |
| CARMELA V JASSO | | 6302 FLAIR CIR | HOUSTON | TX | 77049 |
| CARMELITA BATIZ | | 5700 BEARD AVE | MINNEAPOLIS | MN | 55410 |
| CAROL A PILLER | | 8606 19TH AVE | KENOSHA | WI | 53143 |

| Name | Attn / Note | Address | City | State | Zip |
|---|---|---|---|---|---|
| CAROL ANN BASCOM | | 2001 W RUDASILL RD #9310 | TUCSON | AZ | 85704 |
| CAROL B PIPEGRASS CURRY | | 930 MAGDALENE DR | HOUSTON | TX | 77024-2628 |
| CAROL C HOLLOWAY | | 5511 SAUVE LN | HOUSTON | TX | 77056-1219 |
| CAROL GRAFF BURNETT | | 1974 ST HWY 119 | GOLIAD | TX | 77963 |
| CAROL L MCPHETERS REV TR | CAROL L MCPHETERS TTEE | 10215 LONGHORN SKYWAY | DRIPPING SPRINGS | TX | 78620-2632 |
| CAROLINE A BRIGHAM TRUST | | 4009 LAKE PT RD | CHAMPAIGN | IL | 61822 |
| CAROLINE BUFFALOE HILL | | PO BOX 1328 | SUNSET BEACH | CA | 90742 |
| CAROLYN DAVANT FRICKE | | 113 BOWIE ST | PORT LAVACA | TX | 77979-2606 |
| CAROLYN F PIEPGRASS | | 719 GLEN COVE ST | LIVERPOOL | TX | 77577-8738 |
| CARROL WINSTON HOUSER JR | | PO BOX 18550 | CORPUS CHRISTI | TX | 78480-8550 |
| CECILE JANSSEN | | 807 CHARLESTON DR | VICTORIA | TX | 77904 |
| CELINA R URIBE | | 20230 KELLY HUNTER RD | MARSHALL | NC | 28753 |
| CENOVIA M GARZA | | PO BOX 94 | LOPENO | TX | 78564 |
| Central Appraisal Dist | Julie Ann Parsons | P.O. Box 1269 | Round Rock | TX | 78680-1269 |
| Central Appraisal District of Taylor County | Julie Anne Parsons | P.O. Box 1269 | Round Rock | TX | 78680-1269 |
| Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen / McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | Round Rock | TX | 78680-1269 |
| Central Virginia Aviation, Inc. | Attn Dennis F. Harrup, III | 6751 Beck Chappell Drive | N Dinwiddie | VA | 23803-6732 |
| CesCom | Camp Systems Internat | 999 Marconi Ave. | Ronkonkoma | NY | 11779-7299 |
| CHARLES A RILEY JR | | 1119 EDWARDS ST | HOUSTON | TX | 77007 |
| CHARLES B EDMASTON | | 3095 CR 310 | JUSTICEBURG | TX | 79330 |
| CHARLES H BLACKNALL | | 19220 SPACE CENTER BLVD #14 | HOUSTON | TX | 77062 |
| CHARLES H DES BORDES | | 82 MISTY MESA TRAIL | MANSFIELD | TX | 76063 |
| CHARLES JOSHUA MCLAGLEN | | 10100 SANTA MONICA BLVD NO 650 | LOS ANGELES | CA | 90067 |
| CHARLES R JOYNER | | 15079 MANOR CREEK DR | CHESTERFIELD | MO | 63017 |
| CHARLES S BABER | | 320 S BOSTON BLDG STE 1115 | TULSA | OK | 74103 |
| CHARLIE A HUDSON | | 14530 WUNDERLICH SUITE 120 | HOUSTON | TX | 77069-0000 |
| CherCo | | 2900 North Loop W., Ste. 850 | Houston | TX | 77092 |
| CHEROKEE MINERALS LP | | P O BOX 2272 | LONGVIEW | TX | 75606-0000 |
| CHERYL HESS | | 929 E CHESTNUT ST | WALLA WALLA | WA | 99362-3415 |
| CHRISA J ALMAGER TRUST | | PO BOX 11086 | MIDLAND | TX | 79702-1086 |
| CHRISTOPHER E BETZ | | 440 LOUISIANA STE 2600 | HOUSTON | TX | 77002-0000 |
| CHRISTOPHER E MOORE | | 103 DESERT PALM DR | LAREDO | TX | 78045 |
| Christopher Hogan, Esq, | | 1001 Fannin, Ste. 4775 | Houston | TX | 77002 |
| CINDY K PETERSON | | 21301 LINDEMAN LN | LEANDER | TX | 78641 |
| CINDY L MANNARINO | | 265 W TAMPICO DR | IMPERIAL | CA | 92251 |
| CIRA E GLEZ | | 223 SUPERIOR DR | LAREDO | TX | 78045 |
| CIRA O WALDER | | 13703 LITTLE POND ROAD | VALLEY CENTER | CA | 92082 |
| CIRRUS MINERALS LLC | | PO BOX 51747 | LAFAYETTE | LA | 70505-1747 |
| CJC MINERALS LLC | | 428 MAGNOLIA ST | DENTON | TX | 76201-0000 |
| CLARA M URIBE | | 1800 PRIMROSE TR | ROUND ROCK | TX | 78664 |
| CLAUDIA A BAZAR | | 503 WESTWOOD DR | VICTORIA | TX | 77901 |
| CLAUDIA M PAREDES | | 463 FALCON SHORE DR | ZAPATA | TX | 78076 |
| Clemcia Esquivel | | 2129 Danville Dr. | Monroe | MI | 48162 |
| CLEMENT C BERRYMAN | | 332 BEAUREGARD ST | LAKE CHARLES | LA | 70605 |
| Coastal Chemical | | P.O. Box 843365 | Dallas | TX | 75284-3365 |
| Columbus Energy LLC | Brett Owens | 3773 Richmond Ave. #950 | Houston | TX | 77046 |
| Columbus Energy, LLC | | 1000 Memorial. Ste. 500 | Houston | TX | 77024 |
| Columbus Energy, LLC | Attn Jonathan M Lieb / McDowell Knight Roedder & Sledge LLC | P.O. Box 350 | Mobile | AL | 36601 |
| CONNIE JEAN GOLDSTON TRUST | CONNIE JEAN GOLDSTON TTEE | 5911 CAMINO SECO | AUSTIN | TX | 78731 |
| CONRADO M HEIN JR | | 504 MARTENS DR | LAREDO | TX | 78041-6053 |
| Copano Energy, LLC | | 2727 Allen Parkway, Ste. 1200 | Houston | TX | 77019-2153 |

| Name | Contact / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| Copano Field Service GP, LLC | | 2727 Allen Pkwy., #1200 | Houston | TX | 77019-2153 |
| Copano Field Services | South Texas, LLC | 1001 Louisiana St., #1000 | Houston | TX | 77002-5089 |
| Copano Pipeline South Texas, LLC | | 1001 Louisiana St., #1000 | Houston | TX | 77002-5089 |
| CORINA R URIBE | | 9322 MARBLE HILL DR | SAN ANTONIO | TX | 78240 |
| CORNELIA FRIEDMAN | | 203 PEARL ST STE 2E | KINGSTON | NY | 12401-5315 |
| Corp Aircraft Mgmt LLC | | 5929 Rudd Nichols Rd. | Texarkana | AR | 71854-8937 |
| CPE RESOURCES INC | | 420 THROCKMORTON ST STE 750 | FORT WORTH | TX | 76102-3724 |
| CRAIG A CLAYTON | | 120 AUSTIN HWY STE 105 | SAN ANTONIO | TX | 78209-5339 |
| CRAIG BRAIN PYBUS | | 7979 WOODWAY DR | HOUSTON | TX | 77063-1910 |
| Critical Control | | 29059 Network Place | Chicago | IL | 60673 |
| Critical Control Energy Srvs., Inc. | | 3401 N. Northeast Loop 323 | Tyler | TX | 75708 |
| Cudd Pressure Control, Inc. | Attn Christopher H. Meredith; Copeland, Cook, Taylor & Bush, PA | P.O. Box 6020 | Ridgeland | MS | 39158-6020 |
| CUMMINGS ROYALTY ACQ | | 4940 BROADWAY STE 335 | SAN ANTONIO | TX | 78209 |
| CYNTHIA A HERRING | | 11164 INDIAN TRAIL | HELOTES | TX | 78023-4292 |
| CYNTHIA MATTHES FRIEDRICH EXEMPT LIFE TR | | 3212 TIMERLANE DR | TYLER | TX | 75701-6134 |
| CYNTHIA PAVEY RIETH | | 315 E WEISHEIMER RD | COLUMBUS | OH | 73214 |
| CYNTHIA S RENSHAW | | 32 ECHO AVE | CORTE MADERA | CA | 94925 |
| CYNTHIA WICKIZER MUELLER | | 1710 SPRINGWOOD CT | COLLEGE STATION | TX | 77845-5566 |
| CYPRESS PT ROYALTIES LP | ATTN MARC ZIMMERMANN | 701 BRAZOS ST STE 660 | AUSTIN | TX | 78701 |
| D5 MINERALS LP | | PO BOX 6111 | SAN ANTONIO | TX | 78209 |
| DAN CLYMER | | 7730 D ANDRE DR-92 | FORT WAYNE | IN | 46818-9221 |
| DANIEL BUSTAMANTE | | 207 LOS EBANOS RD | ZAPATA | TX | 78076 |
| DANIEL C FLORES | | 1901 LINCOLN ST | ZAPATA | TX | 78076 |
| DANIEL LOPEZ | | 1718 THAMES DR | CORPUS CHRISTI | TX | 78412 |
| DARIUS HILLYER | | 1930 W 61ST PL | TULSA | OK | 74132-1914 |
| DARLENE CARLENE | | 941 MILLMARK GROVE ST | SAN PEDRO | CA | 90731 |
| DAVID A DURHAM | | 6309 INDIAN CREEK DRIVE | FORT WORTH | TX | 76116-0000 |
| DAVID ANTHONY TREVINO | | 102 HERITAGE ST | SUMMERVILLE | SC | 29485 |
| DAVID C HENNY | | 110 SHORE DR | PORTLAND | TX | 78374 |
| David Curry, Esq. | PREIS & ROY WESTLAYAN TOWER | 1113 Vine St., Ste. 240 | Houston | TX | 77002-1044 |
| DAVID E MORGAN INC | | 12 SAN ANDREAS DR | DANVILLE | CA | 94506 |
| DAVID LACY PYBUS | | 24 GREENWAY PLAZA STE 2050 | HOUSTON | TX | 77046 |
| DAVID MADRIGAL | | 22157 E OTTAWA CIR APT 427 | AURORA | CO | 80016 |
| DAVID N HOOPER | | PO BOX 934 | CONROE | TX | 77304-0934 |
| DAVID W TIDWELL | DBA DAVIDWT LLC | 300 KNOWLES ST | KILGORE | TX | 75662-0000 |
| DAVID WAYNE JOHNSTON | | 202 BINGHAM | VICTORIA | TX | 77904 |
| Dawn Ragan | Chapter 11 Trustee | 13355 Noel Road, Ste. 2005 | Dallas | TX | 75240-6635 |
| Dawn Ragan, Trustee | Attn R. Michael Bolen, Hood & Bolen, PLLC | 3770 Hw. 80 West | Jackson | MS | 39209 |
| Dawn Ragan, Trustee | Attn Joseph D. Austin, Katherine T Hopkins, Nancy Ribaudo | 201 Main St., Suite 2500 | Fort Worth | TX | 76102 |
| DEBBIE HUNT | | 1412 N GENERAL DR | SALT LAKE CITY | UT | 84116 |
| DEBORA REMINGTON | | 3168 SWALLOWS NEST DR | SACRAMENTO | CA | 95833 |
| DEBORAH DICKEY MILBRATH | C/O GRETCHEN FLICKINGER | 2002 CHARDON LN | EL CAJON | CA | 92019 |
| DEBORAH SUE STOKLEY | | PO BOX 34241 | OMAHA | NE | 68134-4241 |
| DEBRA K FUNK | | 1713 SERPENTNE | HOUSTON | TX | 77029 |
| DELAWARE ROYALTY COMPANY INC | | 3009 POST OAK BLVD STE 1212 | HOUSTON | TX | 77056 |
| DELORES MARIE MALKMUS | | 1822 89TH PL | KENOSHA | WI | 53140 |
| DELOZEIS FAMILY LIMTED | | PO BOX 71 | ZAPATA | TX | 78076 |
| Department of Treasury - | Internal Revenue Service | P O Box 7346 | Philadelphia | PA | 19101-7346 |
| DERLY ELIZONDO | | 12401 FM 1625 | BUDA | TX | 78610-0000 |
| DESERT PARTNERS III LP | | PO BOX 3579 | MIDLAND | TX | 79702 |

| Name | Contact / Additional | Address | City | State | ZIP |
|---|---|---|---|---|---|
| DESERT PARTNERS IV LP | | PO BOX 3579 | MIDLAND | TX | 79702 |
| DEWEY F MEADOWS | | PO BOX 3839 | GALVESTON | TX | 77552-1845 |
| DIANA BELLA REBETERANO | | 1723 GRANT AVE | OGDEN | UT | 84404-5730 |
| DIANA K FAIELLA | | 10111 CR 52 NE | REMER | MN | 56672 |
| DIANA L MANNING | | 7009 MONARCH STREET | CORPUS CHRISTI | TX | 78413 |
| DIANA RENEE SAWDY | | 16075 KINGS MILL RD | KING GEORGE | WA | 22485 |
| DIANE BALAY | | 4451 FOXENWOOD LN | SANTA MARIA | CA | 93455 |
| DIANE RUNION MILLER | | 5808 VULCAN VISTA DR | ALBUQUERQUE | NM | 87111 |
| DIANE WOODWARD-FROST TRUSTEE | OF DIANE WOODWARD-FROST REV LIVING TRUST DTD 12-16-98 | 7441 S WINSTON AVE | TULSA | OK | 74136-0000 |
| DICK HOLLAND | | PO BOX 2926 | MIDLAND | TX | 79702 |
| DICKEY OIL TRUST | GRETCHEN DY FLCKINGER TTEE | 2002 CHARDON LN | EL CAJON | CA | 92019 |
| DIVERSIFIED ENERGY INVESTMENTS | | P O BOX 53963 | LAFAYETTE | LA | 70505-0000 |
| DIXIE D BARTELL | | 5851 SAN FELIPE STE 760 | HOUSTON | TX | 77057 |
| DON JOSE LAND & CATTLE CO LTD LLP | | 3275 S US HWY 83 | ZAPATA | TX | 78076 |
| DONALD G MACDONELLTRUST | RB KEATING III TTEE | 806 MAIN ST NO 1560 | HOUSTON | TX | 77002 |
| DONALD J RAY | | P O BOX 101624 | FORT WORTH | TX | 76185-1624 |
| DONALD P SMITH | | 18119 N COOK DR | MARICOPA | AZ | 85138 |
| Donald Ramos, Esq. | | P.O. Box 452009 | Laredo | TX | 78045 |
| DONATO MORIN JR | | 1513 SANTA FE TRAIL | GRAND PRAIRIE | TX | 75052-0000 |
| DONNA & WILLIAM SMITH | | 439 FINLEY RD | BELLE VERNON | PA | 15012 |
| DONNA CALDWELL | | 4638 WINDSONG ST | SACRAMENTO | CA | 95834 |
| DONNA LEE PIERCE | | 2726 E VIA DEL ARBOLES | GILBERT | AZ | 85298 |
| DONNA STOCKTON HICKS LLC | C/O PERSONAL ADMINISTRATORS INC | 3939 BEE CAVE RD BLDG C-100 | AUSTIN | TX | 78746 |
| DORA ESTELA G GARZA | | 1100 YUCCA | MCALLEN | TX | 78504-0000 |
| DORA MARIA AROCHA | | 1106 WOODBINE | ARLINGTON | TX | 76012 |
| DORA R CANALES | Attn Thomas Swarek | P O BOX 528 | ROMA | TX | 78584 |
| Dorado Drilling Inc. | | 1261 Pass Rd. | Gulfport | MS | 39501 |
| DORCHESTER MINERALS LP | | 3838 OAK LAWN AVE STE 300 | DALLAS | TX | 75219-4541 |
| DORIS JANE ALOTIS | C/O DANIEL J GUTHRIE | 6808 NEWROCK DR | UVALDE | TX | 43054-8394 |
| DOROTHY B HOLLOWAY ESTATE | | PO BOX 307 | UVALDE | TX | 78802-0307 |
| DOROTHY S WYLIE | | 20460 ST GEORGE CT | BEND | OR | 97702 |
| DORSEY B RAY | | 2232 PASEO DE LOS CHAMISOS | SANTA FE | NM | 87505 |
| DR JOHN R ANDERSON | | 127 WINDSOR CT | NEW BRIGHTON | MN | 55112-3372 |
| DR KELLY MCGINNIS | | 1024 S 286TH PL | FEDERAL WAY | WA | 98003 |
| Drew McManigle | Attn Elizabeth Weis De Leon | Jones Walker LLP, 811 Main Street, Suite 2900 | Houston | TX | 77002 |
| Drew McManigle | Attn Jeffrey R. Barber | Jones Walker LLP, 3100 North State St., Ste. 300 | Jackson | MS | 39216 |
| Drew McManigle | Attn Joseph E. Bain | Jones Walker LLP, 811 Main St,, Suite 2900 | Houston | TX | 77002 |
| Drew McManigle | Attn Kristina M. Johnson | Jones Walker LLP, 3100 North State St., Ste. 300 | Jackson | MS | 39216 |
| Drew McManigle | Attn Olivia K. Greenberg | Jones Walker LLP, 811 Main St., Suite 2900 | Houston | TX | 77002 |
| Drew McManigle | c/o Jeffrey R. Barber, JONES WALKER LLP | Post Office Box 427 | Jackson | MS | 39205-0427 |
| E & R REED ENTERPRISES LLC | GARY REED | PO BOX 1230 | PORTERVILLE | CA | 93258 |
| E&E MANN PROPERTIES 5 LLC | c/o THOMPSON DERRIG & CRAIG | 1598 COPPERFIELD PARKWAY | COLLEGE STATION | TX | 77845 |
| Eagle Rock Freight, LLC | | 427 North Ohio Ave. | Gaylord | MI | 49735 |
| EARL M HERRING | | 505 QUARRY STREET | EAGLE PASS | TX | 78852-4527 |
| ECWW LLC | | 546 CARONDELET ST | NEW ORLEANS | LA | 70130 |
| Eileen Carother Wojahn | | 107 Alder Wood Terrace | Willis | TX | 77318 |
| El Dorado Gas | & Oil, Inc. | 1261 Pass Rd. | Gulfport | MS | 39501-6236 |
| El Dorado Gas & Oil, Inc. | Attn Thomas Swarek | 1261 Pass Rd. | Gulfport | MS | 39501 |
| El Gato | | P.O. Box 399 | Hebbronville | TX | 78361 |
| El Gato SWD, Inc. | Von Jones, Esq. | 1250 NE Loop 410 #808 | San Antonio | TX | 78209 |
| ELDA A MARTINEZ | | 5543 S KILBOURN | CHICAGO | IL | 60629 |
| ELIDA E LEAL | | 1311 WARRINGTON DRIVE | AUSTIN | TX | 78753-4449 |
| ELIDA I MARTINEZ BENAVIDES | | 4523 LARCH | BAYTOWN | TX | 77521 |
| ELIZABETH ANN BUCKLEY GST TRUST | ELIZABETH ANN BUCKLEY TILL TTEE | 10047 DEL MONTE DR | HOUSTON | TX | 77042 |
| Elizabeth De Leon, Esq. | Counsel for Drew McManigle, JONES WALKER LLP | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |

| Name | Contact / c/o | Address | City | State | Zip |
|---|---|---|---|---|---|
| ELIZABETH L BAYLESS | LOUISE T SCOTT TTEE | PO BOX 22164 | HOUSTON | TX | 77027 |
| ELIZABETH L HOWE | | 2318 LANDSCAPE WAY | RICHMOND | TX | 77469-1286 |
| Elizabeth R. Hadley, Esq. | Counsel for MS Facilities LLC | GREENBERG TRAURIG, LLP / 300 West 6th Street Suite 2050 | Austin | TX | 78701-4236 |
| ELIZABETH S GEIS | | 12931 ZACHERY CR N | DAYTON | MN | 55327 |
| ELLEN WADSWORTH | | 160 ELLEN WADSWORTH | DEL VALLE | TX | 78617 |
| ELLIOTT FAMILY LTD PTN | | 626 N 28TH | SPRINGFIELD | OR | 97477 |
| ELMA S GUERRA | | 2802 STRADLER CT | LAREDO | TX | 78045-0000 |
| ELODIA M SANCHEZ | | 1520 CURAMENG CV | AUSTIN | TX | 78748-3755 |
| ELOISA FLORES BARRERA | | 500 W WATER | RIO GRANDE CITY | TX | 78592 |
| ELOY M MARTINEZ | P O BOX 2188 | BUENA VISTA APTS #107 | LA FERIA | TX | 75559-0000 |
| ELOY URIBE | | 1625 LA MESA AVE | SPRING VALLEY | CA | 91977 |
| ELSA M GOMEZ | | P O BOX 193 | HEBBRONVILLE | TX | 78361-0000 |
| ELSA V CANTU | | 205 EAST VIGGO | HEBBRONVILLE | TX | 78361-0000 |
| ELVIRA JUAN TREVINO | | 1602 E POLK | HARLINGEN | TX | 78550 |
| EMERICO VASQUEZ JR | | 9107 DOVE WAY | HOUSTON | TX | 77075 |
| EMILIA E VELA | | 4450 JOSE AVENUE | CORPUS CHRISTI | TX | 78416-0000 |
| EMILY CJ SIMMONS EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| EMMA CERDA | | 213 SOUTH RAUL LONGORIA ROAD | EDINBURG | TX | 78539-0000 |
| Energy Fishing & Rental Services | | P.O. Box 6406 | Corpus Christi | TX | 78466 |
| Energy Gas Compression | | 2020 N. Lexington Blvd. | Corpus Christi | TX | 78409 |
| ENRIQUE VILLARREAL JR | | 2822 KAISER DR | SAN ANTONIO | TX | 78222 |
| Enterprise Partners, LP | | 350 North St Paul St. | Dallas | TX | 75201 |
| Enterprise Products | Holdings, LLC | P.O. Box 4324 | Houston | TX | 77210-4324 |
| Enterprise Products | | P.O. Box 4735 | Houston | TX | 77210-4735 |
| Enterprise Texas Pipeline | | P.O. Box 4018 | Houston | TX | 77210-4018 |
| ERIC GONZALES | | 3618 ROBINHOOD STREET | HOUSTON | TX | 77005 |
| ERNESTINA URIBE MARTINEZ | | PO BOX 452185 | LAREDO | TX | 78045 |
| ERNESTINE C TREVINO | | 207 NORTH WEST STREET | RIO GRANDE CITY | TX | 78582 |
| ERNESTO J GARZA | | 530 IDYLWOOD LN | LAREDO | TX | 78045-2426 |
| ERNESTO R GUTIERREZ | | PO BOX 104 | HEBBRONVILLE | TX | 78361 |
| Escambia Asset Co | Drew McManigle Trustee | 700 Milam, Ste. 1300 | Houston | TX | 77002 |
| Escambia Asset Company, LLC | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| Escambia Operating Company, LLC | Elizabeth De Leon | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| ESMERALDA R SANTOS | | PO BOX 328 | HEBBRONVILLE | TX | 78361 |
| ESQUIEL RODRIGUEZ | | 303 E VIGGO ST | HEBBRONVILLE | TX | 78361 |
| ESTATE OF DERLY MARTINEZ | C/O ESPERANZA C MARTINEZ INDP | P O BOX 91 | ZAPATA | TX | 78076-0000 |
| ESTELA E COLLINS | A/K/A ESTELA E GOMEZ / c/o Graig M. Geno | 8800 I H 35 N APT #3087 | AUSTIN | TX | 78753-0000 |
| ETC Texas Pipeline, Ltd. | Law Offices of Craig M. Geno, PLLC | 587 Highland Colony Parkway | Ridgeland | MS | 39157 |
| ETHEL S ABBOT ESTATE 0002980 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| EUGENIA DAVANT WILSON | | PO BOX 1160 | SULPHUR | LA | 70664-1160 |
| EULALIA CANTU SANCHEZ | C/O SAINT SEVERE SANCHEZ-SALINAS | 730 MESA RIDGE | SAN ANTONIO | TX | 78258-4816 |
| EULALIA L ALVAREZ | | 2119 E DAVIS ROAD | EDINBURG | TX | 78542 |
| EULALIO DOMINGUEZ JR | | P O BOX 15081 | ZAPATA | TX | 78076-0000 |
| EUSTACE H WINN JR ESTATE | | 1111 GAMWYN DRIVE | GREENVILLE | MS | 38701-0000 |
| EVA CANTU RODRIQUEZ | | 508 NORTH DAGMAR APT #101B | HEBBRONVILLE | TX | 78361-0000 |
| EVA MINCHEW | | 15002 WINDWARD DR UNIT 102 | CORPUS CHRISTI | TX | 78418 |
| Excalibur | | P.O. Box 3941 | Victoria | TX | 77903 |
| Excalibur Rentals, Inc. | | P.O. Box 3941 | Victoria | TX | 77903 |
| Excalibur Rentals, Inc. | c/o John Massouh | PO Box 15008 | Amarillo | TX | 79105 |

| Name | Attn / C/O | Address | City | State | ZIP |
|---|---|---|---|---|---|
| Express Oil & Gas | | 3709 Citation Way | Medford | OR | 97504 |
| F & J ENERGY PARTNERS LTD | | 420 THROCKMORTON SUITE 750 | FORT WORTH | TX | 76102-3724 |
| F F ZUNIGA INC | | P O BOX 450629 | LAREDO | TX | 78045-0000 |
| F LEWIS & M FURSE CO TTEES | JAMES N LEWIS TR U/W-E H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| F LEWIS & M FURSE CO-TTEES | JANET N L PEDEN TRUST U/W E MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| F ZUNIGA FAMILY TRUST | FEDERICO C ZUNIGA TTEES | PO BOX 452387 | LAREDO | TX | 78045 |
| FADRIQUE TRUST | B J & L P FADRIQUE & L HILL CO-TTEES | PO BOX 62208 | HOUSTON | TX | 77205-2208 |
| FELDERHOFF EXPLORATION INC | | PO BOX 739 | GAINESVILLE | TX | 76240 |
| FELIPE MARTINEZ JR | | P O BOX 279 | SAN YGNACIO | TX | 78076-0000 |
| FG & CC LUNDBERG TRUST | C/O GREGG WESTMORELAND | 8523 THACKERY ST APT 8009 | DALLAS | TX | 75225-3925 |
| FILEMON GARZA URIBE | | 11119 KIRBY DR APT 616 | LAREDO | TX | 78045 |
| FIRST PRESBYTERIAN CHURCH | Attn Tom Grumbles | 2216 AVE H | BAY CITY | TX | 77414 |
| First Service Bank | | 136 South Broadview | Greenbrier | AR | 72058 |
| First Service Bank | | 136 South Broadview | Greenbrier | AR | 72058 |
| First Service Bank | Attn John A. Crawford, Jr. | Butler Snow LLP, P.O. Box 6010 | Ridgeland | MS | 39158-6010 |
| First Service Bank | Attn Paul S. Murphy | Butler Snow LLP, 1300 25th Avenue, Ste. 204 | Gulfport | MS | 39501 |
| First Service Bank | c/o John A. Crawford, Jr. | Butler Snow LLP, 1020 Highland Colony Parkway, Suite 1400 | Ridgeland | MS | 39157-2139 |
| FLINN FARMS PTN | C/O RICHARD CRAIG | 1419 PRESTON | AUSTIN | TX | 78703-1901 |
| FLORENCE KOCH 1985 IL TRUST | BOKF NA AGENT | PO BOX 1588 | TULSA | OK | 74101-1588 |
| FLORENCIA EXPLORATIONS INC | | PO BOX 1817 | SAN ANTONIO | TX | 78296-1817 |
| FLOYD HUGH DAVIS | | 22301 HAMILTON POOL RD | DRIPPING SPRINGS | TX | 78620 |
| FLYING LL TRUST | TEXAS BANK & TRUST | C/O TRUST DIVISION, P O BOX 2749 | LONGVIEW | TX | 75606-2749 |
| Foam Master | A TX LTD PTN | P.O. Box 159 | Santa Elena | TX | 78591 |
| FOOTHILL ROYALTIES LP | | 401 CONGRESS | AUSTIN | TX | 78701 |
| FORD HAUSSER EXEMPT TRUST | U/W OF FRANK H LEWIS JR | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| FOREST OIL EEORRI PROGRAM | | DEPART 1023 | DENVER | CO | 80256-1023 |
| Fourth Floor Partners | Attn Brett Owens | 373 Richmond Ave #950 | Houston | TX | 77046 |
| FRANCES L MAYFIELD | | 4396 FM 1283 | PIPE CREEK | TX | 78063-5990 |
| FRANCES SCOTT NEAL SUC TRUST | U/W JOHN VIRGIL SCOTT | 4501 RIDGE OAK | AUSTIN | TX | 78731 |
| FRANCISCO MARTINEZ | SUSANA R MARTINEZ IND EX | 1034 SHADWELL DR | SAN ANTONIO | TX | 78228 |
| FRANCISCO PEREZ | | PO BOX 464 | STANTON | TN | 38069 |
| Frank Armstrong | c/o Richard Morales | 602 E. Calton Rd., #202 | Laredo | TX | 78041 |
| FRANK ARMSTRONG | | 802 N CARANCAHUA SUITE 2120 | CORPUS CHRISTI | TX | 78401 |
| FRANK H LEWIS JR ESTATE | | 2020 AVE H | BAY CITY | TX | 77414 |
| FRANK N DEBARDELEBEN TRUST | FBO MARGARET D GASTON, BOA, NA, TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| FRANK TINZ 0769100 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| FRANKLIN HOWARD WIED | | 2080 KOHUTEK RD | VICTORIA | TX | 77904 |
| Franklin Howard Wied | c/o Richard Morales | 602 E. Calton Rd., #202 | Laredo | TX | 78041 |
| FRED D & ANN V SEWELL | | 5949 SHERRY LAND STE 1610 | DALLAS | TX | 75225 |
| FRED FEUCO CORPORATION | CHRISTOPHER J WEBER RECEIVER | FRANZ-WILHELM&TRACY KOHLRAUTUZ, 9150 DIETZZ-ELKHORN ROAD | FAIR OAKS RANCH | TX | 78015-0000 |
| FRED NOBLE 0682217 | | 8787 E MONTAIN VIEW NO 1034 | SCOTTSDALE | AZ | 85258 |
| FREDA YVONNE PIERCE CORMIER | | 202 REEF AVE NO 306 | CORPUS CHRISTI | TX | 78402 |
| FREDERICK L PIERCE | | BOX 567 | BLESSING | TX | 77419 |
| FREDERICKSBURG ROYALTY LTD | | 5111 BRAOADWAY | SAN ANTONIO | TX | 78209 |
| Fredericksburg Royalty Ltd | | P.O. Box 1481 | San Antonio | TX | 78209 |
| FROST INTERESTSLTD LLP | REVOCABLE TRUST | PO BOX 22185 | HOUSTON | TX | 77227 |
| FROST MINERAL TRUST LLC | % MERCER GLOBAL ADVISORS INC, AGENT | C/O PDS SERVICES, PO BOX 13639 | ARLINGTON | TX | 76094 |
| FROST OIL PARTNERSHIP | % MERCER GLOBAL ADVISORS INC, AGENT | C/O PDS SERVICES, PO BOX 13639 | ARLINGTON | TX | 76094 |
| GABINO LOPEZ | | 6354 FITZHUGH | CORPUS CHRISTI | TX | 78414 |
| GARDNER SERRILL | | 350 S SAMONT | ARANSAS PASS | TX | 78336 |
| Gary Hellenga | | 324 East Chart St. | Plainwell | MI | 49080-1782 |

| Name | Care Of / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| GEORGE D STANTON | | 2 BRINDLEWOOD DR | BEAUFORT | SC | 29907 |
| GEORGE R BURKE JR FAMILY PTN LTD | MS ELIZABETH BURKE TAYLOR | 1203 COUNTRY CLUB DR | MIDLAND | TX | 79701-4114 |
| GEORGI DAVIS DUWE | | 6802 ROCKLEDGE CV | AUSTIN | TX | 78731 |
| GI GI EXPRESS LLC | | 8416 LAFONTAINE DRIVE | NORTH RICHLANDS HILL | TX | 76182 |
| GILBERT G SANCHEZ | | 1738 VALE TERRACE DR | VISTA | CA | 92084 |
| GILBERTO SALINAS JR | | BOX 3922 STOP 39 C | ZAPATA | TX | 78076-0000 |
| GINNY MAY GRATZER FAMILY LP | | 116 IRIS ST | LAKE JACKSON | TX | 77566 |
| GINNY MOODY STAATS | | 1616 SE DALTON DR | LEE SUMMIT | MO | 64081 |
| GKW MINERAL INTEREST LLC | | 4227 WYNDAM HILL DR | SUWANEE | GA | 30024 |
| Glenda Bracken | Walter J. Batla | 10941 Circle Street, Ste. 4000 | Austin | TX | 78736 |
| GLENN & JEANETTE SCHNEIDER | | PO BOX 176 | BLESSING | TX | 77419 |
| Global Compressor Serv. | | 15 Smith Rd. | Midland | TX | 79705 |
| GLORIA ELIZONDO PHENIX | | 815 W SLAUGHTER LN APT 309 | AUSTIN | TX | 78748-0000 |
| GLORIA IRIS G YBANEZ | | P O BOX 594 | HEBBRONVILLE | TX | 78361-0594 |
| GLORIA R MENDEZ | | 5210 WILLOW GLEN | HOUSTON | TX | 77033-0000 |
| GLORIA URIBE BRISTER | | 746 YUCCA DR | EL CENTRO | CA | 92243 |
| GOLDSTON MINERAL PROPERTIES | C/O NORTHERN TR BANK | PO BOX 226270 | DALLAS | TX | 75222-6270 |
| GRACE B RAVELING COFER | | 140 MIMOSA DRIVE | WILLIAMSBURG | VA | 23185-4004 |
| GRACE G GLENN | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION, P O BOX 12019 | AUSTIN | TX | 78711-2019 |
| GRACE LAWRENCE PIERCE | | 2929 BUFFALO SPEEDWAY UT 2110 | HOUSTON | TX | 77098-1711 |
| GRACIELA M HERNANDEZ | | P O BOX 612 | HEBBRONVILLE | TX | 78361-0000 |
| GREGORIO LOPEZ LOPEZ | | 3633 LOCKHEED STREET | CORPUS CHRISTI | TX | 78405 |
| GREGORY C SMITH | | 3209 WALNUT AVE | MANHATTAN BEACH | CA | 90256 |
| GREGORY Q DOLL | | 1118 DOMINION DR | KATY | TX | 77450-3015 |
| GUADALUPE AGUERO DE RAMIREZ ESTATE | TOMAS SOLIS SR EXEC | 3210 PINE ST | LAREDO | TX | 78046 |
| GUADALUPE C MARTINEZ | | 10430 PIONEER DR | CORPUS CHRISTI | TX | 78410-0000 |
| GUILLERMO O SANCHEZ | | 1825 SCHUBERT'S PLACE | SEGUIN | TX | 78155-5346 |
| GUSTAVO R TREVINO | | 4812 MYRTLE ST | PICO RIVERA | CA | 90660 |
| GUY MARTIN | | PO BOX 935 | CONROE | TX | 77305-0935 |
| GWINN MCMAHAN LEWIS INV TR | | 3842 CEDAR SPRINGS RD STE 101-331 | DALLAS | TX | 75219 |
| H A HAUGLUM | | 500 N SHORELINE BLVD STE 803 | CORPUS CHRISTI | TX | 78401-0334 |
| H KENT BROCK | | 529 OMAR ST | HOUSTON | TX | 77009 |
| HAL TURNEY | | 3136 WESTCLIFF RD W | FORT WORTH | TX | 76109 |
| HALLIE CLARA LONG | WOMBLE-AGENCY #311 | TEXAS BANK & TRUST C/O TRUST DIVISION, 3860 W NORTHWEST HWY STE 325, P O BOX 2749 | LONGVIEW | TX | 75606-2749 |
| HALLWEST RESOURCES LLC | | | DALLAS | TX | 75220 |
| HANNAH C SIMMONS EXMP RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| HARRY BAYARD FRIEDMAN | | 1311 NEWNING AVE | AUSTIN | TX | 78704 |
| HARVEY J ERMIS JR | | 4096 BEELER RD | NEW ULM | TX | 78950 |
| HECTOR H MARTINEZ | | 3822 WEST AVE APT 222 | SAN ANTONIO | TX | 78213 |
| HECTOR MARTINEZ JR | | PO BOX 15007 | ZAPATA | TX | 78076-0000 |
| HECTOR QUINTANILLA | | PO BOX 52 | TILDEN | TX | 78072 |
| HEFFELFINGER STEPHEN CS TR-IMA | WELLS FARGO BANK-SAO | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| Heimbuck Services LLC dba | Innovative Turbine Aircraft Solutions | Attn Judy Heimbuck, 62512 Airport Road, Bldg #14 | Slidell | LA | 70460-5282 |
| HELEN CATHERINE COGBURN | | 3826 ARROW DR | AUSTIN | TX | 78749-3916 |
| HELEN SWEDLUND | | PO BOX 52 | DRAKE | CO | 80515 |
| HELEN W FITCH | | 6621 PHAROAH | CORPUS CHRISTI | TX | 78412 |
| HENDRICK D HEMMEN | | 923 WEEPING WILLOW WAY | MAGNOLIA | TX | 77354 |
| HENRY BOWMAN BARTON | | P O BOX 339 | BEEBE | AR | 72012-0000 |

| Name | Attn / Care-of | Address | City | State | Zip |
|---|---|---|---|---|---|
| HENRY PASCHAL BUFFALOE | | P O BOX 44 | PALACIOS | TX | 77465-0000 |
| HERMELINDA S PEREZ | ACCT #415723 | 902 SOUTH FRANS | HEBBRONVILLE | TX | 78361-0000 |
| HHC EXPLORATION INC | F/A/O H H CULLEN-ATTN D LEWIS | PO BOX 3331 | HOUSTON | TX | 77253-3331 |
| HILCORP ENERGY DEVELOPMENT LP | DEPT 681 | PO BOX 4346 | HOUSTON | TX | 77210-4346 |
| HILDA MARTINEZ PEREZ | | 501 NORTH ARREDONDO STREET | RIO GRANDE CITY | TX | 78582-3043 |
| HIPOLITO AMANDO LOPEZ | | 3638 BRANIFF STREET | CORPUS CHRISTI | TX | 78405 |
| HOLLY CHERYL HUBER | | 1186 SPLIT RIDGE DR | SPRING BRANCH | TX | 78070-5042 |
| HOLTEN G CAMPBELL | | PO BOX 11086 | MIDLAND | TX | 79702-1086 |
| HOMERO C CANALES OR IRS | ACCT # 466526350 ACS SUPPORT | 2970 MARKET STREET | PHILADELPHIA | PA | 19104-5002 |
| HOMERO MARTINEZ | | 369 GONZALEZ | ZAPATA | TX | 78076 |
| HORACIO MILLS | | 511 SOUTH PATRICK | GONZALES | TX | 78629-0000 |
| HOUSTON ARTS COMB ENDOWMNT FND | | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| HOUSTON BAPTIST UNIVERSITY | C/O ED BEST REAL ESTATE DEPT | 7502 FONDREN RD | HOUSTON | TX | 77074-3298 |
| Howdy Enterprises Ltd. | | 4256 St. Hwy. 21 W. | Caldwell | TX | 77836 |
| Howdy Enterprises Ltd. | Attn Andrew R. Wilson | Bennett Lotterhos Sulser & Wilson PA, P.O. Box 1488 | Madison | MS | 39130 |
| Howdy Enterprises Ltd. | | P.O. Box 1656 | Leander | TX | 78646 |
| HS & E, Inc. | | 5113 Iroquois Dr. | Frisco | TX | 75034-1268 |
| HUDSON GAS AND OIL LTD | | #35 WYNDEN DRIVE | HOUSTON | TX | 77056-0000 |
| HUGHES ROYALTY CORPORATION | | 10605 KNOB HILL | DRIPPING SPRINGS | TX | 78620 |
| Hugoton Oper. Co. Inc. | Attn R. Michael Bolen | Hood & Bolen, PLLC, 3770 Hwy. 80 West | Jackson | MS | 39209 |
| Hugoton Operating Co. Inc | El Dorado Gas & Oil, Inc. | Attn Patrick A. Sheehan, 429 Porter Ave | Ocean Springs | MS | 39564-3715 |
| Hugoton Operating Co., Inc. | | 1261 Pass Rd. | Gulfport | MS | 39501 |
| Hugoton Operating, Inc. | | 1261 Pass Rd. | Gulfport | MS | 39501-6236 |
| HUMANE SOCIETY OF THE US | AMEGY BANK | PO BOX 27767 | HOUSTON | TX | 77227-7767 |
| I MEADE HUFFORD | | P O BOX 302 | WEEMS | VA | 22576-0000 |
| ICON PETROLEUM INC | | 1411 W ILLINOIS AVE | MIDLAND | TX | 79701 |
| Imperative Chemical Partners, Inc. | Attn R. Scott Wells | Rushing & Guice, PLLC, P.O. Box 1925 | Biloxi | MS | 39533-1925 |
| Imperative Chemicals | | P.O. Box 679330 | Dallas | TX | 75267 |
| Internal Revenue Service | c/o U.S. Attorney | 1575 20th Avenue, 2nd Floor | Gulfport | MS | 39501-2040 |
| Internal Revenue Service | Dept. of the Treasury | 401 W. Peachtree St., NW, M/S 334-D | Atlanta | GA | 30308-3539 |
| Internal Revenue Service | c/o U.S. Attorney | 501 E. Court Street, Ste. 4.430 | Jackson | MS | 39201-5025 |
| Internal Revenue Service | c/o United States Attorney | 501 E. Court Street, Ste. 4.430 | Jackson | MS | 39201-5025 |
| Internal Revenue Service | Centralized Insolvency Operations | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | | P.O. Box 21126 | Philadelphia | PA | 19114 |
| IRENE PENA PEREZ | | 27510 TIMBERLINE DR | SAN ANTONIO | TX | 78260 |
| IRMA J ESTRADA | | 125 HANOVER | GRAND PRAIRIE | TX | 75052 |
| IRMA S MARTINEZ | | PO BOX 14887 | ZAPATA | TX | 78076 |
| IRMA S SALINAS | | 214 WING FALLS | SAN ANTONIO | TX | 78253 |
| IRS (p) | Cent Insolvency Op | P.O. Box 7346 | Philadelphia | PA | 19101-7346 |
| ISABEL MARGARITA RAMOS | | 3201 E SAN JOSE | LAREDO | TX | 78043 |
| ISLER OIL LP | | PO BOX 5414 | KINGWOOD | TX | 77325 |
| ISRAEL MARTINEZ | | 1015 S SMITH | HEBBRONVILLE | TX | 78361-0000 |
| J & J Pipe & Supply | | P.O. Box 276 | Ganado | TX | 77962 |
| J E GUENTHER JR FAMILY TR | JACK E GUENTHER JR TRUSTEE | 153 TREELINE PARK STE 300 | SAN ANTONIO | TX | 78209-1880 |
| J HIRAM MOORE LTD | ATTN TERRI FARMER | 16400 NORTH DALLAS PKWY SUITE 400 | DALLAS | TX | 75248 |
| J S WEHNER TRUST | FRED L SMITH III TTEE | 4422 PALI WAY | BOULDER | CO | 81301 |
| J&T ELMORE FAMILY TRUST | JOHN DAVID ELMORE SCCR TTEE | 6466 HART LANE | AUSTIN | TX | 78731 |

| Name | Additional | Address | City | State | Zip |
|---|---|---|---|---|---|
| Jack Crawford, Esq. | | 1020 Highland Colony Parkway, Ste. 1400 | Ridgeland | MS | 39157-2137 |
| JACK EDWARD PATTERSON JR | | 2764 CR 344 | BRAZORIA | TX | 77422 |
| JACK LACY PYBUS | | 9418 HENDON LN | HOUSTON | TX | 77036-6024 |
| JACK T WORLEY | | PO BOX 691127 | SAN ANTONIO | TX | 78629-1127 |
| JACKIE DEHOYOS GUTIERREZ | | 224 MAGUEY DRIVE | LAREDO | TX | 78041 |
| JAIME A URIBE | | 7521 STAMPEDE DR | CORPUS CHRISTI | TX | 78414 |
| JAIME FLORES | | 2814 AUSTRIAN PINE | HARLINGEN | TX | 78550 |
| JAIME LOPEZ | | 3633 LOCKHEED STREET | CORPUS CHRISTI | TX | 78405 |
| JAMES ANTHONY RANGEL | MINOR CHILD OF RAQUEL RODRIGUEZ PADILLA | 6906 N LOOP 1604 W APT | SAN ANTONIO | TX | 78249 |
| JAMES B JOYNER | | 766 SOUTH JERSEY ST | DENVER | CO | 80224-1415 |
| JAMES D SARTWELLE LIVING TRUST | WILLIAM CRAIG SARTWELL SUCC TTEE | P O BOX 540 | SEALY | TX | 77474-0000 |
| JAMES E DAVANT DVM | | PO BOX 695 | BLESSING | TX | 77419-0695 |
| JAMES E THORP | | 2001 KIRBY DR STE1350 | HOUSTON | TX | 77019 |
| JAMES EDWARD SOUTHERLAND | | 10518 HORSESHOE DRIVE | CORPUS CHRISTI | TX | 78410 |
| JAMES G STONE JR | | PO BOX 185 | LOLITA | TX | 77971 |
| JAMES GRAY MATTHEWS LVG TRUST | JAMES GRAY MATTHEWS TTEE | 6545 BAYOU | HOUSTON | TX | 77057 |
| JAMES H ESSMAN | | PO BOX 302 | MIDLAND | TX | 79702-0302 |
| JAMES H LAKE JR MINERAL AGENCY | BOA NA AGENT #3004400-0101550 | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| JAMES L CAMBIAS | | 71 COLLEGE ST | SOUTH HADLEY | MA | 01075-1409 |
| JAMES L COLLINS | | 3374 MAVIS DR | CORPUS CHRISTI | TX | 78411 |
| JAMES M ADDISON | | PO BOX 467 | KEMP | TX | 75143 |
| JAMES M DENNY0204895 | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| JAMES MICHAEL LOWREY | | 206 TEAKWOOD ST | LAKE JACKSON | TX | 77566-3214 |
| JAMES N LEWIS | | 2020 AVE H | BAY CITY | TX | 77414 |
| JAMES P RIGGS LIV TRUST | RICHARD A PULLEY TTEE | PO BOX 33 | FREDERICKSBURG | TX | 78624 |
| JAMES RAYMOND MATTHES EXEMPT LIFE TR | | PO BOX 851 | BLESSING | TX | 77419-0851 |
| JAMES SARTWELLE BUCKLEY GST TRUST | JAMES SARTWELLE BUCKLEY TTEE | 1506 MONARCH OAKS ST | HOUSTON | TX | 77055 |
| JAMES T GOODWYN III TRUST | JAMES T GOODWYN III TRUSTEE | 4055 N RECKER RD #33 | MESA | AZ | 85215 |
| JAN CROCKETT-KNOKE | | 7660 FAY AVE PMB H-536 | LA HOLLA | CA | 92037 |
| JANE EVELYN PYBUS PATTERSON | | 1722 S COLUMBIA DR | WEST COLUMBIA | TX | 77486-3610 |
| JANE GILL FBO N SWINDLER MGMT TUA | SAO OGM OPERATIONS | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| JANE H FURSE TRUST | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| JANE HUEI GABBIE | | 26 TUCKER LN | BELCHERTOWN | MA | 01007 |
| JANE M LIZARS | | 1502 PINNACLES PL | DAVIS | CA | 95616-6660 |
| JANE WADSWORTH MASON | | 10220 MEMORIAL DR APT 114 | HOUSTON | TX | 77024-3222 |
| JANET LEWIS PEDEN | | 2020 AVE H | BAY CITY | TX | 77414 |
| JANET WILKINSON CONSIDINE | | 3902 ARROYO | MIDLAND | TX | 79707 |
| JANICE BORNE | | 2200 COUNTY ROAD 36 | ANGLETON | TX | 77515 |
| JASE FAMILY LTD | | PO BOX 904 | MIDLAND | TX | 79702 |
| JAVIER ELIZONDO | | 6810 PORTER | AUSTIN | TX | 78741-0000 |
| JAVIER L FLORES | | 1602 ALAMO ST | ZAPATA | TX | 78076 |
| JB GROSSMAN ENERGY INC | GROSSMAN COMPANIES | 1266 FURNACE | QUINCY | MA | 02269 |
| JBH Equipment PetroRigs | | 333 NW 5th St., #707 | Oklahoma City | OK | 73102 |
| JBH Equipment, LLC | | PO Box 154 | Arcadia | OK | 73007 |
| JD MINERALS | | PO BOX 271120 | CORPUS CHRISTI | TX | 78427-1120 |
| JDS Aviation, Inc. | | 3801 East Castleridge | Texarkana | AR | 71854-2416 |
| JEAN E SMITH | C/O RAYMOND B KEATING III | PO BOX 62208 | HOUSTON | TX | 77205 |
| JEAN LAUKE | | 1 HALF DAY RD | LINCOLNSHIRE | IL | 60015 |
| JEANETTE ALLDAY THOMAS | | 316 GREENWAY LN | RICHMOND | VA | 23226-1632 |
| JEANETTE HUIE HARRIS | | 1598 BONNYVIEW DR | CANYON LAKE | TX | 78133-5062 |

| Name | C/O / Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| JEANIE SCHAEFER BOEHM | | 8656 GOSLER RD | SEALY | TX | 77474 |
| JEANINE ALOHA STEBER | | 433 ORSETT ST | CHULA VISTA | CA | 91911 |
| JEANNETTE R EASTBURN | | 9880 E 645 S | WOLCOTTVILLE | IN | 46795 |
| JEFFREY B SMITH | C/O PAM RUFFLEY | 1200 N CENTRAL AVE | MODESTO | CA | 95351 |
| Jeffrey R. Barber., Esq. | JONES WALKER LLP — Counsel for Drew McManigle | 3100 North State Street, Suite 300 — P O BOX 24657 | Jackson | MS | 39216-4013 |
| JEFFREY SCOTT MURRAY & | GAIL BEAUMONT PHILLIPS TTEES | OF PHILLIPS-MURRAY REV TRUST DTD 8/20/99 — PO BOX 62208 | NEW ORLEANS | LA | 70184-0000 |
| JENNIFER E SMITH | C/O RB KEATHING III | | HOUSTON | TX | 77205 |
| JENNIFER FABIAN ISAAC | | PO BOX 3026 | BOWMAN | CA | 95604-3026 |
| JENNIFER MORRISSETTE | | 922 HOLLOW RD | WAYNE | PA | 19087 |
| JERRY J TREVINO | | 514 W LINDA STREET | HARLINGEN | TX | 78550 |
| JESSE R CASTILLO | | 300 CONVENT STE 1020 | SAN ANTONIO | TX | 78205-0000 |
| JESSICA JONES STANLEY | | 13121 DELPHINUS WALK | AUSTIN | TX | 78732 |
| JESUS E HERNANDEZ | | 360 W 3RD ST #44 | SAN PEDRO | CA | 90731 |
| JESUS JOSE MARIA MARTINEZ | | P O BOX 91 | ZAPATA | TX | 78076-0000 |
| JGS TEXAS LTD | | 3606-C JOHN STAOCKBAUER DR | VICTORIA | TX | 77904 |
| JH HARVEY TRUST | WELLS FARGO BANK-SAO O&G | PO BOX 40909 | AUSTIN | TX | 78704 |
| JO ANN B GRADY | | 609 MALLETTE APT 713 | VICTORIA | TX | 77904 |
| JO ANN JALUFKA | | A CR 133 | SWEENY | TX | 77480 |
| JOAN LOUISE KROUSE | | 2816 HAZELWOOD AVE | FORT WAYNE | IN | 46805-2402 |
| JOANNA S HENNESSY | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| JOEL BENAVIDES | | PO BOX 1269 | SULLIVAN CITY | TX | 78595 |
| JOEL E URIBE | | 2105 STIRRUP DR | ROUND ROCK | TX | 78681 |
| JOHANNA WIEGAND | C/O ALBERT SUITER POA | 2 CRAIG DR | COLUMBUS | NJ | 08022-0000 |
| JOHN A MARTINEZ | | 11300 DENAE DRIVE | SAN ANTONIO | TX | 78233 |
| JOHN A THOMS | | 38 TIMOTHY FIELD RD | NEW PROVIDENCE | NJ | 07974-0000 |
| JOHN B SERRILL | | 1506 PIEDPONT AVE | AUSTIN | TX | 78757 |
| JOHN C THOMAS | | PO BOX 6881 | SAN ANTONIO | TX | 78209 |
| JOHN CHEEK VICK | | 1109 RIVERWALK CT | COLLEYVILLE | TX | 76034-5877 |
| JOHN HAWKINS PEDEN EXEMPT TR | U/W OF FRANK H LEWIS JR | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| JOHN HUNTER JONES | | 3300 BEE CAVES RD STE 650-246 | AUSTIN | TX | 78746 |
| JOHN L FURSE TRUST | U/W ELMORE H MCDONALD | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| JOHN LAYNE CAMPBELL JR TRUST | | HCRI BOX 32C | DEL RIO | TX | 78840-0032 |
| JOHN MARSHALL JR | | 275 E BURDICK RD | CHESTERON | IN | 46304 |
| JOHN PAUL WILKINSON JR | | 342 SHOPSHIRE DR | SAN ANTONIO | TX | 78217-6031 |
| JOHN RICHARD GAYLE | | PO BOX 3506 | VICTORIA | TX | 77903-3506 |
| JOHN ROSS MARTIN III | | PO BOX 935 | CONROE | TX | 77305-0935 |
| JOHN T SPEARS JR | | 1313 DORY LANE | IRVING | TX | 75061 |
| JOHNNIE B BROWN | | P O BOX 3343 | MIDLAND | TX | 79702 |
| JONATHAN L PIERCE | | 422 JORDAN ST | NEVADA CITY | CA | 95959 |
| JONATHAN MITCHELL–COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| JORGE A LOPEZ | | P O BOX 64 | SEMMES | AL | 36575-0064 |
| JORGE A MARTINEZ | | 4200 BOATWRIGHT COVE | AUSTIN | TX | 78725 |
| JORGE ANDRES MARTINEZ | | 1618 LAREDO ST | LAREDO | TX | 78043-3312 |
| JORGE C FLORES | | 3112 SPRING CREEK DR | LAREDO | TX | 78045 |
| JORGE LUIS MARTINEZ | | 2406 ALAMO ST | ZAPATA | TX | 78076 |
| JOSE A DE HOYOS III | | 8702 PUERRTO BELO | LAREDO | TX | 78045 |
| JOSE A GUTIERREZ JR | | P O BOX 327 | HEBBRONVILLE | TX | 78361-0000 |
| JOSE A MARTINEZ | | 446 PAPAYA DRIVE K15 | ZAPATA | TX | 78076 |
| JOSE A URIBE | | PO BOX 177 | SAN YGNACIO | TX | 78067 |
| JOSE ANGEL MORIN | | 104 FISHCREEK THOUROFAIR | MONTGOMERY | TX | 77316-0000 |
| JOSE C LOPEZ | | 1120 S McCAMPBELL | ARANSAS PASS | TX | 78336 |

| Name | | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE GILBERTO MADRIGAL III | | 7050 MULBERRY ST | | | HANOVER PARK | IL | 60133-3527 |
| JOSE L BUSTAMANTE JR | | 1908 1ST STREET | | | ZAPATA | TX | 78076 |
| JOSE L MARTINEZ | | PO BOX 6493 | | | SAN ANTONIO | TX | 78209 |
| Jose Lauro Maldonado II | | 87 Farm Road 3073 | P.O. Box 125 | | Hebbronville | TX | 78361 |
| JOSE LUCIO CUELLAR | DECEASED | 413 SHILOH DR APT 204 | | | LAREDO | TX | 78045 |
| JOSE LUIS SALINAS | | 118 WHITEWING DRIVE | | | ROBSTOWN | TX | 78380-2012 |
| JOSE M FLORES JR | | 402 HIDALGO ST | | | ZAPATA | TX | 78076 |
| JOSE M SANCHEZ | | 482 SATINWOOD WAY | | | CHULA VISTA | CA | 91911 |
| JOSE MARIA GUTIERREZ JR | | 13102 VISTA LOMA | | | SAN ANTONIO | TX | 78216 |
| JOSELINE AIDEE MARTINEZ | | 24 LAS PALMAS DR | | | ZAPATA | TX | 78076-4047 |
| JOSEPH A SCOTT EX RES TRUST | C/O TRAVIS PROP MGMNT | PO BOX 56429 | | | HOUSTON | TX | 77256-6429 |
| Joseph E. Bain, Esq. | | JONES WALKER LLP | Counsel for Drew McManigle | 811 Main Street, Suite 2900 | Houston | TX | 77002-6116 |
| JOSEPH EUGENE PYBUS JR | | 5555 DEL MONTE DR UT 1207 | | | HOUSTON | TX | 77056-4118 |
| JOSEPH MICHAEL SOUTHERLAND | | 5620 PING WAY | | | CIBOLO | TX | 78108 |
| JOVITA U TREVINO | | 107 KNIGHTS CROSS DRIVE | | | SAN ANTONIO | TX | 78258 |
| JOYCE H GAGLIANO TRUST | AB HEATH & P BUSSE TTEES | 618 GOLDEN | | | BUCANAN DAM | TX | 78609 |
| JR ARMSTRONG NON-EXPT TR U/W/O M LUHRS | C/O AMEGY BANK NTL ASSOC | PO BOX 27767 | | | HOUSTON | TX | 77227-7767 |
| JSE INVESTMENTS LTD | | 3606- C JOHN STOCKBAUER DR | | | VICTORIA | TX | 77904 |
| JT KOCH -EA KOCH & WM KOCH TRUSTS | FROST NTL BNK SUC TTEE DEPT A0496600 | PO BOX 1600 | | | SAN ANTONIO | TX | 78296-1600 |
| JUAN ANTONIO RODRIGUEZ | | 7118 EVANS ST | | | HOUSTON | TX | 77061-2738 |
| JUAN ANTONIO SALINAS | | BOX 3334 | | | ZAPATA | TX | 78076-0000 |
| JUAN B VASQUEZ | | 420 ALEXANDER STREET | | | KILLEEN | TX | 76541-0000 |
| JUAN CARLOS MARTINEZ | | P O BOX 91 | | | ZAPATA | TX | 78076-0000 |
| JUAN FRANCISCO GONZALEZ | | 1739 NORTH 650 E | | | NORTH OGDEN | UT | 84414-3145 |
| JUAN JOSE DOMINGUEZ | | 1007 CARLA ST | | | ZAPATA | TX | 78076-3741 |
| JUAN JOSE H RODRIGUEZ | | 315 S TRINITY | | | SAN ANTONIO | TX | 78207 |
| JUAN MANUEL MADRIGAL | | 10437 S AVE G | | | CHICAGO | IL | 60617 |
| JUAN MANUEL RODRIGUEZ | | 1346 STEVENAGE LANE | | | CHANNELVIEW | TX | 77530-0000 |
| JUANITA E JIMENEZ A/K/A | JANIE JIMENEZ | 309 EDISON PARKWAY NORTHWEST | | | GRAND RAPIDS | MI | 49504-0000 |
| JUANITA GRISELDA PAINTER | | 7502 ROCKPOINT DRIVE | | | AUSTIN | TX | 78731 |
| JUBILEE MINERAL CORPORATION | | 7371 AGATE STREET | | | NEW ORLEANS | LA | 70124-0000 |
| JUDITH ANN SERRILL DRAKE | | 8811 HENSON RD | | | N CHESTERFIELD | VA | 23236 |
| JUDSON THOMAS MCREE III | | 2045 SCHUELKE ROAD | | | LOCKHART | TX | 78644-0000 |
| JULIA L PENICK MINERAL AGENCY | BOA AGENT -#3004400-0101485 | PO BOX 840738 | | | DALLAS | TX | 75284-0738 |
| JULIA V MARTINEZ ESTATE | MARY A MARTINEZ, EXECUTOR | 3381 N STATE HWY 46 | | | SEGUIN | TX | 78155 |
| JULIE D BERRYMAN | | 118 TIMBERFALLS DR | | | CONROE | TX | 77384 |
| JUNE STONE | | 3606 C JOHN STOCKBAUER DR | | | VICTORIA | TX | 77094 |
| JUSTO MONICO GONZALEZ | | 315 PARRY ST | | | OGDEN | UT | 84404-0000 |
| JUVENTINO FLORES JR | | 1809 JACKSON ST | | | ZAPATA | TX | 78076 |
| JW Power | | P.O. Box 674814 | | | Dallas | TX | 75267 |
| J-W Power Company | Attn Julie A. Walker | Miller Mentzer Walker, PC | P.O. Box 130 | 100 N. Main St. | Palmer | TX | 75152 |
| JWP-MKP MINERALS HOLDINGS LP | C/O MARJORIE K PHILLIPS | PO BOX 3608 | | | COEUR DALENE | ID | 83816 |
| K & R Operating | | P.O. Box 463 | | | Houston | TX | 77210-4985 |
| K.S. Bracken Limited Partnership | | P.O. Box 131209 | | | Tyler | TX | 75713 |
| KADYNCE CRENSHAW TEST MINOR TR | REID FREEMAN TTEE | 804 DUNN DR | | | PALO PINTO | TX | 76484 |
| KAREN J DOLEN MARCEA REV TR | | PO BOX 535 | | | ST. MARIES | ID | 83861 |
| KAREN JEAN FLORES | | 1421 JENNIE ST | | | EL CAMPO | TX | 77437-3725 |
| Katco | | P.O. Box 399 | | | Hebbronville | TX | 78361 |
| Katco Vacuum Service | | P.O. Box 399 | | | Hebbronville | TX | 78361 |
| KATHERINE STROMAN NANCE | | PO BOX 537 | | | HEBBRONVILLE | TX | 78361 |
| Katherine Styroman Nance | c/o Richard Morales | 602 E. Calton Rd., #202 | | | Laredo | TX | 78041 |

| Name | Care Of / Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| KATHIELYNN Y HOLDBROOK | | 11451 FM 604 S | CLYDE | TX | 79510 |
| KATHRYN A SNIDER | | CONSTANT SPRING PO BOX 384 / KINGSTON 8 | JAMAICA, W.I. | | JMAAV03 JAMAICA |
| KATHRYN ANN DRAKE SNIDER TRUST | % SUSAN D GOODMAN TRUSTEE | 11315 ALHAMBRA DR | AUSTIN | TX | 78759-4902 |
| KATHRYN DAVANT DODSON | | 227 PORTER DR | CLARKSDALE | MS | 38614 |
| KATHRYN DAVANT HIGGINS | | PO BOX 4023 | VICTORIA | TX | 77903-4023 |
| KATHRYN LYNN DEMEL | | 1808 MOJAVE TRL | LEAGUE CITY | TX | 77573-4658 |
| KATHY BARKER | | 3006 CROSSBROOK CT | KATY | TX | 77450-8635 |
| KATHY LEE MILLER | | PO BOX 98 | ELLINGER | TX | 78938-0098 |
| Kay S. Bracken | Walter J. Batla | 10941 Circle Drive | Austin | TX | 78736 |
| KAY STANLEY AS SEP PROP | | 1837 BROADWAY ST | ROCKPORT | TX | 78382-3540 |
| KAYLER WORTHAM SMITH | | 312 AVE A | WHARTON | TX | 77488 |
| KEATE ASSET ADMIN | | 450 YELLOWSTONE RD | ROCK SPRINGS | WY | 82901 |
| KENNETH RANDAL PYBUS | | 2002 MARATHON RD | ABILENE | TX | 79601-2672 |
| KENNETH WAYNE VOLEK | | 1465 SANDY CORNER RD | EL CAMPO | TX | 77437 |
| KEVIN K LEONARD | | PO BOX 50688 | MIDLAND | TX | 79710-0688 |
| Kevin Rogers, Esq. | Wells Marble | P.O. Box 131 | Jackson | MS | 39205-0131 |
| KILLAM & HURD | TEXAS GENERAL PARTNERSHIP | 7373 BROADWAY STE 200 | SAN ANTONIO | TX | 78209-0000 |
| KILLAM OIL CO LTD | | PO BOX 499 | LAREDO | TX | 78042-0499 |
| KIMBELL ROYALTY OPERATING LLC | HAYMAKER HOLDING COMPANY LLC | PO BOX 205415 | DALLAS | TX | 75320-5415 |
| KIMBERLY ANN VOLEK | | 11249 HWY 16 | BLAINE | KS | 66549 |
| Kinder Morgan Inc. | | 1001 Louisiana St. | Houston | TX | 77002 |
| KRISTINA M GARDNER | | 460 OLD RANCH RD | CHINA SPRING | TX | 76633 |
| KRISTOPHER LEE VOLEK | | 1484 OLIVIA ST | EL CAMPO | TX | 77437 |
| KYLE A | | 230 WICKLAWN WAY | ROSWELL | GA | 30076-4447 |
| L JAY CUCCIA | | 3336 N HULLEN | METAIRIE | LA | 70002 |
| LACY LEEANN PYBUS JANSSEN | | 9104 GLASSERWAY CT | BRENTWOOD | TN | 37027-8510 |
| LACY WINSTON MGN TRUST | WELLS FARGO BNK SAO | PO BOX 41779 | AUSTIN | TX | 78704-1779 |
| LAMAR MEADOWS JR | | 505 BAYOU DR | RICHMOND | TX | 77469 |
| LAMPE DUNLAP LLC | | 4628 WASHBURN AVE | FORT WORTH | TX | 76107 |
| LARKIN B SUMMER | C/O ROBIN THETFORD | 70 RESERVE TERRACE | LYTTELTON | | 8082 NEW ZEALAND |
| LARRY MURPHY | | PO BOX 1003 | MIDLAND | TX | 79702 |
| LAURA A GUNN | | 13408 VISTA DEL PRADO | SAN ANTONIO | TX | 78126 |
| LAURA D HERNANDEZ | | 13407 CANDIDA | SAN ANTONIO | TX | 78232-4807 |
| LAURA ISABEL BARRERA TREVINO | | P O BOX 293 | HEBBRONVILLE | TX | 78361-0000 |
| LAURIE HOOPER GROESCHEL | CHARLES LARRY GUTIERREZ, EXECUTOR | 3363 CORKWOOD DR | FRISCO | TX | 75034 |
| LAURO G VELA ESTATE | | 2411 AMBER SPRINGS DR | KATY | TX | 77450 |
| LAURO OMAR TREVINO | | 206 W THOMPSON | HEBBRONVILLE | TX | 78361 |
| LAVANCO ENERGY LTD | | P O BOX 60087 | SAN ANGELO | TX | 76906-0087 |
| Lawrence Companies Inc. | | 327 North Roberts St. | Gilmer | TX | 75644 |
| LEE HALL PIERCE | | PO BOX 275 | BLESSING | TX | 77419 |
| LEO O QUINTANILLA | | PO BOX 91137 | SAN ANTONIO | TX | 78209 |
| LEOBARDO MARTINEZ JR | | BOX 5111 STOP 51A | ZAPATA | TX | 78076 |
| LEON BERNNSEN SR | | 5414 PARTRIDGE PL | ROBSTOWN | TX | 78380 |
| LESLIE A KUEHLER 0408415 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2109 |
| LESLIE K DESPAIN | | 656 OLD HONDO HIGHWAY | BANDERA | TX | 78003 |
| LESTER & ANNA WYGRYS TRUST | LESTER & ANNA WYGRYS TTEES | PO BOX 1028 | SANTE FE | TX | 77510 |
| LETICIA RODRIGUEZ | | 1112 WEST TILLEY STREET | HEBBRONVILLE | TX | 78361 |
| LIANA A URIBE | | 210 CLOUD RD | HUTTO | TX | 78634 |
| LILIA MINERVA GONZALEZ AND | HUSBAND ANTONIO R GONZALEZ | 208 NORTH WILHELMA | HEBBRONVILLE | TX | 78361-2856 |
| LINDA JOY HICKS | DBA LJHICKS LLC | 1300 BRUSHY BEND DR | ROUND ROCK | TX | 78681 |

| Name | C/O | Address | City | State | Zip |
|---|---|---|---|---|---|
| Linebarger Goggan | | P.O. Box 17428 | Austin | TX | 78760-7428 |
| LISA JEAN NELSON | | 1410 W FM 476 | POTEET | TX | 78065-3521 |
| LLOYD SHIPLEY | | PO BOX 43 | LODI | CA | 95241 |
| LOIS LEA GOOD SURLES | | PO BOX 1972 | DILLEY | TX | 78017-1972 |
| LOIS S HARRIS | | 642 CENTENARY | BATON ROUGE | LA | 70808 |
| LOLA RODRIGUEZ RODRIGUEZ | | 1231 W RUSSELL PL | SAN ANTONIO | TX | 78201 |
| Lone Star Industries | P.O. Box 188 | 57 E Hwy 359 | Hebbronville | TX | 78361 |
| LONNA SMITH | | PO BOX 1866 | MANHATTAN BEACH | CA | 90266 |
| LONNIE EASKER MEADOWS | | 205 HILLCREST DR | RICHMOND | TX | 77469 |
| LONNIE TREVINO | | 30035 LEAL RD | SAN BENITO | TX | 78586 |
| LORENZO RODRIGUEZ | | P O BOX 413 | HEBBRONVILLE | TX | 78361-0000 |
| LOTT H THOMAS | | 4009 LAKE PT RD | CHAMPAIGN | IL | 61822 |
| LOUIS & DEBORAH POESSEL | | 517 MERTIE | PALACIOS | TX | 77465 |
| LOUIS CARL URIBE | | 2048 12TH STREET | BETHLEHEM | PA | 18017-0000 |
| LOUISE COX KING | | 93 VICTORIA AVE | GALESBURG | IL | 61401-1741 |
| Lourdes Esquivel | | P.O. Box 734 | Zapata | TX | 78076 |
| LOURDES ISABEL RAMIREZ | | 3803 EBONY | LAREDO | TX | 78046 |
| LUARA C KLOSKE | | 54 OXFORD DR | LINDOLNSHIRE | IL | 60069 |
| LUCEILE H WILKINSON ESTATE | | 2021 AVE G | BAY CITY | TX | 77414 |
| Lucia Esquivel | | 17 Miami Gardens Rd. | West Park | FL | 33023 |
| LUCIANO LOPEZ | | 4101 ROONEY DRIVE | CORPUS CHRISTI | TX | 78413 |
| LUCILA G FLORES LIFE ESTATE | | 1702 ALAMO ST | ZAPATA | TX | 78076 |
| LUCILA MARTINEZ | | 208 N WILHELMA | HEBRRONVILLE | TX | 78361-0000 |
| LUCILLE E BENSON | | 32200 SW FRENCH PRAIRIE DR | WILSONVILLE | OR | 97070-8496 |
| LUIS JAIME BUSTAMANTE | | 1911 DIAZ AVE | ZAPATA | TX | 78076 |
| LUIS L URIBE | | 8711 CINNAMON CREEK DR APT 1211 | SAN ANTONIO | TX | 78240 |
| LURA ELLA HERRING TRUST | JANYCE HERRING OUTLAND TTEE | 4810 OLYMPIA | CORPUS CHRISTI | TX | 78413 |
| LYDIA E CASTRO | | 3001 OAK SPRINGS DR APT 225 | AUSTIN | TX | 78702-2617 |
| LYNN DUNLAP | | 4058 MODLIN | FORT WORTH | TX | 76107-0000 |
| LYNN LEE DUGGER | | 317 N CARANCAHUA ST | CORPUS CHRISTI | TX | 78410 |
| LYNNE SOUTHERLAND NAVA | | 711 WIDENER LN | LAREDO | TX | 78041 |
| LYNNE W PHILLIPS TRUSTEE OF | LYNNE W PHILLIPS TRUST DTD 5-11-99 | 3 VINTAGE CT APT L | PETALUMA | CA | 94954-5887 |
| M S ARMSTRONG TR U/W OF JOHN VSCOTT | C/O CARSON LUHRS | 5715 INNSBRUCK ST | BELLAIRE | TX | 77401-3109 |
| MACDONELL FMLY PROP LLC | MARY M BELISLE CHIEF MNGR | PO BOX 7036 | ST CLOUD | MN | 56302 |
| MAECENAS MINERALS LLP | | 3838 OAK LAWN AVE STE 300 | DALLAS | TX | 75219-4541 |
| MALCOLM G & MARY AGNES DYER | | 2011 W DOFFING CANAL RD | PHARR | TX | 78577 |
| MANUEL A URIBE | | PO BOX 367 | SAN YGNACIO | TX | 78067 |
| MANUEL ELIZONDO | | 105 - B WEBERWOOD OAKS | ELGIN | TX | 78621-0000 |
| MANUEL GUTIERREZ JR | | 236 NEWCASTLE DR | LAREDO | TX | 78045 |
| MANUEL JESUS DOMINGUEZ JR | | 221 SANDPIPER DR | PORTLAND | TX | 78374 |
| MANUEL MARTINEZ | | 473 FALCON SHORE DR | ZAPATA | TX | 78076-0000 |
| MANUEL RAMIREZ | | 231 ARECA DR | LAREDO | TX | 78045 |
| MANUEL S VELA | | 2902 PERSIMMON STREET | CORPUS CHRISTI | TX | 78415-0000 |
| MARCELINA S GUTIERREZ | | P O BOX 331 | ZAPATA | TX | 78076-0000 |
| MARCIA E GONZALES | | 3550 BYRD STREET | SAN DIEGO | CA | 92154 |
| MARCIA JUDITH CORDOVA | | 513 VIOLETTE DRIVE | LAREDO | TX | 78043 |
| MARGARET JUNE RILEY | | 204 FOREST WAY | SCHERTZ | TX | 78154 |
| MARGARET LEWIS FURSE TRUST | U/W META HAWKINS LEWIS | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| MARGARET RUSE ET AL TRUST | U/W JC LEWIS | 2020 AVE H | BAY CITY | TX | 77414-5121 |
| MARGARET WIESS ELKINS | 1ST CITY TOWER STE 1166 | 1001 FANNIN ST | HOUSTON | TX | 77002 |
| MARGARITA R PEREZ | | C/O 5215 RIDGEWAY | HOUSTON | TX | 77033 |
| MARGIE K WOODS | C/O MR BRUCE BERRY | 2104 LAKEVIEW LOOP | KILLEEN | TX | 76543 |
| MARIA ARACELI SNYDER | | 601 WHISTLER DRIVE | ARLINGTON | TX | 76006 |
| MARIA CONCEPCION B VILLARREAL | | 405 BANDERA AVE | ZAPATA | TX | 78076 |

| Name | c/o | Address | City | State | ZIP |
|---|---|---|---|---|---|
| MARIA CONCEPCION GONZALEZ | | 907 SANDY LN | LAREDO | TX | 76045-2062 |
| MARIA CYNTHIA L VILLANUEVA | | 1318 S 15TH | EDINBURG | TX | 78539 |
| MARIA D FREYMANN | | 6555 DAN DANCIGER RD APT 305 | FORT WORTH | TX | 76133-4911 |
| MARIA DEL C GUTIERREZ | | P O BOX 1162 | ZAPATA | TX | 78076-0000 |
| MARIA DEL SOCORRO CAVAZOS | | 511 ACACIA STREET | LAREDO | TX | 78045 |
| MARIA DELIA E GARCIA | | 1704 NELMS DR APT 1316 | AUSTIN | TX | 78744 |
| MARIA DOLORES R ROSS | RICHARD ROSS | 2102 WILLOW STREET | LAREDO | TX | 78043 |
| MARIA DOLORES RAMIREZ | | 2119 S EJIDO APT 22 | LAREDO | TX | 78046 |
| MARIA E DEL RIO | | 435 JOCKEY | SAN ANTONIO | TX | 78227 |
| MARIA E GONZALES | | 600 S CLOSNER | EDINBURG | TX | 78539 |
| MARIA E JENSEN | C/O J ERIC PENA | 25020 HAPPY ACRES DR | SUN CITY | CA | 92585 |
| MARIA ELIDA M GONZALEZ | | PO BOX 14892 | ZAPATA | TX | 78076-4691 |
| MARIA EVA G GARCIA | | 152 FLORES DR | ZAPATA | TX | 78076 |
| MARIA FRANSISCA RAMIREZ | | 2803 KAISER DR | SAN ANTONIO | TX | 78222 |
| MARIA G DOMINGUEZ | OR IRS LEVY PROCEEDS | ACS SUPPORT  P O BOX 681115 | SAN ANTONIO | TX | 78268-1115 |
| MARIA G MARTINEZ | | BOX 3422 STOP 34B | ZAPATA | TX | 78076-2830 |
| MARIA G RODRIGUEZ | | 1231 W RUSSELL PLACE | SAN ANTONIO | TX | 78201 |
| MARIA GLORIA MARTINEZ CIPPLE | | 916 SOUTH FRANS | HEBBRONVILLE | TX | 78361-0000 |
| MARIA ISABEL R BENNETT | | 2732 PALO VERDE | ODESSA | TX | 79762-0000 |
| MARIA L BUSTAMANTE | | 18 BUSTAMANTE LN | HEBBRONVILLE | TX | 78361 |
| MARIA L VERA | | 3633 LOCKHEED STREET | CORPUS CHRISTI | TX | 78405 |
| MARIA LETICIA ELSONDO | C/O J ERIC PENA | 600 S CLOSNER | EDINBURG | TX | 78539-0000 |
| MARIA MARTINA HERNANDEZ | | 1503 KENNEDY ST | ZAPATA | TX | 78076 |
| MARIA O MARTINEZ | | PO BOX 1031 | ZAPATA | TX | 78076 |
| MARIA SUSANA LOPEZ | | P O BOX 112 | LOPENO | TX | 78564 |
| MARIA TERESA L ESCOBAR | | 1301 S 15TH | EDINBURG | TX | 78539 |
| MARIA TERESA S GARZA | | 1412 WEST VIGGO | HEBBRONVILLE | TX | 78361-0000 |
| MARIA VELMA L RIOS | | 2701 CHATEAU ST | EDINBURG | TX | 78539 |
| MARIAN LOUISE HENRY | | 15127 WINDSDOWNE LN | CYPRESS | TX | 77429 |
| MARIBEL AVALOS | | 2566 GOLIAD RD APT 2303 | SAN ANTONIO | TX | 78223-3943 |
| MARIO ALBERTO AVALOS | | 1710 MERCER | LAREDO | TX | 78043 |
| MARION FRANCES LESTER | | 3721 ECHO TRAIL | FT WORTH | TX | 76109 |
| MARK C MATULA | MRM RESOURCES LLC | 8148 SUNDANCE DR | MANSFIELD | TX | 76063 |
| MARK L & MITZI A SHIDLER | | 1313 CAMPBELL RD BLDG D | HOUSTON | TX | 77055 |
| MARK P METZLER | | 2753 FM 1200 | GAINESVILLE | TX | 76240 |
| Mark Stephen Wied | c/o Richard Morales | 602 E. Calton Rd., #202 | Laredo | TX | 78041 |
| MARK STEPHEN WIED | | PO BOX 640 | HEBBRONVILLE | TX | 78361 |
| MARNETTE BUTLER STONE | | 5805 LOOKOUT MOUNTAIN DR | AUSTIN | TX | 78731 |
| MARSHA ANN THOMAS | | 1777 CR 218 | WEIMAR | TX | 78962-5117 |
| MARSHALL B DESPAIN | | P O BOX 210 | UVALDE | TX | 78802-0210 |
| MARSHALL T DESPAIN | | 10617 MOUNTAIN CREEK | LAREDO | TX | 78045 |
| MARTHA A MARTINEZ SOSA | COL RICARDO FLORES MAGON | HAITI NO 1706 PONIENTE | | | MEXICO |
| MARTHA BLACKNALL DALTON | | 33 JANWOOD DR | LITTLE ROCK | AR | 72227 |
| MARTHA WILKINSON LAKE | | 723 LORIMOR CT | SAN ANTONIO | TX | 78258 |
| MARTIN RODRIGUEZ | | 1112 WEST TILLEY STREET | HEBBRONVILLE | TX | 78361 |
| MARTIN ZERR | | PO BOX 81293 | CORPUS CHRISTI | TX | 78468 |
| MARVIN DENNIS CHARLTON | | 895 SEYMOUR | EAGLE PASS | TX | 78852-0000 |
| MARVIN VOLEK | | 2718 WESTFIELD | ALVIN | TX | 77511 |
| MARY ANN T SILVA | | 1000 E STENGER ST APT F2 | SAN BENITO | TX | 78586-4925 |
| MARY ANN TANNER | | 442 DOLPHIN PL | CORPUS CHRISTI | TX | 78411 |
| MARY ANNA BUFFALOE | | 2731 SHADOWDALE DR | HOUSTON | TX | 77043-1718 |
| MARY BESS HOLLOWAY TRUST | MARY BESS PETERSON, TRUSTEE | 3200 PINNACLE CLUB DRIVE UNIT 14 | KERRVILLE | TX | 78028 |
| MARY BOONE OXLEY | C/O CLAIRE OXLEY GLUCK | 18102 TALAVERA RDG APT 2433 | SAN ANTONIO | TX | 78257-2618 |
| MARY E DENNY 0240900 | UNCLAIMED PRP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |

| Name | Attn / Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MARY E FURSE TRUST | U/W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| MARY E KERRIGAN 0404180 | UNCLAIMED PROP DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 |
| MARY E QUINN | | 4402 CLEARWATER | | CORPUS CHRISTI | TX | 78413 |
| MARY E VESTAL | C/O ARTHUR J VESTAL POA | 3120 CEARROIN | | GRAPEVINE | TX | 76051 |
| MARY JANE SARTWELLE WILLIS | | 3701 N LOY LAKE RD APT #107 | | SHERMAN | TX | 75090 |
| MARY KATHRYN DUNNAM LADEWIG | | 405 LAKEWOOD DR | | TROPHY CLUB | TX | 76262-4200 |
| MARY L HERROLD REV TRUST | DONALD E HARROLD REV ST | 8677 E 104TH PL | | TULSA | OK | 74133-7086 |
| MARY LOU RAY HAMILTON | | PO BOX 143 | | OAKVILLE | CA | 94562 |
| MARY MCLAGLEN | | 10100 SANTA MONICA BLVD NO 650 | | LOS ANGELES | CA | 90067 |
| MARY P VICK POLLAN | | PO BOX 402 | | HUNT | TX | 78024 |
| Matagorda County | | 1801 7th St. | | Bay City | TX | 77414-5091 |
| MATAGORDA ENERGY PARTNERS LTD | % SENTINEL TRUST COMPANY LBA | 2001 KIRBY SUITE 1210 | | HOUSTON | TX | 77019-6081 |
| MAUREEN C MATHIS | | 2705 MT HIGH | | SAN MARCOS | TX | 78666 |
| MAYLYNN BUSTAMANTE | | 1911 DIAZ AVE | | ZAPATA | TX | 78076 |
| MCD EXPLORATION LTD | | 7373 BROADWAY ST STE 506 | | SAN ANTONIO | TX | 78209 |
| McMullen County | | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 |
| MEILIEN YEH | | 12211 SWEETWATER COURT | | STAFFORD | TX | 77477 |
| MELINDA MAE MATTHES EXEMPT LIFE TR | | 4415 CANONWOOD RD | | COLORADO SPRINGS | CO | 80906 |
| MELISSA BLACKNALL DOYLE | | 107 TIMBER VIEW | | PORTLAND | TX | 78374 |
| MELISSA D BUSTAMANTE PEREZ | | 313 MERLIN RD | | LAREDO | TX | 78041 |
| Mestena, LLC | Attn A. James Tulp, Esq. | Baker, Donelson, Bearman et al. | 100 Vision Drive, Ste. 400 | Jackson | MS | 39211 |
| META C L HAUSSER TRUST | U/W ELMORE H MCDONALD | 2020 AVE H | | BAY CITY | TX | 77414-5121 |
| META LEWIS HAUSSER | | 263 GENESEO | | SAN ANTONIO | TX | 78209 |
| MetLife Investment Mgt. | | 6750 Poplar Ave., Ste. 109 | | Memphis | TN | 38138 |
| Metropolitan Life Insurance Company | c/o Timothy J. Anzenberger | Adams and Reese LLP | 1018 Highland Colony Parkway, Suite 800 | Ridgeland | MS | 39157-2057 |
| MEXCO ENERGY CORPORATION | | PO BOX 10502 | | MIDLAND | TX | 79702-7502 |
| MEXIA HOLDINGS LP | | PO BOX 2444 | | OKLAHOMA | OK | 73101-2444 |
| MHM RESOURCES LP | | PO BOX 202656 | | DALLAS | TX | 75320-2656 |
| MICHAEL E PIERCE JR | | 552 N FM 441 | | EL CAMPO | TX | 77437 |
| MICHAEL G RUTHERFORD | 8 GREENWAY PLAZA | SUITE 1400 | | HOUSTON | TX | 77046 |
| MICHAEL LEE CHADWICK | | 10450 CHADWICK DR NO 6 | | BRADLEY | CA | 93426 |
| MICHAEL MAHAFFEY | | PO BOX 311643 | | NEW BRAUNFELS | TX | 78131-1643 |
| MICHAEL MAYFIELD VICK | | PO BOX 325 | | ROXTON | TX | 75477-0325 |
| MICHAEL SINCLAIR FBO N SWINDLER NGMT TUA | SAO OGM OPERATIONS | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| Mid Continental | | P.O. Box 21468 | | Tulsa | OK | 74121 |
| MIGUEL A CAVAZOS JR | | 3221 BANYAN DR | | HARLINGEN | TX | 78550 |
| MIGUEL ANGEL VILLARREAL | | 2108 E TRAVIS | | LAREDO | TX | 78043 |
| Miguel Esquivel | | 25786 Kinyon St. | | Taylor | MI | 48180 |
| MIKE MENKE | | 84 TURQUOISE DRIVE | | SANDIA PARK | NM | 87047-9515 |
| Mike Menke | Attn Kevin A. Rogers | Wells Marble & Hurst, PLLC | 300 Concourse Blvd., Ste. 200 | Ridgeland | MS | 39157 |
| MILA HIGHTOWER | | 1857 STONECREST BLVD NO 1102 | | TYLER | TX | 75703 |
| MILTON F WILLIAMSON JR | | 129 ARIAS WAY | | HOT SPRINGS | AR | 71909-3430 |
| MINERVA B ARAMBULA | | P O BOX 603 | | ZAPATA | TX | 78076-0000 |
| MINERVA E GONZALES | | 102 E EVANS ST | | LEANDER | TX | 78641-1793 |
| Minerva Garza, Esq. | | 200 East Second St. | | Rio Grande City | TX | 78582 |
| MINERVA M GARZA | | 807 GLENN ST | | ZAPATA | TX | 78076 |
| MINNEAPOLIS SOCIETY FINE ARTS | ATTN ACCOUNTING | 2400 THIRD AVE S | | MINNEAPOLIS | MN | 55404 |
| MIRAMAR PROPERTIES LLC | C/O RANDAL KUCKENMEISTER | 3860 GS RICHARDS BLVD | | CARSON CITY | NV | 89703-8422 |
| MISSION RIVER ENERGY LP | | 3860 W NORTHWEST HWY STE 325 | | DALLAS | TX | 75220 |
| Mississippi Dept. of Revenue | | Bankruptcy Section | P.O. Box 22808 | Jackson | MS | 39225-2808 |
| MISSISSIPPI STATE TAX COMMISSION | | P O BOX 22808 | | JACKSON | MS | 39225-2808 |

| Name | c/o / Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MJ BREEDEN JS H & V MCDONALD TR | U/W ESTER L MCDONALD | 1717 8TH ST STE 5 | | BAY CITY | TX | 77414 |
| MOBIL PRODUCING TEXAS & NEW MEXICO INC | BANK OF AMERICA | PO BOX 841065 | | DALLAS | TX | 75284-1065 |
| MONARCH RESOURCES LLC | | PO BOX 720070 | | OKLAHOMA CITY | OK | 73172-0070 |
| Moran Equipment | | 319 Industrial Parkway | | Elk City | OK | 73644 |
| MS Facilities 2020, LLC | The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 |
| MS Facilities LLC | The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 |
| MSG ENERGY LLP | CROSSMAN COMPANIES INC | 859 WILLARD ST | | QUINCY | MA | 02169 |
| MYRA RODRIGUEZ BERRONES | 4601 RAMIRENO AVE | STOP 46 A | | ZAPATA | TX | 78078 |
| MYRNA U MEDINA | | 2365 SPRING OAK WAY | | SAN DIEGO | CA | 92139 |
| NANAS FAMILY LTD PARTNERSHIP | DARIEN H LIGARDE GEN PTNR | 211 E LISA DR | | AUSTIN | TX | 78752 |
| NANCY MELCHER AS SEP PROP | | NO 40 FLAMIGO | | ROCKPORT | TX | 78382 |
| NENA SINCLAIR FBO N SWINDLER MGMT TUA | SAO OGM OPERATIONS | PO BOX 41779 | | AUSTIN | TX | 78704-1779 |
| NIDIA ELVIA D KRUGER | | PO BOX 1478 | | LEAKEY | TX | 78873 |
| NIDIA MARIA BENAVIDES | | PO BOX 211 | | SULLIVAN CITY | TX | 78595 |
| NINA JO ROBERTS MANN | | 2801 TEKLA BLVD | | AMARILLO | TX | 79106 |
| NINA L COPLEY | | 1801 LAKE LANDING DR | | LEAGUE CITY | TX | 77573 |
| NINFA IBE | | 1513 SANTA FE TRAIL | | GRAND PRAIRIE | TX | 75052-0000 |
| NOEMI BENAVIDES LOPEZ | | PO BOX 295 | | SULLIVAN CITY | TX | 78595 |
| NORA L CHAPA | | 1211 W HARALD ST | | HEBBRONVILLE | TX | 78361 |
| NORMA C WIEST TRUST | | 265 W TAMPICO DR | | IMPERIAL | CA | 92251 |
| NORMA I PENA | | 8512 MAINE DR | | AUSTIN | TX | 78758-7428 |
| NORMA JEAN JONES | | 14302 APPLETREE | | HOUSTON | TX | 77079 |
| NORMA LANE THREADGILL | | 9013 CLAYCO DR | | DALLAS | TX | 75243 |
| NORMA NOEMI G GARCIA | | 1315 SALAZAR TRAIL | | SAN ANTONIO | TX | 78216 |
| NORMA S DE JOHNSTON | 815 W SLAUGHTER LN | APT 312 | | AUSTIN | TX | 78748 |
| NTU Pipeline, LLC | | 1751 River Run, Ste. 405 | | Ft. Worth | TX | 76107-6646 |
| Nueces County | Lineberger Goggan Blair & Sampson, LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| Obdulia Leal | | P.O. Box 734 | | Zapata | TX | 78076 |
| OCTAVIO H SALINAS | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | P O BOX 12019 | AUSTIN | TX | 78711-2019 |
| ODON M GARCIA JR | | 1653 E MANOR DR | | CORPUS CHRISTI | TX | 78412 |
| Okin Adams, LLP | | 1113 Vine St. | Ste. 240 | Houston | TX | 77002-1044 |
| OLD DOG OIL & GAS LTD | C/O BERT S GUTHRIE | PO BOX 1519 | | CORSICANA | TX | 75151 |
| OLGA NYDIA MARTINEZ | | 9734 AIELLO LN | | SHREVEPORT | LA | 71106 |
| Olivia K. Greenberg, Esq. | JONES WALKER LLP | 811 Main Street, Suite 2900 | Counsel for Drew McManigle | Houston | TX | 77002-6116 |
| OLIVIA MUNOZ | | 1823 BASIN TRAIL | | BRENHAM | TX | 77833 |
| ORO BLANCO MINERALS LTD | C/O BLANCO ROYALTY MGMT LLC, GP | 2301 CHERRY RIDGE STE A104 | | SAN ANTONIO | TX | 78230 |
| ORSON GRADY BEAN | | 12112 ROSEDALE RD | | BLUE MOUND | IL | 62513 |
| OSCAR DAVID MARTINEZ | | 1462 SPRUCE LANE | | FISCHER | TX | 78623 |
| Osprey Resources, Inc. | | P.O. Box 56449 | | Houston | TX | 77256-6449 |
| P BRIAN BERRYMAN | | 105 GATEWOOD CT | | SAN ANTONIO | TX | 78209-5427 |
| P2 Energy Solutions | | 1670 Broadway, Ste. 2800 | | Denver | CO | 80202 |
| PACE PETROLEUM LLC | | 3838 OAK LAWN AVE STE 1220 | | DALLAS | TX | 75219 |
| PAGE T STEELE | | 23714 CANSFIELD WAY | | KATY | TX | 77494-7062 |
| PAMELA LEE PYBUS | | 5555 DEL MONTE DR UT 1901 | | HOUSTON | TX | 77056-4120 |
| PARIS EUGENE SMITH | FIRST NTL BANK-ACCT 571-463 | PO BOX 3100 | | LAKE JACKSON | TX | 77566 |
| Park Energy Service LLC | Attn Sharon L. Andrews | 500 N. Broadway, S #300 | | Oklahoma City | OK | 73102 |
| Park Energy Services, LLC | Connor J. Smith | 2086 Old Taylor Rd., Ste. 1022 | | Oxford | MS | 38655 |
| Park Energy Servs LLC | | 500 N. Broadway, S #300 | | Oklahoma City | OK | 73102 |
| PAT HAGAN BOYD | | 7711 CALLAGHAN RD NO 702 | | SAN ANTONIO | TX | 78229 |
| PAT R RUTHERFORD JR | 8 GREENWAY PLAZA | SUITE 1400 | | HOUSTON | TX | 77046 |
| PATRICIA L MILLER | | 1496 N TERRACE HILLS RD | | KENDALLVILLE | IN | 46755 |
| PATRICIA LYNNE BENAVIDES | | 101 E VISER | | MADISONVILLE | TX | 77864-3348 |
| PATRICIA MCCARTER | | 310 WALNUT BEND DR | | HOUSTON | TX | 77042 |
| PATRICIA POWELL | | 5227 WEST RIDGE PL | | HOUSTON | TX | 77041 |
| PATRICIA U HOUSTON | | 3643 WILLOWOOD LN | | HOUSTON | TX | 77023 |
| PATRICIA WEBER | | 505 WEST END AVENUE APT 12A | | NEW YORK | NY | 10024-0000 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Patrick A. Sheehan | 429 Porter Avenue | Ocean Springs | MS | 39564-3715 |
| PATRICK TEAL JOHNSTON | 321 W 14TH ST | HOUSTON | TX | 77008 |
| PATTY DALTON EVANS | 1132 FM 78 E APT #13 | SCHERTZ | TX | 78154 |
| PAUL AND BETTY PHILLIPS TRUST | PAUL G PHILLIPS & MARK O PHILLIPS CO-TTEES / 3843 PARK BLVD #3 | SAN DIEGO | CA | 92103 |
| PAUL DAVID LTD | PO BOX 871 | MIDLAND | TX | 79702-0871 |
| PAUL W LARSON | 31912 AVENIDA EVITA | SAN JUAN CARISTAO | CA | 92675 |
| PAULA A HARPER | 9899 PR 2280 | BUFFALO | TX | 75831-0000 |
| Pecos County | Linebarger Goggan Blair & Sampson, LLP / 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 |
| PEGGY RUTH MCCASKILL | 110 LAKE RD NO 319 | LAKE JACKSON | TX | 77566 |
| PEGGY WILKINSON TEST TRUST | ROBERT J WILKINSON JR / 2021 AVE G | BAY CITY | TX | 77414 |
| PETER B MAHAFFEY | 434 WILLIAMSON PL | CORPUS CHRISTI | TX | 78411 |
| PETRITA D THATCHER | BOX 2505 | ZAPATA | TX | 78076-0000 |
| PETROLEUM VENTURES OF TX INC | C/O FRED L OLIVER PRES / 4625 GREENVILLE | DALLAS | TX | 75206-5044 |
| PHEASANT ENERGY LLC | PO BOX 471458 | FORT WORTH | TX | 76147 |
| PHILIP A KAZEN JR FAMILY TRUST | PHILIP A KAZEN JR TRUSTEE / PO BOX 6201 | SAN ANTONIO | TX | 78209 |
| PHYLLIS K HANSON 0402350 | UNCLAIMED PROP DIV / PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| Pilot Thomas | P.O. Box 2136 | Grapevine | TX | 76099 |
| Pilot Thomas Logistics | P.O. Box 737749 | Dallas | TX | 75373-7749 |
| Pilot Thomas Logistics, LLC | Attn Joshua N. Eppich / Bonds Ellis Eppich Schafer Jones LLP / 420 Throckmorton St., Ste. 1000 | Fort Worth | TX | 76102 |
| Pilot Thomas Logistics, LLc | Attn Nathan T. Simpson / Simpson Law Firm PA / Walter J. Batla / P.O. Box 2058 | Madison | MS | 39130-2058 |
| PLC O&G Properties, LP | 10941 Circle Drive | Austin | TX | 78736 |
| PMBG Law | 8610 Broadway, Ste. 440 | San Antonio | TX | 78217 |
| Premier Metal Buyers | 1555 Highway 36 | Brenham | TX | 77833 |
| Price Partners | PMBG Law / 8610 Broadway, Ste 440 | San Antonio | TX | 78217 |
| PRIMITIVE PETROLEUM INC | 4514 ROBIN LN | MIDLAND | TX | 79707 |
| PRISCILLA DAVIS GRAVELY | 3510 ST JOHNS | DALLAS | TX | 75205 |
| Qwik Pipe | 1825 Upland Dr. | Houston | TX | 77043 |
| R&P RAMIREZ LTD | P O BOX 125 | ZAPATA | TX | 78076-0000 |
| RAFAEL TREVINO FAMILY TRUST | 5220 RIVER OAKS DRIVE | CORPUS CHRISTI | TX | 78413-2806 |
| RALPH TUCKER BARTON | PO BOX 268 | BEEBE | AR | 72012 |
| RAM FOUNDATION | PO BOX 1339 | PARIS | TX | 75461 |
| RAMIRO RODRIGUEZ | 105 NORTH KAREN | HEBBRONVILLE | TX | 78361-0000 |
| RAMON BUSTAMANTE | 467 FALCON SHORE DR | ZAPATA | TX | 78076 |
| RAMON R MADRIGAL | P O BOX 2293 | BANDERA | TX | 78003 |
| RAMONA S BARRERA | BOX 2412 | ZAPATA | TX | 78076-0000 |
| RANCHO OIL COMPANY LLC | PO BOX 919 | GAINESVILLE | TX | 76241-0919 |
| RANDY D SHIPLEY | PO BOX 43 | LODI | CA | 95241 |
| RAQUEL C VIDAURRI | 1020 GARFIELD ST | LAREDO | TX | 78040 |
| RAQUEL GUTIERREZ RAYMOND - DE | 1935 TEXAS AVE | SAN ANTONIO | TX | 78228 |
| RAQUEL HERRERA RAMIREZ | 802 CUPID LANE | LAREDO | TX | 78045 |
| RATHMELL LAND & CATTLE CO LTD | PO BOX 311 | ZAPATA | TX | 78076 |
| RAUL MARTINEZ | P O BOX 15007 | ZAPATA | TX | 78076-0000 |
| RAUL TREVINO | 7005 DUNSFORD | CORPUS CHRISTI | TX | 78413-0000 |
| RAYMUNDO DOMINGUEZ JR | 8849 IRIS AVENUE | CORPUS CHRISTI | TX | 78406-1521 |
| RC ARMSTRONG NON-EX TR W/E/O M S LUHRS | C/O AMEGY BANK NTL ASSOC / PO BOX 27767 | HOUSTON | TX | 77227-7767 |
| REBECA M GARZA | 101 GROVE AVE | LAREDO | TX | 78045 |
| REBECCA SMART | 17 BIRTY COURT | SACRAMENTO | CA | 95826 |
| RED WING OIL LLC | P O BOX 30277 | WINSTON-SALEM | NC | 27130-0000 |
| REED MITCHELL HAGEE | 2500 INDIGO LN UNIT 157 | GLENVIEW | IL | 60026-8301 |
| REES R OLIVER III | 1303 RIVERVIEW COURT | HOUSTON | TX | 77077-0000 |

| Name | Attn / C/O | Address | City | State | Zip |
|---|---|---|---|---|---|
| REID LAMAR FREEMAN | | 4405 GRASSMERE LANE | DALLAS | TX | 75205 |
| RENE J RODRIGUEZ | | 1412 POST OAKS | EDINBURG | TX | 78539-0000 |
| Resource Strategies LLC, Am. Natl Ins. Co., Briguna LLC, ATIC Ltd. Partnrshp., Mestena LLC | Attn Alan L. Smith | Baker, Donelson, Bearman et al. — 100 Vision Drive, Ste. 400 | Jackson | MS | 39211 |
| REVROCKS LLC | REVELLE CRISTINA PHILLIPS | MANAGER | SANTA FE | NM | 87502-0000 |
| REYES R RODRIGUEZ | | 1106 W HERMOSA DR | SAN ANTONIO | TX | 78201 |
| REYNOLDS NATURAL RESOURCES LP | | 420 THROCKMORTON ST SUITE 750 | FORT WORTH | TX | 76102-3724 |
| RF & CS ST GERMAIN PTN LTD | | PO BOX 1889 | WIMBERLEY | TX | 78676-1889 |
| RICARDO HUGO VILLARREAL | C/O TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION — PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| RICARDO SALINAS | | P O BOX 3712 | ZAPATA | TX | 78076-0000 |
| RICARDO THATCHER | | 210 TULIP CIRCLE | LAREDO | TX | 78046-5114 |
| RICHARD & MARIA DELORES R ROSS | | 2102 WILLOW STREET | LAREDO | TX | 78043-4311 |
| RICHARD A GROENENDYKE JR | | 2545 E 30TH ST STE 400 | TULSA | OK | 74114 |
| RICHARD A MACDONELL TRUST | RA MACDONELL TTEE | 2464 EL CAMINO REAL NO 100 | SANTA CLARA | CA | 95051 |
| RICHARD B HEMINGWAY | | PO BOX 131167 | HOUSTON | TX | 77219-1167 |
| RICHARD DON YEAMANS | | 2828 NW HOLCOMBE BLVD | HOUSTON | TX | 77025-1604 |
| Richard Morales | | 602 E Calton Rd., #202 | Laredo | TX | 78041 |
| RICHARD PATRICK RILEY | C/O NELDA PERRY | 685 RIDGEWAY | BULVERDE | TX | 78163-1770 |
| RICHARD PEARSON | | 9329 BUTLER BOULEVARD | BROOKSVILLE | FL | 34613 |
| RICHARD PEREZ | | PO BOX 101 | BRUNI | TX | 78344 |
| RICHARD R LONG ESTATE HEIRS | TEXAS BANK AND TRUST | C/O TRUST DIVISION — P O BOX 2749 | LONGVIEW | TX | 75606-2749 |
| RICHARD R POWELL | | 303 WOODRIDGE DR | VICTORIA | TX | 77904 |
| RICK LEE PATTERSON | | 245 MAGNOLIA ST | BRAZORIA | TX | 77422 |
| RICKY DEAN GRAFF | | 169 CR 346 RD | EL CAMPO | TX | 77437 |
| RIO GRANDE E&P LLC | | 10000 MEMORIAL DRIVE STE 500 | HOUSTON | TX | 77024 |
| RITCH FAMILY MINERAL TRUST | BOA TTEE AC 3004400-0077560 | PO BOX 840738 | DALLAS | TX | 75284-0738 |
| RIVERS REAVES TEST TRUST | | 7516 E GUMM CT | WEATHERFORD | TX | 76085 |
| RIVIERA PRODUCTION CO LTD | 500 N SHORELINE BLVD | STE 803 | CORPUS CHRISTI | TX | 78401-0334 |
| RJ Young | | P.O. Box 306412 | Nashville | TN | 37230 |
| ROBERT A THARP JR | | 5623 SPARAS ST | LOOMIS | CA | 95650-8753 |
| ROBERT AND WANDA SARTWELLE TST | WANDA SARTWELLE TRUSTEE | 281 SARTWELLE RD | GILLHAM | AR | 71841-9538 |
| ROBERT BEST LEWIS JR | | PO BOX 1064 | PALACIOS | TX | 77465-1064 |
| Robert Bracken | Walter J. Batla | dba Bracken Enterprises — 10941 Circle Drive | Austin | TX | 78736 |
| ROBERT D BOOHER | | 4771 SWEETWATER BLVD #312 | SUGAR LAND | TX | 77479 |
| ROBERT D DES BORDES | | PO BOX 673 | PRAIRIEVILLE | LA | 70769-0673 |
| ROBERT ERNEST VOLEK JR | | 1484 OLIVIA ST | EL CAMPO | TX | 77437 |
| ROBERT H CRAWFORD | | 2705 PRAIRIE CREEK DR W | RICHARDSON | TX | 75080 |
| ROBERT HUIE | | 2042 SOUTHGATE BLVD | HOUSTON | TX | 77030-2120 |
| ROBERT J WILKINSON JR | | 2021 AVE G | BAY CITY | TX | 77414 |
| ROBERT K SMITH TRUST | RAYMOND B KEATING III | PO BOX 62208 | HOUSTON | TX | 77205-2208 |
| ROBERT KEELER 0402355 | | 424 S ROSEMONT | MESA | AZ | 85206 |
| ROBERT L PATTON JR | | 5201 CAMP BOWIE BLVD STE 200 | FORT WORTH | TX | 76107-4181 |
| ROBERT M CANALES | | 510 POWELL DR | LEANDER | TX | 78641 |
| ROBERT M DAVANT JR | | 1204 S AUSTIN ST | BRENHAM | TX | 77833-4500 |
| ROBERT MICHAEL JOHNSTON | | 700 MORRIS TOWN RD | VICTORIA | TX | 77905 |
| ROBERT T COLEY ESTATE | EVA H COLEY PA SEFCK CO TRSTS | 3638 BROADMEAD | HOUSTON | TX | 77025 |
| ROBERT W FORD III 0252940 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| ROBERT W RUNION | | 46 LEWIS RD | BOERNE | TX | 78006 |
| ROBERTA G ISENSEE | | 2820 BROOKWOOD TERRACE | MINNEAPOLIS | MN | 55410 |

| Name | Attn / C-O | Address | City | State | ZIP |
|---|---|---|---|---|---|
| ROBERTO D URIBE JR | | P O BOX 743 | JAMUL | CA | 91935 |
| ROBERTO ELIZONDO | | 78 HAYES ROAD | HEBBRONVILLE | TX | 78361-4354 |
| Roberto Esquivel | | P.O. Box 15248 | Zapata | TX | 78076 |
| ROBERTO GUTIERREZ | | P O BOX 15073 | ZAPATA | TX | 78076-0000 |
| ROBERTO OMAR HEIN | | PO BOX 45 | ZAPATA | TX | 78076-0045 |
| ROBERTO PEREZ | | 5025 MORAVIAN | CORPUS CHRISTI | TX | 78415-0000 |
| ROBERTO RAMIREZ | | 2133 YALE ST | CORPUS CHRISTI | TX | 78416 |
| ROBERTO RODRIGUEZ | | 2031 EAST WASHINGTON | HARLINGEN | TX | 78550-0000 |
| ROBIN B THETFORD | | 9 DEMOUY | MOBILE | AL | 36606 |
| RODDY INVESTMENTS LLC | | 2821 W 7TH ST STE 708 | FORT WORTH | TX | 76107 |
| ROEL ROSENDO BENAVIDES | | PO BOX 4601 | MISSION | TX | 78573 |
| ROGELIO MARTINEZ | | 8000 INNSBRUCK | FALCON HEIGHTS | TX | 78545 |
| ROGER & FANNIE LOU BUTLER FAMILY TR | | 2200 NASA RD 1 | ATLANTA | GA | 30350 |
| ROGER P BELL | C/O BOA A/C #00574710 2101 | | HOUSTON | TX | 77058 |
| ROLAND P PILLER | | 3424 RIVERVIEW CT | WAUSAU | WI | 54403-2327 |
| ROMEO GONZALEZ | | 609 SOUTH 300 W | BRIGHAM CITY | UT | 84302-2805 |
| ROSA M SACHSENMEYER | | 4523 LARCH DRIVE | BAYTOWN | TX | 77521 |
| ROSA MARIE FLORES | | 500 W WATER ST | RIO GRANDE | TX | 78582 |
| ROSA S PLUMB | | 11057 N 110TH DRIVE | SUN CITY | AZ | 85351-4013 |
| ROSALVA D GUERRA | | 3160 N US HWY 83 | ROMA | TX | 78584 |
| ROSE ANN HOBBS | | 1912 HIGHLAND PK | FORT WORTH | TX | 76107-3654 |
| ROSENDA G MARTINEZ | | PO BOX 96 | LOPENO | TX | 78564 |
| ROSINE STOUT | | PO BOX 38 | MAUNALOA | HI | 96770-0038 |
| ROUND HILL ROYALTY LTD PTN | | PO BOX 25128 | DALLAS | TX | 75225 |
| ROYALTY CLEARINGHOUSE LTD | | 701 BRAZOS ST STE 660 | AUSTIN | TX | 78701 |
| RSG PROPERTIES LTD | | 2700 RACQUET CLUB DRIVE | MIDLAND | TX | 79705-0000 |
| RSM LEGACY LP | | 201 W 5TH ST STE 1350 | AUSTIN | TX | 78701 |
| RUBEN SALINAS | | BOX 3914 | ZAPATA | TX | 78076-0000 |
| RUBEN TREVINO | | 25002 ALLISON CT | SPRING | TX | 77389 |
| RUSSELL SCOTT III EX RES TRST | C/O TRAVIS PROP MGMT HOUSTON TRUST CO-TRAVIS PROP MG | PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| RUSSELL SCOTT JR MD | | PO BOX 56429 | HOUSTON | TX | 77256-6429 |
| RUTH F POPE - DECEASED | | 132 GREEN OAKS DR | LAFAYETTE | LA | 75503 |
| RUTH HARRISON PIERCE | | PO BOX 517 | BLESSING | TX | 77419-0517 |
| RUTHERFORD OIL CORP | | 8 GREENWAY PLZ STE 1400 | HOUSTON | TX | 77046-0800 |
| Ryand Health Serv LLC | 10941 Circle Drive | 5612 Damondale | San Antonio | TX | 78261 |
| S. Evans LTD | | Walter J. Batla | Austin | TX | 78736 |
| SALLIE V DALTON | | 13111 W MARKHAM ST #274 | LITTLE ROCK | AR | 72211 |
| SALLY JEANETTE PIERCE | JONATHAN L PIERCE MD GUARDIAN | 422 JORDAN ST | NEVEDA CITY | CA | 95959-2716 |
| SALOME J FLORES | | PO BOX 3413 | ZAPATA | TX | 78076-6232 |
| SAM V DESPAIN JR | | PO BOX 194 | BRUNI | TX | 78344 |
| SAN JUANA GARZA | | PO BOX 392 | ZAPATA | TX | 78076 |
| SAND HILLS ROYALTY LP | | 201 W 5TH ST STE 1350 | AUSTIN | TX | 78701 |
| SANJUANITA C SIFUENTES | | 5805 MONTSERRAT DR | CORPUS CHRISTI | TX | 78414 |
| SANTOS SALINAS | | 4721 LONGORIA STREET | ROBSTOWN | TX | 78380-0000 |
| SARA E SIMPSON | | 309 AVE B | KENTWOOD | LA | 70444 |
| SARAH JANE RAY WISE | | PO BOX 398 | PORT ARANSAS | TX | 78373 |
| SAUL O SANCHEZ | | 902 BENTLE BRANCH | CEDAR HILL | TX | 75104 |
| SBOG, LLC | c/o Alan Smith Esq. | 100 Vision Dr., #400 | Jackson | MS | 39211 |
| SCOTT M AIREY | | 237 LAKEVIEW CIRCLE | MONTGOMERY | TX | 77356-0000 |
| SCOTT R SILVER | | 55 EAGLE WINGS TRAIL | SILVERTHORNE | CO | 80498 |
| SD RIAL COMPANY LLC | | PO BOX 601449 | DALLAS | TX | 75360-1449 |
| SH3D EXPLORATION LP | | 2001 KIRBY STE 950 | HOUSTON | TX | 77019 |

| Name | Attn/Contact | Address | City | State | Zip |
|---|---|---|---|---|---|
| SHANNON H BAGWELL | | 10168 SHEPARD HILL RD | WILLIS | TX | 77318 |
| SHELA ANNE WILKINS | | 665 RIDGEWAY DR | BULVERDE | TX | 78163 |
| SHIRLEY DESPAIN WINCH | | P O BOX 450453 | LAREDO | TX | 78045-0010 |
| SHIRLEY F LEVY | | 625 CONVENTION ST APT303 | BATON ROUGE | LA | 70802-5641 |
| SHORE ENERGY LP | | 26 CRESTWOOD DR | HOUSTON | TX | 77007 |
| Sidestream, LLC | | 1020 Highland Colony Pkwy, Ste. 1400 | Ridgeland | MS | 39157 |
| Sidestream, LLC | Attn Thomas M Hewitt | Butler Snow LLP, 806 MAIN STE 960 | Ridgeland | MS | 39157 |
| SIDNEY H DAVIS TRUSTS | FENELON BOESCHE TTEE | | HOUSTON | TX | 77002 |
| SIDNEY J TROAN | | 670 AVIENIDA LAREDO | LAKE HAVASU CITY | AZ | 86406-7726 |
| SIDNEY ROGER DAVIS TRUST | | PO BOX 26547 | AUSTIN | TX | 78755-6547 |
| SILVERADO OIL & GAS LLP | | PO BOX 52308 | TULSA | OK | 74152 |
| SILVESTRE BUSTAMANTE JR | | BOX 5762 | ZAPATA | TX | 78076 |
| SIMMONE R PIERCE | | 11525 JUNIPER RIDGE DR | AUSTIN | TX | 78759 |
| SLATON L JOHNS ESTATE | | 9393 LAUREL HILL DR | LAKELAND | TN | 38002 |
| SONIA I CHAPA | | 413 MARIGOLD | MCALLEN | TX | 78501 |
| SONIA S DE VASQUEZ | | PO BOX 572 | ZAPATA | TX | 78076 |
| SOUTH MAIN BAPTIST FOUNDATION INC | | 4100 S MAIN ST | HOUSTON | TX | 77002 |
| SOUTHWEST PETROLEUM CO LP | | PO BOX 702377 | DALLAS | TX | 75370-2377 |
| ST PETERS CATHOLIC CHURCH | 306 HICKORY | PO BOX 395 | BLESSING | TX | 77419 |
| STACY GERMAINE WOLF | | 483 FM 2581 | WINDTHORST | TX | 76389 |
| STAR PETROLEUM COMPANY LLC | | 305 RYAN WAY | EDMOND | OK | 73003 |
| STARK SISTERS LLC | | 4148 E 19TH AVENUE | DENVER | CO | 80220 |
| STASIS INVESTMENTS LTD | | 500 N AKARD STE 1900 | DALLAS | TX | 75201 |
| State of Texas | | 1100 San Jacinto Blvd. | Austin | TX | 78701-1935 |
| State of Texas | | 1100 San Jacinto | Austin | TX | 78701-1935 |
| STEVEN BOYD BUCKLEY GST TRUST | STEVEN BOYD BUCKLEY TTEE | 7 KINGS HEATH | SAN ANTONIO | TX | 78257 |
| STEVEN CURTIS PYBUS | | 8533 SMITH DR | N RICHLAND HILLS | TX | 76182-7437 |
| STEVEN HERNANDEZ | | 3643 RIVER RD N APT 104 | KEIZER | OR | 97303 |
| STEVEN W SERRILL | | 516 S GUADALUPE | PORT LVACA | TX | 77979 |
| STROMAN RANCH CO LTD | WALTER STROMAN | 993 CR 352 | LA VERNIA | TX | 78121-4019 |
| Stroman Ranch Co. Ltd. | c/o Richard Morales | 602 E. Calton Rd., #202 | Laredo | TX | 78041 |
| STUART B GAYLE | | PO BOX 129 | VANDERBILT | TX | 77991 |
| STUART JOHNS | | 9393 LAUREL HILL DR | LAKELAND | TN | 38002 |
| SUE-ANN OIL & GAS COMPANY | | PO BOX 388 | LA WARD | TX | 77970 |
| SUE-ANN PRODUCTION CO | | PO BOX 3910 | VICTORIA | TX | 77903-3910 |
| SUSAN ANN RATHER | | PO BOX 622 | VICTORIA | TX | 77902 |
| SUSAN D GOODMAN | | 5700 MIRAMONTE | AUSTIN | TX | 78759-0000 |
| SUSAN L PATTERSON ARMSTRONG | | 4416 SE 29TH AVE | PORTLAND | OR | 97202-3624 |
| SUSANNA BARROWS LIVING TRUST | UNIT #3B | 1401 WALNUT ST | BERKELEY | CA | 94709-0000 |
| SUZANNE C WEIKMAN | | 23610 LITCHFIELD BEND | KATY | TX | 77494 |
| SUZANNE DAVIS LP | ROGER LOVE MGR | 1101 BUTTERNUT | ABILENE | TX | 79602 |
| SUZETTE R FUENTES | | 149 MONTERREY RD EAST | MONTGOMERY | TX | 77356 |
| SYLVIA B DESPAIN RAMOS | | P O BOX 452009 | LAREDO | TX | 78045-2009 |
| SYLVIA KOCH MINERAL INTEREST | FROST NTL BNK AGENT NO AA472 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 |
| SYLVIA LOPEZ | | 7038 WINTER PARK PLACE | CORPUS CHRISTI | TX | 78413 |
| T J LONG FAMILY 1992 TRUST | TEXAS BANK & TRUST | C/O TRUST DIVISION, P O BOX 2749 | LONGVIEW | TX | 75606-2749 |
| TANA LEWIS BOUQUET | | 325 TOWNSHIP DR | HIRAM | GA | 30141 |
| TANNER EXPLORATION INC | C/O MARY ANN TANNER PRES | 442 DOLPHIN | CORPUS CHRISTI | TX | 78411 |
| TEMIN 1987 PTN | AN OKLAHOMA GEN PTR | 1001 NOBLE ENRGY WAY | HOUSTON | TX | 77070-1435 |
| TEODORO GARCIA | | 253 PAPAYA DR #M15 | ZAPATA | TX | 78076-4203 |
| TERESA HEIN | | PO BOX 1202 | ZAPATA | TX | 78076 |
| TERESA RAMIREZ | | 2418 SPOKANE | SAN ANTONIO | TX | 78222 |
| TER-MAR ENERGY LLC | | PO BOX 368 | GROVETON | TX | 75845 |

| Name | Contact | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| Texas Comptroller of Pub. Accts. | Attn Kimberly A. Walsh | | P.O. Box 12548 | Austin | TX | 78711-2548 |
| Texas Comptroller of Public Accts. | Ofc. of the Attorney General | Bankr. and Collections Div. | P.O. Box 12548, MC-008 | Austin | TX | 78711-2548 |
| TEXAS GENERAL LAND OFFICE | ATTN DREW REID | STEPHEN F AUSTIN BUILDING | 1700 N CONGRESS AVE | AUSTIN | TX | 78701-1495 |
| THE BARBARA BLEWETT TRUST | WILMA M PHILLIPS & JUDITH CRUZ | CO-TTEES U/W/O ROSS M PHILLIPS | P O BOX 4539 | SEDONA | AZ | 86340-4539 |
| THE BUSTAMANTE FAMILY TRUST | AIMEE B ORTAMOND TRUSTEE | 3001 AVENUE L | | SANTE FE | TX | 77510-8566 |
| THE DWAIRY CHILDRENS TRUST | C/O GASSAN ADEEB DWAIRY TTEE | 16030 MARKET STREET | | CHANNELVIEW | TX | 77530-0000 |
| THE FASKEN FOUNDATION | FARMERS NATIONAL COMPANY AGENT | P O BOX 2024 | | MIDLAND | TX | 79702-2024 |
| THE GLASS-GLEN BURNIE FOUNDATION | | 7122 S SHERIDAN | BOX 604 | TULSA | OK | 74135 |
| THE JUDITH CRUZ TRUST | WILMA M PHILLIPS & BARBARA M BLEWETT | CO-TTEES U/W/O ROSS M PHILLIPS | P O BOX 4539 | SEDONA | AZ | 86340-4539 |
| The Little Law Firm | | 2505 14th St., Ste. 212 | | Gulfport | MS | 39501 |
| THE LUSKEY BROTHERS | | 113 N HOUSTON ST | | FORT WORTH | TX | 76102 |
| THEODAORE W KOCH TR B | BOKF NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 |
| Therese Crocker | Attn W. Jarrett Little | 2505 14th St., Suite 212 | | Gulfport | MS | 39501 |
| Therese Crocker, Esq. | c/o John Flood | 802 N Carancahau, #900 | | Corpus Christi | TX | 78401 |
| THOMAS E DUNNAM III | | 26623 VIRGO LN | | SAN ANTONIO | TX | 78260 |
| Thomas Farmer | | 9280 Prospect Hill Rd. | | Mechanicsville | VA | 23116-5480 |
| THOMAS FRANKLIN BUFFALOE | | 9817 SM 2548 | | MIDWAY | TX | 75852-0000 |
| Thomas L Swarek | | #8 Bayou Place | | Gulfport | MS | 39503-6231 |
| THOMAS LISTON HUIE | | 4414 RISING SUN CT | | ARLINGTON | TX | 76017 |
| Thomas M Hewitt | Butler Snow LLP | PO BOX 230 | For First Service Bank / P.O. Box 6010 | Ridgeland | MS | 39158-6010 |
| THOMAS N TOURTELLOTTE | | | | DRIFTWOOD | TX | 78619 |
| THOMAS R LAND | | PO DRAWER 10944 | | MIDLAND | TX | 79702-7944 |
| Thomas Swarek | | 1261 Pass Rd. | | Gulfport | MS | 39501-6236 |
| THOMAS V MCMAHAN 1966 TR | THOMAS V MCMAHAN TTEE | PO BOX 497 | | HOUSTON | TX | 77001 |
| THOMAS W BLAKE REV TRUST | BILL PATTERSON MANG TTEE | 1115 BARKDULL STE A | | HOUSTON | TX | 77006 |
| THOMAS W GOODWYN TR | THOMAS W GOODWYN TTEE | 317 SEDNEY BAKER ST S STE 400 #502 | | KERRVILLE | TX | 77028 |
| Thru Tubing | | P.O. Box 203379 | | Dallas | TX | 75320 |
| Thru Tubing Solutions | | P.O. Box 203379 | | Dallas | TX | 75320 |
| Thru Tubing Solutions, Inc. | Attn Christopher H. Meredith | Copeland, Cook, Taylor & Bush, PA | P.O. Box 6020 | Ridgeland | MS | 39158-6020 |
| TOUFIC NICOLAS TRUSTEE | TRINITY TOWERS APT 1901 | 101 N UPPER BROADWAY | Ste. 350 | CORPUS CHRISTI | TX | 78401-2753 |
| Toyota Motor Credit Co. | | 14841 Dallas Parkway | | Dallas | TX | 75254 |
| Toyota Motor Credit Co. | | PO Box 9013 | | Addison | TX | 75001 |
| TRES NO LE HACE LTD | | PO BOX 398 | | PORT ARANSAS | TX | 78373-0398 |
| TRULL FOUNDATION | | 404 FOURTH ST | | PALACIOS | TX | 77465 |
| TRULL MINERALS 08-34 | | 404 FOURTH ST | | PALACIOS | TX | 77465 |
| TRULL MINERALS 10-34 | | PO BOX 570 | | PALACIOS | TX | 77465-0570 |
| TRULL MINERALS 11-34 | | BOX 570 | | PALACIOS | TX | 77465-0570 |
| TRULL MINERALS 2-34 | | PO BOX 570 | | PALACIOS | TX | 77465-0570 |
| TRULL MINERALS 4-34 | | PO BOX 570 | | PALACIOS | TX | 77465-0570 |
| TX Industrial Engine | | P.O. Box 590 | | George West | TX | 78022 |
| U S ENERCORP LTD | EMPLOYEE POOL | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| U S ENERCORP LTD | EMPLOYEE POOL 2 | 1250 NE LOOP 410 STE 500 | | SAN ANTONIO | TX | 78209 |
| U.S. Bankruptcy Court | Dan M. Russell, Jr. U.S. Courthouse | 2012 15th Street, Suite 244 | | Gulfport | MS | 39501-2036 |
| U.S. Securities & Exchange Comm. | c/o US Attorney | 501 E. Court St., Suite 4.430 | | Jackson | MS | 39201-5002 |
| U.S. Securities & Exchange Comm. | | Office of Reorg. | 950 East Paces Ferry Rd., Ste. 900 | Atlanta | GA | 30326-1382 |
| U.S. Securities and Exchange Commission | c/o United States Attorney | 501 E. Court Street, Ste. 4.430 | | Jackson | MS | 39201-5025 |

| Name | Attn / Contact | Address | City | State | Zip |
|---|---|---|---|---|---|
| U.S. Securities and Exchange Commission | | 950 East Paces Ferry Road, Suite 900 | Atlanta | GA | 30326-1382 |
| U.S. Trustee | Attn Abigail M. Marbury | Office of Reorganization, 501 East Court St., Ste. 6-430 | Jackson | MS | 39201 |
| U.S. Trustee | Attn Christopher J. Steiskal, Sr. | 501 East Court St., Ste. 6-430 | Jackson | MS | 39201 |
| United Rentals | | 10330 David Taylor Dr. | Charlotte | NC | 28262-2334 |
| United Site Services | | P.O. Box 246 | Columbus | TX | 78934 |
| UNITED STATES TREASURY | LEVY PROCEEDS / ANITA A DOLEN | A DOLEN 523708157 1040 TAX YRS 05-13 | DENVER | CO | 80202-5004 |
| United States Trustee | c/o Abigail M. Marbury | 501 E. Court St., Suite 6-430 | Jackson | MS | 39201-5002 |
| United States Trustee | | 501 East Court Street | Jackson | MS | 39201-5022 |
| URSULA ZUNIGA MOODY | | 9200 S PULASKI RD | OAK LAWN | IL | 60453 |
| US Atty, SD of MS | Rep IRS | 1575 20th Ave. | Gulfport | MS | 39501-2040 |
| US Securities & Exchange Comm. | c/o U.S. Attorney | 1575 20th Ave., 2nd Floor | Gulfport | MS | 39501-2040 |
| VALENTIN LOPEZ | | 3633 LOCKHEED STREET | CORPUS CHRISTI | TX | 78405 |
| VALERIE HUNDLEY | | PO BOX 81242 | CORPUS CHRISTI | TX | 78468-1242 |
| VAUGHN MINERALS LTD | | 802 PLYMOUTH LANE | LAREDO | TX | 78041-0000 |
| Vault Pressure Control | | 2929 West Same Houston Parkway North | Houston | TX | 77043 |
| VELA-LOPENO MINERALS LTD | | 8512 ALTAMIRA DR | LAREDO | TX | 78045 |
| VERONICA A RICH | | 404 ROCHELLE BLVD | IRVING | TX | 75062 |
| VERONICA L GUEL | | 4917 PRINSTON DRIVE | CORPUS CHRISTI | TX | 78411 |
| VERONICA RENEE LANDMANN | | 305 N MADISON | MADISONVILLE | TX | 77864 |
| VICKI L KLOSKE | | 54 OXFORD DR | LINCOLNSHIRE | IL | 60069 |
| VICTOR A URIBE SR | | 911 E EISTETTER | LAREDO | TX | 78041 |
| VICTORIA TRADING CO LLC | | PO BOX 1077 | EDINBURG | TX | 78540-1077 |
| VINCENT E MARTINEZ | | 3030 NANCY CAROLE WAY | SAN ANTONIO | TX | 78223 |
| VIRGINA W CUMMINS REV TRUST | | PO BOX 64 | BAY CITY | TX | 77414 |
| VIRGINIA HOWE SMITH REV O&G TR | SUSAN VIRGINIA LORIGAN AIF | PO BOX 62208 | HOUSTON | TX | 77205 |
| VIRGINIA MARIE BALL | | PO BOX 2395 | VICTORIA | TX | 77902 |
| VIRGINIA SMITH CHAPMAN | | 23 BROOKHOLLOW DR | WIMBERLY | TX | 78676 |
| VIVIAN L BERRYMAN | | 1022 CATALINA | CORPUS CHRISTI | TX | 78411 |
| VIVIAN W FORD 0252960 | UNCLAIMED PROP DIV | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| VONNA LEE KEGLEY | | P O BOX 2097 | BOERNE | TX | 78006-0000 |
| WALKER C FRIEDMAN | | 421 RIDGEWOOD ROAD | FORT WORTH | TX | 76107 |
| WALLACE LEE & RUTH HONEYCUTT TTEE | | PO BOX 1248 | GOD BEACH | OR | 97444 |
| WALLACE W CANALES | A/K/A GUADALUPE CANALES JR | 110 N ALMOND ST | ALICE | TX | 78332 |
| WALLACE W LOWREY III | | 2200 E BAY DR APT 75 | DAPHINE | AL | 36526 |
| WALTER H COX | TEXAS STATE COMPRTROLLER | UNCLAIMED PROP DIV-PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| WAYNE K WARE | | 4227 WYNDAM HILL DR | SUWANEE | GA | 30024 |
| We Ship It, LLC | | 4501 Hills & Dales Rd., NW, Ste. 202 | Canton | OH | 44708-1572 |
| WESLEY WEST CATTLE LP | | P O BOX 4588 | HOUSTON | TX | 77210-4588 |
| WHEELER FAMILY TRUST NO1 | | 45591 S TURTLEHEAD CT | PLYMOUTH | MI | 48170-3649 |
| WHEELER FAMILY TRUST NO2 | | 45591 TURTLEHEAD CT | PLYMOUTH | MI | 48170-3649 |
| WHEELER FAMILY TRUST NO3 | | 45591 TURTLEHEAD CT | PLYMOUTH | MI | 48170-3649 |
| White Rock Oil & Gas | Attn Brian A. Kilmer, Esq. | 5810 Tennyon Pkwy, Ste. 500 | Plano | TX | 75024 |
| White Rock Oil & Gas | Attn Sarah Beth Wilson, Phelps Dunbar LLP | Phelps Dunbar LLP, 910 Louisiana St., Ste. 4300 | Houston | TX | 77002 |
| White Rock Oil & Gas | C/O RAYMOND B KEATING III | 4270 I-55 North | Jackson | MS | 39211 |
| WILBUR OIL LLC | | PO BOX 1310 | COLDSPRING | TX | 77331 |
| WILEY OIL & GAS LTD PTR | | PO BOX 600130 | DALLAS | TX | 75360-0130 |
| WILLARD T PIERCE | | 4225 W PINE BLVD APT 1 | ST LOUIS | MO | 63108-2868 |
| WILLIAM A SOUTHERLAND | | 616 CR 207 | ALICE | TX | 78332 |
| WILLIAM F GREEN III | | PO BOX 1270 | BAY CITY | TX | 77404-1270 |
| William Grant | | 1804 Eagles Crest Dr. | Port Orange | FL | 32128-7234 |
| WILLIAM H BRIGHAM JR | | 3452 LOYOLA LN | MOBILE | AL | 36608 |

| Name | Attn / Additional | Address | City | State | Zip |
|---|---|---|---|---|---|
| WILLIAM HENRY BUCKLEY GST TRUST | WILLIAM HENRY BUCKLEY TTEE | 3338 BOXELDER DR | HOUSTON | TX | 77082 |
| WILLIAM LOUIS DAVANT | | PO BOX 214 | BLESSING | TX | 77419-0214 |
| WILLIAM N SMITH | FBO JS MENDOZA-BOK NA | PO BOX 1588 | TULSA | OK | 74101-1588 |
| WILLIAM N SMITH JR 1984 TR | RAYMOND B KEATING II SUC TR | PO BOX 62208 | HOUSTON | TX | 77205 |
| WILLIAM O HUIE JR | | 6334 GRANDVILLERS DR | CORPUS CHRISTI | TX | 78414-6066 |
| WILLIAM R BIGGS | | 5408 EL DORADO DRIVE | FORT WORTH | TX | 76107-0000 |
| WILLIAM T SPELLER LLC | | 3535 NORTHWEST 58TH ST STE 900 | OKLAHOMA CITY | OK | 73112-4812 |
| WILLIAM TERRELL HOOPER JR | | PO BOX 1692 | CONROE | TX | 77305-1692 |
| WILLIAM V HYMAN | | 7245 NORTH US HIGHWAY 183 | GONZALES | TX | 78629-0000 |
| WILLIAM ZAVORSKAS | | 4733 ASPEN CT | CHARLOTTE | NC | 28210 |
| WILMA M PHILLIPS TRUST DTD 11/11/85 | JUDITH R CRUZ TRUSTEE | P O BOX 4539 | SEDONA | AZ | 86340-4539 |
| WM Corporate Services, Inc. | c/o Tara T. LeDay, Chamberlain Hrdlicka | 1200 Smith Street, Suite 1400 | Houston | TX | 77002-4496 |
| WOLFSNARE ROYALTY & MINERALS | | 601 TEETSHORN | HOUSTON | TX | 77009 |
| WOODS FAMILY TRUST II | BRUCE C BERRY TTEE | 2104 LAKEVIEW LOOP | KILLEEN | TX | 76543 |
| World Ag Investment | | 1261 Pass Rd. | Gulfport | MS | 39501-6236 |
| World Aircraft, Inc. | | 1261 Pass Rd. | Gulfport | MS | 39501-6236 |
| World Aircraft, Inc. | Attn Patrick A. Sheehan | 429 Porter Avenue | Ocean Springs | MS | 39564-3715 |
| WORLD WILDLIFE FUND INC | MARY A DOWN TRST & EST ADMIN | 1250 24TH ST NW | WASHINGTON | DC | 20037 |
| WW WORLDWIDE LLC | WILLIAM ONEAL MNG MEMBER | 18124 WEDGE PKWY STE 460 | RENO | NV | 89511 |
| XTO ENERGY INC | | PO BOX 840780 | DALLAS | TX | 75284-0780 |
| YOSEMITE CREEK O&G LLP | | 4350 S MONACO ST 5TH FLR | DENVER | CO | 80237 |
| Zack Maxey | Nealon Law LLC | 442 Fifth Avenue, Suite 2455 | New York | NY | 10018-2794 |
| ZARAGOZA RODRIGUEZ | | 1417 E MAHL | EDINBURG | TX | 78539-0000 |
| Zavala County | | 200 E Uvalde St., Ste.1 | Crystal City | TX | 78839 |